**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024492 | RLP-081-000024492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024511 | RLP-081-000024514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024528 | RLP-081-000024528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024558 | RLP-081-000024559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024566 | RLP-081-000024566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024580 | RLP-081-000024583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024589 | RLP-081-000024589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024591 | RLP-081-000024591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024610 | RLP-081-000024610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024625 | RLP-081-000024625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024649 | RLP-081-000024657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024668 | RLP-081-000024668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024671 | RLP-081-000024671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024711 | RLP-081-000024711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024749 | RLP-081-000024749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024751 | RLP-081-000024751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024753 | RLP-081-000024753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024758 | RLP-081-000024759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024779 | RLP-081-000024780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024786 | RLP-081-000024786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024793 | RLP-081-000024793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024812 | RLP-081-000024812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024823 | RLP-081-000024823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024828 | RLP-081-000024828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024832 | RLP-081-000024832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024842 | RLP-081-000024842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024854 | RLP-081-000024854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024881 | RLP-081-000024881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024899 | RLP-081-000024899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024903 | RLP-081-000024903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024910 | RLP-081-000024915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024928 | RLP-081-000024931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024933 | RLP-081-000024933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024949 | RLP-081-000024949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024953 | RLP-081-000024953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025008 | RLP-081-000025012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025015 | RLP-081-000025017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025019 | RLP-081-000025039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025075 | RLP-081-000025075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025097 | RLP-081-000025099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025104 | RLP-081-000025105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025119 | RLP-081-000025119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025140 | RLP-081-000025140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025142 | RLP-081-000025142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025154 | RLP-081-000025154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025161 | RLP-081-000025161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025169 | RLP-081-000025169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025173 | RLP-081-000025173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025175 | RLP-081-000025175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025193 | RLP-081-000025195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025197 | RLP-081-000025197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025200 | RLP-081-000025203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025206 | RLP-081-000025208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025210 | RLP-081-000025211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025214 | RLP-081-000025215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025220 | RLP-081-000025220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025227 | RLP-081-000025227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025239 | RLP-081-000025239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025249 | RLP-081-000025254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025257 | RLP-081-000025258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025260 | RLP-081-000025261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025263 | RLP-081-000025263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025265 | RLP-081-000025266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025268 | RLP-081-000025272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025277 | RLP-081-000025277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025281 | RLP-081-000025281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025293 | RLP-081-000025293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025297 | RLP-081-000025301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025318 | RLP-081-000025318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025367 | RLP-081-000025368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025384 | RLP-081-000025384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025405 | RLP-081-000025405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025409 | RLP-081-000025409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025415 | RLP-081-000025415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025438 | RLP-081-000025438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025463 | RLP-081-000025464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025470 | RLP-081-000025470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025476 | RLP-081-000025476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025491 | RLP-081-000025491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025520 | RLP-081-000025522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025524 | RLP-081-000025524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025526 | RLP-081-000025526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025534 | RLP-081-000025535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025543 | RLP-081-000025543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025575 | RLP-081-000025575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025587 | RLP-081-000025587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025603 | RLP-081-000025606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025644 | RLP-081-000025644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025646 | RLP-081-000025648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025685 | RLP-081-000025685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025687 | RLP-081-000025689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025699 | RLP-081-000025701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025703 | RLP-081-000025703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025706 | RLP-081-000025706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025712 | RLP-081-000025725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025727 | RLP-081-000025730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025732 | RLP-081-000025732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025737 | RLP-081-000025737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025742 | RLP-081-000025742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025746 | RLP-081-000025746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025776 | RLP-081-000025778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025787 | RLP-081-000025788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025796 | RLP-081-000025798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025806 | RLP-081-000025810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025827 | RLP-081-000025827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025840 | RLP-081-000025840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025860 | RLP-081-000025861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025866 | RLP-081-000025866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025873 | RLP-081-000025874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025876 | RLP-081-000025876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025888 | RLP-081-000025889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025892 | RLP-081-000025892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025904 | RLP-081-000025904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025907 | RLP-081-000025907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025927 | RLP-081-000025927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025930 | RLP-081-000025930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025932 | RLP-081-000025932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025934 | RLP-081-000025934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025936 | RLP-081-000025936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025939 | RLP-081-000025939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025978 | RLP-081-000025978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025983 | RLP-081-000025983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025985 | RLP-081-000025985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025987 | RLP-081-000025991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025993 | RLP-081-000025993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026006 | RLP-081-000026006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026010 | RLP-081-000026010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026023 | RLP-081-000026023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026026 | RLP-081-000026026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026042 | RLP-081-000026045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026047 | RLP-081-000026049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026054 | RLP-081-000026054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026058 | RLP-081-000026058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026062 | RLP-081-000026062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026073 | RLP-081-000026073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026080 | RLP-081-000026080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026082 | RLP-081-000026082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026085 | RLP-081-000026085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026093 | RLP-081-000026096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026102 | RLP-081-000026104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026112 | RLP-081-000026112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026118 | RLP-081-000026118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026124 | RLP-081-000026125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026127 | RLP-081-000026127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026160 | RLP-081-000026160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026166 | RLP-081-000026168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026175 | RLP-081-000026176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026187 | RLP-081-000026187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026191 | RLP-081-000026192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026209 | RLP-081-000026209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026218 | RLP-081-000026220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026233 | RLP-081-000026233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026235 | RLP-081-000026236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026241 | RLP-081-000026241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026254 | RLP-081-000026254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026260 | RLP-081-000026260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026274 | RLP-081-000026274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026277 | RLP-081-000026278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026284 | RLP-081-000026288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026290 | RLP-081-000026290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026301 | RLP-081-000026301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026312 | RLP-081-000026312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026326 | RLP-081-000026326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026332 | RLP-081-000026333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026343 | RLP-081-000026350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026353 | RLP-081-000026353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026389 | RLP-081-000026389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026400 | RLP-081-000026400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026403 | RLP-081-000026404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026412 | RLP-081-000026413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026419 | RLP-081-000026419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026447 | RLP-081-000026447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026450 | RLP-081-000026450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026454 | RLP-081-000026455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026457 | RLP-081-000026457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026462 | RLP-081-000026463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026466 | RLP-081-000026467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026469 | RLP-081-000026470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026526 | RLP-081-000026526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026533 | RLP-081-000026533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026538 | RLP-081-000026541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026550 | RLP-081-000026550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026566 | RLP-081-000026566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026574 | RLP-081-000026574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026578 | RLP-081-000026578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026600 | RLP-081-000026602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026616 | RLP-081-000026617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026641 | RLP-081-000026641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026651 | RLP-081-000026651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026678 | RLP-081-000026678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026703 | RLP-081-000026703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026733 | RLP-081-000026733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026737 | RLP-081-000026737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026751 | RLP-081-000026752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026757 | RLP-081-000026757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026761 | RLP-081-000026761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026775 | RLP-081-000026775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026793 | RLP-081-000026793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026795 | RLP-081-000026796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026798 | RLP-081-000026798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026812 | RLP-081-000026812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026815 | RLP-081-000026816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026845 | RLP-081-000026846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026850 | RLP-081-000026850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026870 | RLP-081-000026870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026889 | RLP-081-000026890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026931 | RLP-081-000026931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026947 | RLP-081-000026947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026952 | RLP-081-000026952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026955 | RLP-081-000026955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026980 | RLP-081-000026980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026988 | RLP-081-000026988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026992 | RLP-081-000026993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026995 | RLP-081-000026995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026999 | RLP-081-000026999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027004 | RLP-081-000027004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027023 | RLP-081-000027023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027031 | RLP-081-000027031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027038 | RLP-081-000027038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027051 | RLP-081-000027051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027057 | RLP-081-000027057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027076 | RLP-081-000027076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027085 | RLP-081-000027085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027095 | RLP-081-000027095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027100 | RLP-081-000027101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027146 | RLP-081-000027147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027155 | RLP-081-000027155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027160 | RLP-081-000027160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027171 | RLP-081-000027171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027184 | RLP-081-000027184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027200 | RLP-081-000027200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027205 | RLP-081-000027205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027214 | RLP-081-000027215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027237 | RLP-081-000027237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027262 | RLP-081-000027263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027341 | RLP-081-000027341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027351 | RLP-081-000027351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027355 | RLP-081-000027356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027374 | RLP-081-000027374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027378 | RLP-081-000027378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027417 | RLP-081-000027418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027426 | RLP-081-000027426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027434 | RLP-081-000027434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027445 | RLP-081-000027446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027451 | RLP-081-000027451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027458 | RLP-081-000027459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027461 | RLP-081-000027461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027471 | RLP-081-000027471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027480 | RLP-081-000027480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027483 | RLP-081-000027483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027487 | RLP-081-000027487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027490 | RLP-081-000027490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027496 | RLP-081-000027496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027511 | RLP-081-000027512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027532 | RLP-081-000027532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027544 | RLP-081-000027544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027549 | RLP-081-000027549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027558 | RLP-081-000027558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027562 | RLP-081-000027562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027577 | RLP-081-000027577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027602 | RLP-081-000027602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027610 | RLP-081-000027610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027620 | RLP-081-000027620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027643 | RLP-081-000027647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027667 | RLP-081-000027667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027677 | RLP-081-000027677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027679 | RLP-081-000027679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027703 | RLP-081-000027704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027718 | RLP-081-000027718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027722 | RLP-081-000027722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027732 | RLP-081-000027732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027734 | RLP-081-000027734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027740 | RLP-081-000027740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027809 | RLP-081-000027809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027823 | RLP-081-000027823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027844 | RLP-081-000027844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027872 | RLP-081-000027872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027874 | RLP-081-000027875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027880 | RLP-081-000027880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027891 | RLP-081-000027891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027900 | RLP-081-000027900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027906 | RLP-081-000027906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027922 | RLP-081-000027922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027962 | RLP-081-000027962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027983 | RLP-081-000027983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027990 | RLP-081-000027990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027995 | RLP-081-000027995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028038 | RLP-081-000028038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028052 | RLP-081-000028052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028059 | RLP-081-000028060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028104 | RLP-081-000028104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028116 | RLP-081-000028116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028130 | RLP-081-000028130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028134 | RLP-081-000028134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028156 | RLP-081-000028156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028158 | RLP-081-000028159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028213 | RLP-081-000028213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028227 | RLP-081-000028227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028239 | RLP-081-000028239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028256 | RLP-081-000028256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028261 | RLP-081-000028261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028280 | RLP-081-000028280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028295 | RLP-081-000028295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028341 | RLP-081-000028341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028362 | RLP-081-000028362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028372 | RLP-081-000028372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028386 | RLP-081-000028386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028398 | RLP-081-000028398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028473 | RLP-081-000028473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028482 | RLP-081-000028482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028487 | RLP-081-000028487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028507 | RLP-081-000028507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028540 | RLP-081-000028540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028547 | RLP-081-000028547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028558 | RLP-081-000028558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028568 | RLP-081-000028568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028571 | RLP-081-000028571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028575 | RLP-081-000028575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028592 | RLP-081-000028592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028605 | RLP-081-000028605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028651 | RLP-081-000028651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028656 | RLP-081-000028656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028658 | RLP-081-000028658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028666 | RLP-081-000028666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028674 | RLP-081-000028674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028681 | RLP-081-000028681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028693 | RLP-081-000028693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028698 | RLP-081-000028698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028713 | RLP-081-000028713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028735 | RLP-081-000028737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028765 | RLP-081-000028765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028767 | RLP-081-000028767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028817 | RLP-081-000028818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028820 | RLP-081-000028820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028823 | RLP-081-000028823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028871 | RLP-081-000028871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028897 | RLP-081-000028897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028907 | RLP-081-000028907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028915 | RLP-081-000028915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028953 | RLP-081-000028953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029018 | RLP-081-000029018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029026 | RLP-081-000029026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029034 | RLP-081-000029034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029037 | RLP-081-000029037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029045 | RLP-081-000029045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029051 | RLP-081-000029051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029056 | RLP-081-000029056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029073 | RLP-081-000029073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029082 | RLP-081-000029082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029101 | RLP-081-000029101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029117 | RLP-081-000029117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029125 | RLP-081-000029126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029142 | RLP-081-000029142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029165 | RLP-081-000029165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029167 | RLP-081-000029167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029182 | RLP-081-000029182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029201 | RLP-081-000029201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029203 | RLP-081-000029203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029216 | RLP-081-000029216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029220 | RLP-081-000029220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029232 | RLP-081-000029232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029240 | RLP-081-000029240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029244 | RLP-081-000029244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029271 | RLP-081-000029274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029276 | RLP-081-000029276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029288 | RLP-081-000029288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029294 | RLP-081-000029294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029304 | RLP-081-000029304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029331 | RLP-081-000029332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029337 | RLP-081-000029337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029339 | RLP-081-000029339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029361 | RLP-081-000029361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029379 | RLP-081-000029379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029383 | RLP-081-000029383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029385 | RLP-081-000029385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029391 | RLP-081-000029391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029396 | RLP-081-000029396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029422 | RLP-081-000029422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029425 | RLP-081-000029425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029438 | RLP-081-000029438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029447 | RLP-081-000029447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029452 | RLP-081-000029452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029463 | RLP-081-000029463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029479 | RLP-081-000029479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029484 | RLP-081-000029484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029557 | RLP-081-000029558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029565 | RLP-081-000029567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029569 | RLP-081-000029569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029573 | RLP-081-000029573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029578 | RLP-081-000029579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029593 | RLP-081-000029593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029600 | RLP-081-000029600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029602 | RLP-081-000029602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029608 | RLP-081-000029608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029621 | RLP-081-000029621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029623 | RLP-081-000029623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029626 | RLP-081-000029626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029632 | RLP-081-000029632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029634 | RLP-081-000029634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029648 | RLP-081-000029648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029653 | RLP-081-000029653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029655 | RLP-081-000029655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029662 | RLP-081-000029663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029665 | RLP-081-000029665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029668 | RLP-081-000029668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029671 | RLP-081-000029671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029697 | RLP-081-000029698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029700 | RLP-081-000029700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029702 | RLP-081-000029703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029710 | RLP-081-000029710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029721 | RLP-081-000029722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029726 | RLP-081-000029727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029733 | RLP-081-000029734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029742 | RLP-081-000029742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029752 | RLP-081-000029754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029756 | RLP-081-000029756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029763 | RLP-081-000029763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029766 | RLP-081-000029768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029772 | RLP-081-000029772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029776 | RLP-081-000029776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029778 | RLP-081-000029778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029783 | RLP-081-000029783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029787 | RLP-081-000029787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029789 | RLP-081-000029789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029810 | RLP-081-000029810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029816 | RLP-081-000029817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029829 | RLP-081-000029829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029853 | RLP-081-000029853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029894 | RLP-081-000029895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029921 | RLP-081-000029926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029956 | RLP-081-000029956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029960 | RLP-081-000029960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029992 | RLP-081-000029992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029998 | RLP-081-000029998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030009 | RLP-081-000030009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030017 | RLP-081-000030017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030038 | RLP-081-000030038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030043 | RLP-081-000030044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030054 | RLP-081-000030054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030067 | RLP-081-000030067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030078 | RLP-081-000030088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030094 | RLP-081-000030094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030105 | RLP-081-000030105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030107 | RLP-081-000030108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030110 | RLP-081-000030111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030113 | RLP-081-000030113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030116 | RLP-081-000030116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030122 | RLP-081-000030122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030143 | RLP-081-000030145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030152 | RLP-081-000030152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030165 | RLP-081-000030165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030170 | RLP-081-000030170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030177 | RLP-081-000030177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030187 | RLP-081-000030187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030205 | RLP-081-000030205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030208 | RLP-081-000030208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030211 | RLP-081-000030212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030226 | RLP-081-000030226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030231 | RLP-081-000030232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030248 | RLP-081-000030248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030256 | RLP-081-000030256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030262 | RLP-081-000030262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030275 | RLP-081-000030275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030295 | RLP-081-000030295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030305 | RLP-081-000030306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030335 | RLP-081-000030335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030338 | RLP-081-000030338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030349 | RLP-081-000030349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030356 | RLP-081-000030356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030369 | RLP-081-000030369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030388 | RLP-081-000030388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030393 | RLP-081-000030393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030398 | RLP-081-000030398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030400 | RLP-081-000030400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030402 | RLP-081-000030403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030406 | RLP-081-000030406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030417 | RLP-081-000030417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030423 | RLP-081-000030423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030432 | RLP-081-000030432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030437 | RLP-081-000030437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030444 | RLP-081-000030444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030456 | RLP-081-000030456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030459 | RLP-081-000030461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030464 | RLP-081-000030464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030474 | RLP-081-000030474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030480 | RLP-081-000030480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030488 | RLP-081-000030488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030500 | RLP-081-000030500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030506 | RLP-081-000030506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030513 | RLP-081-000030513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030516 | RLP-081-000030516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030538 | RLP-081-000030538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030541 | RLP-081-000030541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030548 | RLP-081-000030548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030551 | RLP-081-000030551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030564 | RLP-081-000030564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030567 | RLP-081-000030568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030571 | RLP-081-000030571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030580 | RLP-081-000030580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030588 | RLP-081-000030588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030591 | RLP-081-000030592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030597 | RLP-081-000030597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030612 | RLP-081-000030612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030620 | RLP-081-000030621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030649 | RLP-081-000030649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030659 | RLP-081-000030659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030662 | RLP-081-000030662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030664 | RLP-081-000030664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030703 | RLP-081-000030703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030715 | RLP-081-000030715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030723 | RLP-081-000030723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030749 | RLP-081-000030749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030755 | RLP-081-000030755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030757 | RLP-081-000030757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030762 | RLP-081-000030762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030770 | RLP-081-000030771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030809 | RLP-081-000030809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030863 | RLP-081-000030863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030907 | RLP-081-000030907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030970 | RLP-081-000030970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030977 | RLP-081-000030977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030993 | RLP-081-000030993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030995 | RLP-081-000030995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031000 | RLP-081-000031000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031075 | RLP-081-000031075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031180 | RLP-081-000031180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031189 | RLP-081-000031189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031192 | RLP-081-000031192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031200 | RLP-081-000031200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031214 | RLP-081-000031214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031220 | RLP-081-000031221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031246 | RLP-081-000031246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031258 | RLP-081-000031258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031260 | RLP-081-000031260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031297 | RLP-081-000031297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031320 | RLP-081-000031320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031345 | RLP-081-000031345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031352 | RLP-081-000031352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031365 | RLP-081-000031365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031413 | RLP-081-000031415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031417 | RLP-081-000031417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031427 | RLP-081-000031427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031438 | RLP-081-000031438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031442 | RLP-081-000031442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031500 | RLP-081-000031500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031503 | RLP-081-000031503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031572 | RLP-081-000031572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031596 | RLP-081-000031596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031609 | RLP-081-000031609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031616 | RLP-081-000031616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031625 | RLP-081-000031625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031630 | RLP-081-000031630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031634 | RLP-081-000031634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031641 | RLP-081-000031641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031645 | RLP-081-000031646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031667 | RLP-081-000031667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031670 | RLP-081-000031670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031677 | RLP-081-000031677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031682 | RLP-081-000031683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031694 | RLP-081-000031701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031706 | RLP-081-000031713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031717 | RLP-081-000031717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031721 | RLP-081-000031721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031723 | RLP-081-000031723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031726 | RLP-081-000031730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031756 | RLP-081-000031757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031759 | RLP-081-000031759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031793 | RLP-081-000031793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031801 | RLP-081-000031801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031803 | RLP-081-000031803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031805 | RLP-081-000031806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031809 | RLP-081-000031809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031816 | RLP-081-000031816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031833 | RLP-081-000031833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031837 | RLP-081-000031837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031842 | RLP-081-000031843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031856 | RLP-081-000031857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031880 | RLP-081-000031881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031887 | RLP-081-000031893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031914 | RLP-081-000031916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031925 | RLP-081-000031926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031932 | RLP-081-000031932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031934 | RLP-081-000031934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031942 | RLP-081-000031943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031948 | RLP-081-000031948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031975 | RLP-081-000031975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031993 | RLP-081-000031993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031995 | RLP-081-000031995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032010 | RLP-081-000032011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032021 | RLP-081-000032021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032025 | RLP-081-000032025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032074 | RLP-081-000032074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032107 | RLP-081-000032107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032110 | RLP-081-000032111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032132 | RLP-081-000032135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032143 | RLP-081-000032143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032153 | RLP-081-000032155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032181 | RLP-081-000032181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032183 | RLP-081-000032183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032187 | RLP-081-000032187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032192 | RLP-081-000032192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032234 | RLP-081-000032234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032238 | RLP-081-000032238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032240 | RLP-081-000032240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032244 | RLP-081-000032244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032246 | RLP-081-000032246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032251 | RLP-081-000032251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032267 | RLP-081-000032267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032292 | RLP-081-000032292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032333 | RLP-081-000032334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032348 | RLP-081-000032348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032353 | RLP-081-000032353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032357 | RLP-081-000032357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032360 | RLP-081-000032362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032365 | RLP-081-000032365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032368 | RLP-081-000032371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032377 | RLP-081-000032377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032392 | RLP-081-000032393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032411 | RLP-081-000032412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032452 | RLP-081-000032452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032461 | RLP-081-000032461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032463 | RLP-081-000032469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032490 | RLP-081-000032490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032492 | RLP-081-000032492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032498 | RLP-081-000032501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032503 | RLP-081-000032509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032512 | RLP-081-000032514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032520 | RLP-081-000032530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032532 | RLP-081-000032532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032597 | RLP-081-000032599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032602 | RLP-081-000032605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032608 | RLP-081-000032610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032612 | RLP-081-000032615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032622 | RLP-081-000032624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032638 | RLP-081-000032638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032640 | RLP-081-000032640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032642 | RLP-081-000032643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032649 | RLP-081-000032649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032668 | RLP-081-000032668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032720 | RLP-081-000032720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032724 | RLP-081-000032724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032773 | RLP-081-000032774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032778 | RLP-081-000032778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032783 | RLP-081-000032783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032796 | RLP-081-000032797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032817 | RLP-081-000032817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032819 | RLP-081-000032819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032843 | RLP-081-000032845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032847 | RLP-081-000032847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032849 | RLP-081-000032849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032857 | RLP-081-000032857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032933 | RLP-081-000032933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033019 | RLP-081-000033019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033027 | RLP-081-000033027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033074 | RLP-081-000033074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033079 | RLP-081-000033079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033087 | RLP-081-000033093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033101 | RLP-081-000033104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033109 | RLP-081-000033109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033121 | RLP-081-000033122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033127 | RLP-081-000033127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033144 | RLP-081-000033144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033183 | RLP-081-000033184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033189 | RLP-081-000033189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033194 | RLP-081-000033194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033215 | RLP-081-000033215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033244 | RLP-081-000033245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033251 | RLP-081-000033251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033255 | RLP-081-000033255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033258 | RLP-081-000033258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033292 | RLP-081-000033292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033295 | RLP-081-000033303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033315 | RLP-081-000033321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033384 | RLP-081-000033385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033414 | RLP-081-000033414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033437 | RLP-081-000033437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033465 | RLP-081-000033466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033475 | RLP-081-000033475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033477 | RLP-081-000033479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033488 | RLP-081-000033488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033491 | RLP-081-000033491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033502 | RLP-081-000033502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033508 | RLP-081-000033509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033511 | RLP-081-000033512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033515 | RLP-081-000033515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033530 | RLP-081-000033530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033534 | RLP-081-000033534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033537 | RLP-081-000033537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033539 | RLP-081-000033540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033550 | RLP-081-000033550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033554 | RLP-081-000033554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033568 | RLP-081-000033568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033585 | RLP-081-000033587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033612 | RLP-081-000033617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033629 | RLP-081-000033631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033652 | RLP-081-000033652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033654 | RLP-081-000033654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033656 | RLP-081-000033656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033659 | RLP-081-000033659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033661 | RLP-081-000033665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033667 | RLP-081-000033667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033669 | RLP-081-000033669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033671 | RLP-081-000033672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033674 | RLP-081-000033677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033713 | RLP-081-000033713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033721 | RLP-081-000033721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033724 | RLP-081-000033724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033744 | RLP-081-000033746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033766 | RLP-081-000033766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033768 | RLP-081-000033768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033792 | RLP-081-000033792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033796 | RLP-081-000033796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033801 | RLP-081-000033801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033803 | RLP-081-000033804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033808 | RLP-081-000033808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033813 | RLP-081-000033815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033833 | RLP-081-000033833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033836 | RLP-081-000033836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033849 | RLP-081-000033849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033883 | RLP-081-000033883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033885 | RLP-081-000033885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033888 | RLP-081-000033888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033894 | RLP-081-000033894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033899 | RLP-081-000033899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033903 | RLP-081-000033903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033908 | RLP-081-000033908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033927 | RLP-081-000033927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033932 | RLP-081-000033933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033939 | RLP-081-000033939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033957 | RLP-081-000033957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033961 | RLP-081-000033969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033972 | RLP-081-000033972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034019 | RLP-081-000034019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034022 | RLP-081-000034022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034106 | RLP-081-000034106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034127 | RLP-081-000034127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034165 | RLP-081-000034165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034190 | RLP-081-000034194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034196 | RLP-081-000034196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034198 | RLP-081-000034198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000034200 | RLP-081-000034200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034217 | RLP-081-000034218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034236 | RLP-081-000034237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034339 | RLP-081-000034339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034359 | RLP-081-000034361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034371 | RLP-081-000034371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034378 | RLP-081-000034378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034403 | RLP-081-000034403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034406 | RLP-081-000034406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034507 | RLP-081-000034507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000034510 | RLP-081-000034512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034534 | RLP-081-000034534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034546 | RLP-081-000034546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034600 | RLP-081-000034610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034612 | RLP-081-000034612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034623 | RLP-081-000034623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034654 | RLP-081-000034654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034657 | RLP-081-000034657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034659 | RLP-081-000034659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034669 | RLP-081-000034669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000034675 | RLP-081-000034675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034677 | RLP-081-000034677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034681 | RLP-081-000034681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034684 | RLP-081-000034684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034692 | RLP-081-000034692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034698 | RLP-081-000034698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034702 | RLP-081-000034702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034716 | RLP-081-000034720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034729 | RLP-081-000034730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034739 | RLP-081-000034739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000034748 | RLP-081-000034748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034750 | RLP-081-000034750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034752 | RLP-081-000034752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034758 | RLP-081-000034759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034766 | RLP-081-000034766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034788 | RLP-081-000034788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034798 | RLP-081-000034798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034822 | RLP-081-000034822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034831 | RLP-081-000034831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034835 | RLP-081-000034835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000034842 | RLP-081-000034842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034845 | RLP-081-000034845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034847 | RLP-081-000034847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034850 | RLP-081-000034850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034863 | RLP-081-000034865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034868 | RLP-081-000034868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034900 | RLP-081-000034900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034926 | RLP-081-000034927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034994 | RLP-081-000034994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035003 | RLP-081-000035003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035006 | RLP-081-000035008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035014 | RLP-081-000035017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035091 | RLP-081-000035092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035102 | RLP-081-000035104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035106 | RLP-081-000035108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035142 | RLP-081-000035142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035169 | RLP-081-000035170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035172 | RLP-081-000035172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035179 | RLP-081-000035179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035211 | RLP-081-000035212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035238 | RLP-081-000035239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035247 | RLP-081-000035250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035255 | RLP-081-000035255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035257 | RLP-081-000035257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035300 | RLP-081-000035300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035325 | RLP-081-000035331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035352 | RLP-081-000035352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035360 | RLP-081-000035360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035365 | RLP-081-000035365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035383 | RLP-081-000035383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035399 | RLP-081-000035400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035403 | RLP-081-000035403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035410 | RLP-081-000035410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035421 | RLP-081-000035421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035450 | RLP-081-000035454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035463 | RLP-081-000035463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035472 | RLP-081-000035472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035478 | RLP-081-000035481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035506 | RLP-081-000035509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035530 | RLP-081-000035530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035532 | RLP-081-000035532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035535 | RLP-081-000035535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035551 | RLP-081-000035551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035584 | RLP-081-000035584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035588 | RLP-081-000035590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035645 | RLP-081-000035645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035649 | RLP-081-000035649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035651 | RLP-081-000035652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035658 | RLP-081-000035660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035662 | RLP-081-000035662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035664 | RLP-081-000035664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035666 | RLP-081-000035667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035669 | RLP-081-000035669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035678 | RLP-081-000035678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035680 | RLP-081-000035680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035686 | RLP-081-000035686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035723 | RLP-081-000035727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035737 | RLP-081-000035737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035766 | RLP-081-000035766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035784 | RLP-081-000035784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035786 | RLP-081-000035787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035799 | RLP-081-000035800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035809 | RLP-081-000035811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035813 | RLP-081-000035815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035823 | RLP-081-000035823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035825 | RLP-081-000035825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035827 | RLP-081-000035827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035829 | RLP-081-000035829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035831 | RLP-081-000035832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035841 | RLP-081-000035841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035844 | RLP-081-000035844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035945 | RLP-081-000035945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035947 | RLP-081-000035947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035949 | RLP-081-000035949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036008 | RLP-081-000036008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036015 | RLP-081-000036015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036017 | RLP-081-000036017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036019 | RLP-081-000036019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036024 | RLP-081-000036024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036078 | RLP-081-000036078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000036096 | RLP-081-000036099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036136 | RLP-081-000036137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036151 | RLP-081-000036153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036196 | RLP-081-000036196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036246 | RLP-081-000036246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036251 | RLP-081-000036252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036257 | RLP-081-000036258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036302 | RLP-081-000036318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036327 | RLP-081-000036328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036357 | RLP-081-000036357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000036360 | RLP-081-000036360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036429 | RLP-081-000036429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036541 | RLP-081-000036542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| ULP | 004 | ULP-004-000036541 | ULP-004--00000001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 005 | ULP-005-000036541 | ULP-005--00000001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| XLP | 022 | XLP-022-000000052 | XLP-022-000000056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000067 | XLP-022-000000067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000071 | XLP-022-000000071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000109 | XLP-022-000000110 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000125 | XLP-022-000000125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000181 | XLP-022-000000181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000270 | XLP-022-000000270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000277 | XLP-022-000000279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000281 | XLP-022-000000281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000283 | XLP-022-000000283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000285 | XLP-022-000000285 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000288 | XLP-022-000000288 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000297 | XLP-022-000000297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000300 | XLP-022-000000301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000314 | XLP-022-000000314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000338 | XLP-022-000000338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000361 | XLP-022-000000361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000426 | XLP-022-000000427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000509 | XLP-022-000000509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000523 | XLP-022-000000523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000558 | XLP-022-000000562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000576 | XLP-022-000000577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000638 | XLP-022-000000638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000664 | XLP-022-000000664 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000666 | XLP-022-000000669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000671 | XLP-022-000000671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000674 | XLP-022-000000676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000678 | XLP-022-000000678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000684 | XLP-022-000000685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000690 | XLP-022-000000694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000696 | XLP-022-000000696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000699 | XLP-022-000000699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000704 | XLP-022-000000704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000709 | XLP-022-000000709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000715 | XLP-022-000000720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000729 | XLP-022-000000729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000732 | XLP-022-000000732 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000734 | XLP-022-000000735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000738 | XLP-022-000000738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000741 | XLP-022-000000743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000745 | XLP-022-000000750 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000760 | XLP-022-000000761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000763 | XLP-022-000000764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000774 | XLP-022-000000775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000777 | XLP-022-000000779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000792 | XLP-022-000000792 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000795 | XLP-022-000000795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000797 | XLP-022-000000797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000802 | XLP-022-000000802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000813 | XLP-022-000000814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000816 | XLP-022-000000817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000827 | XLP-022-000000827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000832 | XLP-022-000000832 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000834 | XLP-022-000000835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000840 | XLP-022-000000840 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000852 | XLP-022-000000852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000881 | XLP-022-000000881 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000885 | XLP-022-000000885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000909 | XLP-022-000000909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000911 | XLP-022-000000912 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000914 | XLP-022-000000914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000919 | XLP-022-000000921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000923 | XLP-022-000000924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000927 | XLP-022-000000927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000935 | XLP-022-000000935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000937 | XLP-022-000000938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000950 | XLP-022-000000951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000956 | XLP-022-000000956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000958 | XLP-022-000000958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000970 | XLP-022-000000970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000973 | XLP-022-000000973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000979 | XLP-022-000000980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000983 | XLP-022-000000983 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000987 | XLP-022-000000987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000989 | XLP-022-000000989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000996 | XLP-022-000000996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000000998 | XLP-022-000001005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001030 | XLP-022-000001030 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001033 | XLP-022-000001033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001036 | XLP-022-000001037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001045 | XLP-022-000001045 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001074 | XLP-022-000001075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001082 | XLP-022-000001082 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001085 | XLP-022-000001085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001091 | XLP-022-000001091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001095 | XLP-022-000001097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001104 | XLP-022-000001104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001137 | XLP-022-000001140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001155 | XLP-022-000001155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001167 | XLP-022-000001167 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001180 | XLP-022-000001181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001185 | XLP-022-000001188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001193 | XLP-022-000001193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001201 | XLP-022-000001201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001208 | XLP-022-000001208 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001220 | XLP-022-000001220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001237 | XLP-022-000001238 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001241 | XLP-022-000001242 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001244 | XLP-022-000001250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001252 | XLP-022-000001252 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001256 | XLP-022-000001257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001265 | XLP-022-000001266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001271 | XLP-022-000001271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001292 | XLP-022-000001293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001295 | XLP-022-000001297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001309 | XLP-022-000001309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001312 | XLP-022-000001312 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001316 | XLP-022-000001317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001324 | XLP-022-000001324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001349 | XLP-022-000001349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001355 | XLP-022-000001356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001360 | XLP-022-000001361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001363 | XLP-022-000001364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001366 | XLP-022-000001369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001375 | XLP-022-000001375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001377 | XLP-022-000001378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001380 | XLP-022-000001382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001384 | XLP-022-000001387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001390 | XLP-022-000001390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001394 | XLP-022-000001395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001398 | XLP-022-000001398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001401 | XLP-022-000001403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001408 | XLP-022-000001408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001411 | XLP-022-000001411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001422 | XLP-022-000001422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001427 | XLP-022-000001427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001429 | XLP-022-000001433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001438 | XLP-022-000001438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001441 | XLP-022-000001442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001446 | XLP-022-000001447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001449 | XLP-022-000001451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001453 | XLP-022-000001454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001458 | XLP-022-000001465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001479 | XLP-022-000001480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001486 | XLP-022-000001486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001496 | XLP-022-000001496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001513 | XLP-022-000001513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001518 | XLP-022-000001519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001524 | XLP-022-000001524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001531 | XLP-022-000001531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001534 | XLP-022-000001535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001547 | XLP-022-000001553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001560 | XLP-022-000001561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001563 | XLP-022-000001564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001568 | XLP-022-000001571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001573 | XLP-022-000001575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001577 | XLP-022-000001582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001584 | XLP-022-000001588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001597 | XLP-022-000001597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001599 | XLP-022-000001602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001609 | XLP-022-000001609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001613 | XLP-022-000001616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001620 | XLP-022-000001620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001622 | XLP-022-000001622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001626 | XLP-022-000001627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001640 | XLP-022-000001640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001644 | XLP-022-000001644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001657 | XLP-022-000001658 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001662 | XLP-022-000001662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001664 | XLP-022-000001665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001682 | XLP-022-000001682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001688 | XLP-022-000001688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001697 | XLP-022-000001697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001702 | XLP-022-000001703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001707 | XLP-022-000001707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001724 | XLP-022-000001724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001730 | XLP-022-000001733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001737 | XLP-022-000001737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001739 | XLP-022-000001739 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001747 | XLP-022-000001747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001753 | XLP-022-000001754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001768 | XLP-022-000001768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001771 | XLP-022-000001772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001777 | XLP-022-000001777 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001788 | XLP-022-000001788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001802 | XLP-022-000001802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001816 | XLP-022-000001817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001838 | XLP-022-000001838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001843 | XLP-022-000001844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001846 | XLP-022-000001846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001853 | XLP-022-000001853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001855 | XLP-022-000001855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001873 | XLP-022-000001874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001892 | XLP-022-000001892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001902 | XLP-022-000001902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001905 | XLP-022-000001905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001915 | XLP-022-000001915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001920 | XLP-022-000001921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001923 | XLP-022-000001924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001928 | XLP-022-000001928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001930 | XLP-022-000001930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001934 | XLP-022-000001935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001949 | XLP-022-000001949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001964 | XLP-022-000001964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001970 | XLP-022-000001970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001975 | XLP-022-000001975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001978 | XLP-022-000001978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001985 | XLP-022-000001985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001992 | XLP-022-000001992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000001997 | XLP-022-000001998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002002 | XLP-022-000002002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002005 | XLP-022-000002005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002016 | XLP-022-000002016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002019 | XLP-022-000002019 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002024 | XLP-022-000002024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002047 | XLP-022-000002047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002050 | XLP-022-000002050 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002070 | XLP-022-000002070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002083 | XLP-022-000002083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002085 | XLP-022-000002086 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002090 | XLP-022-000002090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002096 | XLP-022-000002096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002099 | XLP-022-000002099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002102 | XLP-022-000002102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002111 | XLP-022-000002111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002113 | XLP-022-000002113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002116 | XLP-022-000002116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002119 | XLP-022-000002120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002127 | XLP-022-000002127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002130 | XLP-022-000002130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002146 | XLP-022-000002146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002164 | XLP-022-000002164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002172 | XLP-022-000002172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002174 | XLP-022-000002174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002190 | XLP-022-000002190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002197 | XLP-022-000002198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002200 | XLP-022-000002200 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002206 | XLP-022-000002207 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002218 | XLP-022-000002219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002247 | XLP-022-000002247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002259 | XLP-022-000002259 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002269 | XLP-022-000002269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002273 | XLP-022-000002275 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002277 | XLP-022-000002277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002280 | XLP-022-000002280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002282 | XLP-022-000002283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002293 | XLP-022-000002293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002296 | XLP-022-000002296 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002304 | XLP-022-000002304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002306 | XLP-022-000002306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002309 | XLP-022-000002309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002311 | XLP-022-000002311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002313 | XLP-022-000002313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002321 | XLP-022-000002321 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002323 | XLP-022-000002323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002325 | XLP-022-000002325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002328 | XLP-022-000002328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002336 | XLP-022-000002340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002342 | XLP-022-000002342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002344 | XLP-022-000002344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002346 | XLP-022-000002346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002350 | XLP-022-000002350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002352 | XLP-022-000002352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002354 | XLP-022-000002354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002358 | XLP-022-000002358 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002361 | XLP-022-000002361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002363 | XLP-022-000002365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002386 | XLP-022-000002388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002391 | XLP-022-000002391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002394 | XLP-022-000002394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002403 | XLP-022-000002403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002406 | XLP-022-000002406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002409 | XLP-022-000002409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002411 | XLP-022-000002411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002413 | XLP-022-000002413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002415 | XLP-022-000002415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002422 | XLP-022-000002422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002424 | XLP-022-000002425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002427 | XLP-022-000002434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002436 | XLP-022-000002437 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002440 | XLP-022-000002440 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002442 | XLP-022-000002449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002451 | XLP-022-000002453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002455 | XLP-022-000002466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002468 | XLP-022-000002472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002475 | XLP-022-000002484 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002493 | XLP-022-000002493 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002504 | XLP-022-000002504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002507 | XLP-022-000002507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002527 | XLP-022-000002527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002534 | XLP-022-000002537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002543 | XLP-022-000002543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002548 | XLP-022-000002549 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002553 | XLP-022-000002553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002555 | XLP-022-000002556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002565 | XLP-022-000002565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002576 | XLP-022-000002576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002588 | XLP-022-000002588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002597 | XLP-022-000002597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002614 | XLP-022-000002614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002621 | XLP-022-000002621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002627 | XLP-022-000002627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002630 | XLP-022-000002630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002637 | XLP-022-000002637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002640 | XLP-022-000002640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002648 | XLP-022-000002648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002650 | XLP-022-000002651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002656 | XLP-022-000002661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002663 | XLP-022-000002663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002665 | XLP-022-000002665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002681 | XLP-022-000002684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002688 | XLP-022-000002689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002697 | XLP-022-000002697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002734 | XLP-022-000002734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002742 | XLP-022-000002742 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002753 | XLP-022-000002753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002755 | XLP-022-000002755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002759 | XLP-022-000002759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002763 | XLP-022-000002763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002809 | XLP-022-000002809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002821 | XLP-022-000002821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002829 | XLP-022-000002829 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002841 | XLP-022-000002841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002851 | XLP-022-000002851 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002859 | XLP-022-000002859 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000002875 | XLP-022-000002875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002893 | XLP-022-000002893 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002908 | XLP-022-000002908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002922 | XLP-022-000002922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002924 | XLP-022-000002925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002930 | XLP-022-000002930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002980 | XLP-022-000002980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000002982 | XLP-022-000002983 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003016 | XLP-022-000003016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003021 | XLP-022-000003022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003027 | XLP-022-000003028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003037 | XLP-022-000003037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003043 | XLP-022-000003043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003049 | XLP-022-000003049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003058 | XLP-022-000003058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003062 | XLP-022-000003063 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003066 | XLP-022-000003066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003091 | XLP-022-000003091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003099 | XLP-022-000003099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003106 | XLP-022-000003107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003112 | XLP-022-000003112 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003114 | XLP-022-000003117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003125 | XLP-022-000003125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003137 | XLP-022-000003137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003146 | XLP-022-000003147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003149 | XLP-022-000003150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003152 | XLP-022-000003152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003154 | XLP-022-000003156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003159 | XLP-022-000003159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003171 | XLP-022-000003171 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003174 | XLP-022-000003174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003177 | XLP-022-000003177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003181 | XLP-022-000003181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003226 | XLP-022-000003226 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003232 | XLP-022-000003235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003245 | XLP-022-000003246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003249 | XLP-022-000003251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003256 | XLP-022-000003256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003263 | XLP-022-000003264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003290 | XLP-022-000003291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003311 | XLP-022-000003311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003317 | XLP-022-000003317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003323 | XLP-022-000003323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003337 | XLP-022-000003337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003371 | XLP-022-000003372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003374 | XLP-022-000003380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003383 | XLP-022-000003383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003400 | XLP-022-000003400 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003406 | XLP-022-000003406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003413 | XLP-022-000003413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003415 | XLP-022-000003415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003424 | XLP-022-000003424 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003427 | XLP-022-000003431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003444 | XLP-022-000003444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003452 | XLP-022-000003452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003484 | XLP-022-000003484 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003498 | XLP-022-000003498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003502 | XLP-022-000003504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003508 | XLP-022-000003510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003512 | XLP-022-000003513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003517 | XLP-022-000003518 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003520 | XLP-022-000003521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003523 | XLP-022-000003524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003526 | XLP-022-000003526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003531 | XLP-022-000003531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003542 | XLP-022-000003542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003545 | XLP-022-000003545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003561 | XLP-022-000003561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003583 | XLP-022-000003584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003598 | XLP-022-000003598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003662 | XLP-022-000003663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003680 | XLP-022-000003680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003683 | XLP-022-000003683 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003698 | XLP-022-000003698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003705 | XLP-022-000003705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003754 | XLP-022-000003754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003762 | XLP-022-000003762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003790 | XLP-022-000003790 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003805 | XLP-022-000003805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003816 | XLP-022-000003816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003822 | XLP-022-000003822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003843 | XLP-022-000003843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003854 | XLP-022-000003854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003863 | XLP-022-000003863 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003865 | XLP-022-000003867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003869 | XLP-022-000003869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003871 | XLP-022-000003871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003873 | XLP-022-000003873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003875 | XLP-022-000003875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003878 | XLP-022-000003879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003882 | XLP-022-000003883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003892 | XLP-022-000003893 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003898 | XLP-022-000003898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003902 | XLP-022-000003902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003905 | XLP-022-000003907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003929 | XLP-022-000003929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003946 | XLP-022-000003946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003948 | XLP-022-000003948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003950 | XLP-022-000003950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003970 | XLP-022-000003971 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000003985 | XLP-022-000003985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003992 | XLP-022-000003992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003996 | XLP-022-000003996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000003998 | XLP-022-000003998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004008 | XLP-022-000004008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004017 | XLP-022-000004017 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004049 | XLP-022-000004049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004054 | XLP-022-000004054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004066 | XLP-022-000004067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004071 | XLP-022-000004071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004077 | XLP-022-000004077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004090 | XLP-022-000004091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004123 | XLP-022-000004123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004125 | XLP-022-000004125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004143 | XLP-022-000004145 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004148 | XLP-022-000004149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004154 | XLP-022-000004154 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004159 | XLP-022-000004159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004166 | XLP-022-000004166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004175 | XLP-022-000004175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004183 | XLP-022-000004184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004212 | XLP-022-000004212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004218 | XLP-022-000004218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004236 | XLP-022-000004236 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004277 | XLP-022-000004277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004279 | XLP-022-000004279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004282 | XLP-022-000004282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004301 | XLP-022-000004301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004305 | XLP-022-000004307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004315 | XLP-022-000004315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004317 | XLP-022-000004320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004325 | XLP-022-000004325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004339 | XLP-022-000004339 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004341 | XLP-022-000004345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004366 | XLP-022-000004366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004380 | XLP-022-000004380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004401 | XLP-022-000004401 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004403 | XLP-022-000004405 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004409 | XLP-022-000004409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004418 | XLP-022-000004418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004422 | XLP-022-000004428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004435 | XLP-022-000004435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004452 | XLP-022-000004452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004462 | XLP-022-000004462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004478 | XLP-022-000004478 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004486 | XLP-022-000004487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004512 | XLP-022-000004512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004516 | XLP-022-000004516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004518 | XLP-022-000004518 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004521 | XLP-022-000004521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004524 | XLP-022-000004524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004533 | XLP-022-000004533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004563 | XLP-022-000004563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004565 | XLP-022-000004571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004574 | XLP-022-000004574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004596 | XLP-022-000004599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004602 | XLP-022-000004606 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004610 | XLP-022-000004611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004614 | XLP-022-000004614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004620 | XLP-022-000004620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004642 | XLP-022-000004643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004713 | XLP-022-000004713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004735 | XLP-022-000004736 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004741 | XLP-022-000004741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004769 | XLP-022-000004770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004785 | XLP-022-000004785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004787 | XLP-022-000004792 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004861 | XLP-022-000004861 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004866 | XLP-022-000004866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004877 | XLP-022-000004878 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004887 | XLP-022-000004887 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004897 | XLP-022-000004897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004901 | XLP-022-000004901 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004914 | XLP-022-000004914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004917 | XLP-022-000004917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004938 | XLP-022-000004938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004960 | XLP-022-000004964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004966 | XLP-022-000004966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004968 | XLP-022-000004968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004980 | XLP-022-000004981 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004993 | XLP-022-000004995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000004999 | XLP-022-000005000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005023 | XLP-022-000005023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005031 | XLP-022-000005031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005034 | XLP-022-000005034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005052 | XLP-022-000005053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005057 | XLP-022-000005057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005066 | XLP-022-000005066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005109 | XLP-022-000005109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005111 | XLP-022-000005113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005115 | XLP-022-000005117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005136 | XLP-022-000005136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005145 | XLP-022-000005145 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005155 | XLP-022-000005156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005166 | XLP-022-000005166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005176 | XLP-022-000005176 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005215 | XLP-022-000005215 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005220 | XLP-022-000005222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005239 | XLP-022-000005239 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005242 | XLP-022-000005242 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005245 | XLP-022-000005245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005251 | XLP-022-000005251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005262 | XLP-022-000005264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005266 | XLP-022-000005268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005270 | XLP-022-000005270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005274 | XLP-022-000005274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005281 | XLP-022-000005281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005286 | XLP-022-000005286 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005295 | XLP-022-000005295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005299 | XLP-022-000005299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005301 | XLP-022-000005301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005304 | XLP-022-000005304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005307 | XLP-022-000005308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005379 | XLP-022-000005379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005393 | XLP-022-000005393 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005407 | XLP-022-000005407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005430 | XLP-022-000005430 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005450 | XLP-022-000005450 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005456 | XLP-022-000005456 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005471 | XLP-022-000005471 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005479 | XLP-022-000005479 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005490 | XLP-022-000005490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005494 | XLP-022-000005495 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005500 | XLP-022-000005500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005502 | XLP-022-000005502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005504 | XLP-022-000005504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005507 | XLP-022-000005507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005510 | XLP-022-000005510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005532 | XLP-022-000005533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005540 | XLP-022-000005542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005544 | XLP-022-000005544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005548 | XLP-022-000005548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005552 | XLP-022-000005552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005554 | XLP-022-000005554 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005567 | XLP-022-000005567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005571 | XLP-022-000005571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005582 | XLP-022-000005582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005586 | XLP-022-000005586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005588 | XLP-022-000005588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005591 | XLP-022-000005591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005597 | XLP-022-000005597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005600 | XLP-022-000005600 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005603 | XLP-022-000005603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005642 | XLP-022-000005642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005720 | XLP-022-000005720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005765 | XLP-022-000005766 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005809 | XLP-022-000005809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005819 | XLP-022-000005820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005835 | XLP-022-000005835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005838 | XLP-022-000005838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000005866 | XLP-022-000005867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005875 | XLP-022-000005875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005944 | XLP-022-000005944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005966 | XLP-022-000005967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000005994 | XLP-022-000005994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006000 | XLP-022-000006000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006107 | XLP-022-000006115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006132 | XLP-022-000006132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006160 | XLP-022-000006164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006166 | XLP-022-000006168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006170 | XLP-022-000006170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006174 | XLP-022-000006174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006185 | XLP-022-000006185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006196 | XLP-022-000006196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006236 | XLP-022-000006236 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006292 | XLP-022-000006292 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006295 | XLP-022-000006295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006304 | XLP-022-000006307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006317 | XLP-022-000006321 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006338 | XLP-022-000006339 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006341 | XLP-022-000006341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006351 | XLP-022-000006352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006354 | XLP-022-000006373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006393 | XLP-022-000006410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006412 | XLP-022-000006413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006415 | XLP-022-000006421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006423 | XLP-022-000006423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006433 | XLP-022-000006434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006448 | XLP-022-000006448 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006450 | XLP-022-000006454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006456 | XLP-022-000006466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006472 | XLP-022-000006472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006475 | XLP-022-000006475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006481 | XLP-022-000006481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006484 | XLP-022-000006484 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006487 | XLP-022-000006488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006491 | XLP-022-000006491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006539 | XLP-022-000006539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006543 | XLP-022-000006546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006549 | XLP-022-000006549 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006551 | XLP-022-000006551 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006558 | XLP-022-000006560 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006562 | XLP-022-000006562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006564 | XLP-022-000006564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006566 | XLP-022-000006568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006570 | XLP-022-000006570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006574 | XLP-022-000006581 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006583 | XLP-022-000006583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006589 | XLP-022-000006590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006592 | XLP-022-000006592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006598 | XLP-022-000006598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006612 | XLP-022-000006614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006627 | XLP-022-000006630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006636 | XLP-022-000006636 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006655 | XLP-022-000006655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006668 | XLP-022-000006668 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006680 | XLP-022-000006680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006682 | XLP-022-000006682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006685 | XLP-022-000006686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006694 | XLP-022-000006695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006705 | XLP-022-000006727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006729 | XLP-022-000006729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006731 | XLP-022-000006731 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006733 | XLP-022-000006739 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006741 | XLP-022-000006743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006759 | XLP-022-000006759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006763 | XLP-022-000006769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006774 | XLP-022-000006774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006780 | XLP-022-000006795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006797 | XLP-022-000006797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006799 | XLP-022-000006801 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006803 | XLP-022-000006806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006809 | XLP-022-000006809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006811 | XLP-022-000006811 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006814 | XLP-022-000006814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006826 | XLP-022-000006827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006834 | XLP-022-000006835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006838 | XLP-022-000006841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006846 | XLP-022-000006846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006856 | XLP-022-000006858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006866 | XLP-022-000006867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006872 | XLP-022-000006872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006876 | XLP-022-000006876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006878 | XLP-022-000006879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006885 | XLP-022-000006889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006892 | XLP-022-000006892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006896 | XLP-022-000006896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006902 | XLP-022-000006904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006906 | XLP-022-000006907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006912 | XLP-022-000006915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006917 | XLP-022-000006938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006943 | XLP-022-000006945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006956 | XLP-022-000006956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006987 | XLP-022-000006988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000006993 | XLP-022-000006993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007001 | XLP-022-000007015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007017 | XLP-022-000007024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007045 | XLP-022-000007047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007052 | XLP-022-000007052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007066 | XLP-022-000007066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007077 | XLP-022-000007083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007085 | XLP-022-000007085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007087 | XLP-022-000007087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007089 | XLP-022-000007089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007091 | XLP-022-000007092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007095 | XLP-022-000007096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007103 | XLP-022-000007103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007106 | XLP-022-000007111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007114 | XLP-022-000007117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007120 | XLP-022-000007120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007123 | XLP-022-000007123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007125 | XLP-022-000007149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007156 | XLP-022-000007156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007158 | XLP-022-000007159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007161 | XLP-022-000007161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007166 | XLP-022-000007166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007170 | XLP-022-000007170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007172 | XLP-022-000007172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007176 | XLP-022-000007181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007183 | XLP-022-000007190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007198 | XLP-022-000007199 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007242 | XLP-022-000007242 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007250 | XLP-022-000007252 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007254 | XLP-022-000007257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007259 | XLP-022-000007261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007266 | XLP-022-000007269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007271 | XLP-022-000007271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007274 | XLP-022-000007276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007279 | XLP-022-000007282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007284 | XLP-022-000007295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007301 | XLP-022-000007301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007303 | XLP-022-000007307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007311 | XLP-022-000007312 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007315 | XLP-022-000007316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007318 | XLP-022-000007319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007323 | XLP-022-000007343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007345 | XLP-022-000007345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007350 | XLP-022-000007351 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007355 | XLP-022-000007362 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007364 | XLP-022-000007368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007370 | XLP-022-000007370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007372 | XLP-022-000007377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007381 | XLP-022-000007381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007387 | XLP-022-000007390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007392 | XLP-022-000007392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007394 | XLP-022-000007406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007410 | XLP-022-000007411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007424 | XLP-022-000007425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007433 | XLP-022-000007434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007451 | XLP-022-000007453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007455 | XLP-022-000007462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007464 | XLP-022-000007467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007469 | XLP-022-000007469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007471 | XLP-022-000007483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007485 | XLP-022-000007486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007496 | XLP-022-000007497 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007499 | XLP-022-000007499 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007502 | XLP-022-000007502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007504 | XLP-022-000007527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007530 | XLP-022-000007532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007535 | XLP-022-000007535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007537 | XLP-022-000007538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007622 | XLP-022-000007628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007630 | XLP-022-000007632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007637 | XLP-022-000007637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007639 | XLP-022-000007639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007645 | XLP-022-000007646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007655 | XLP-022-000007657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007668 | XLP-022-000007681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007683 | XLP-022-000007683 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007692 | XLP-022-000007694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007716 | XLP-022-000007716 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007727 | XLP-022-000007729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007731 | XLP-022-000007733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007744 | XLP-022-000007744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007765 | XLP-022-000007774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007776 | XLP-022-000007776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007778 | XLP-022-000007778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007781 | XLP-022-000007785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007789 | XLP-022-000007789 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007791 | XLP-022-000007791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007793 | XLP-022-000007796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007798 | XLP-022-000007798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007842 | XLP-022-000007843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007856 | XLP-022-000007857 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007866 | XLP-022-000007866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007869 | XLP-022-000007869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007881 | XLP-022-000007881 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007883 | XLP-022-000007885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007887 | XLP-022-000007887 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000007889 | XLP-022-000007890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007930 | XLP-022-000007931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007933 | XLP-022-000007933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007935 | XLP-022-000007935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007937 | XLP-022-000007939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007950 | XLP-022-000007950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007959 | XLP-022-000007959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007962 | XLP-022-000007962 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007968 | XLP-022-000007969 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000007980 | XLP-022-000007980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008003 | XLP-022-000008007 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008052 | XLP-022-000008055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008060 | XLP-022-000008060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008066 | XLP-022-000008067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008077 | XLP-022-000008077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008085 | XLP-022-000008085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008092 | XLP-022-000008092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008135 | XLP-022-000008135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008147 | XLP-022-000008153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008181 | XLP-022-000008182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008185 | XLP-022-000008185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008187 | XLP-022-000008189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008201 | XLP-022-000008205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008212 | XLP-022-000008213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008220 | XLP-022-000008223 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008226 | XLP-022-000008232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008234 | XLP-022-000008234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008236 | XLP-022-000008236 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008238 | XLP-022-000008239 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008241 | XLP-022-000008241 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008245 | XLP-022-000008245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008247 | XLP-022-000008250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008258 | XLP-022-000008259 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008262 | XLP-022-000008263 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008268 | XLP-022-000008271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008273 | XLP-022-000008283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008293 | XLP-022-000008293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008308 | XLP-022-000008320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008322 | XLP-022-000008324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008326 | XLP-022-000008327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008336 | XLP-022-000008336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008338 | XLP-022-000008339 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008345 | XLP-022-000008345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008347 | XLP-022-000008347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008349 | XLP-022-000008349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008351 | XLP-022-000008354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008363 | XLP-022-000008363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008371 | XLP-022-000008371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008373 | XLP-022-000008373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008375 | XLP-022-000008376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008378 | XLP-022-000008378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008381 | XLP-022-000008381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008383 | XLP-022-000008383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008385 | XLP-022-000008391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008395 | XLP-022-000008395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008404 | XLP-022-000008413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008415 | XLP-022-000008415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008438 | XLP-022-000008439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008456 | XLP-022-000008458 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008460 | XLP-022-000008460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008463 | XLP-022-000008464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008469 | XLP-022-000008469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008471 | XLP-022-000008471 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008488 | XLP-022-000008488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008510 | XLP-022-000008510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008512 | XLP-022-000008512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008514 | XLP-022-000008514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008521 | XLP-022-000008521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008571 | XLP-022-000008574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008579 | XLP-022-000008581 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008583 | XLP-022-000008583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008596 | XLP-022-000008596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008599 | XLP-022-000008599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008612 | XLP-022-000008613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008615 | XLP-022-000008615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008625 | XLP-022-000008625 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008632 | XLP-022-000008633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008635 | XLP-022-000008635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008647 | XLP-022-000008648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008734 | XLP-022-000008734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008760 | XLP-022-000008761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008776 | XLP-022-000008776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008778 | XLP-022-000008778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008786 | XLP-022-000008802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008804 | XLP-022-000008804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008840 | XLP-022-000008841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008853 | XLP-022-000008856 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008858 | XLP-022-000008865 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008869 | XLP-022-000008869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008881 | XLP-022-000008881 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008886 | XLP-022-000008887 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008891 | XLP-022-000008891 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008905 | XLP-022-000008905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008907 | XLP-022-000008907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008922 | XLP-022-000008934 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008939 | XLP-022-000008939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008948 | XLP-022-000008948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008969 | XLP-022-000008970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008972 | XLP-022-000008972 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008975 | XLP-022-000008976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008991 | XLP-022-000008991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008993 | XLP-022-000008993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008996 | XLP-022-000008996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000008999 | XLP-022-000008999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009004 | XLP-022-000009004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009009 | XLP-022-000009010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009020 | XLP-022-000009020 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009022 | XLP-022-000009022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009035 | XLP-022-000009035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009039 | XLP-022-000009039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009051 | XLP-022-000009052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009055 | XLP-022-000009055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009058 | XLP-022-000009058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009060 | XLP-022-000009064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009066 | XLP-022-000009066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009068 | XLP-022-000009072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009084 | XLP-022-000009086 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009106 | XLP-022-000009106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009109 | XLP-022-000009109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009116 | XLP-022-000009116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009119 | XLP-022-000009119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009124 | XLP-022-000009124 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009129 | XLP-022-000009130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009161 | XLP-022-000009161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009165 | XLP-022-000009165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009173 | XLP-022-000009173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009191 | XLP-022-000009191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009220 | XLP-022-000009220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009232 | XLP-022-000009232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009272 | XLP-022-000009272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009276 | XLP-022-000009276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009278 | XLP-022-000009281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009294 | XLP-022-000009296 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009298 | XLP-022-000009310 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009317 | XLP-022-000009320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009329 | XLP-022-000009332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009335 | XLP-022-000009335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009347 | XLP-022-000009352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009364 | XLP-022-000009367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009369 | XLP-022-000009379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009381 | XLP-022-000009381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009383 | XLP-022-000009391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009393 | XLP-022-000009396 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009410 | XLP-022-000009413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009452 | XLP-022-000009467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009491 | XLP-022-000009491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009493 | XLP-022-000009493 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009507 | XLP-022-000009511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009513 | XLP-022-000009517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009523 | XLP-022-000009526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009528 | XLP-022-000009529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009576 | XLP-022-000009579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009588 | XLP-022-000009588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009630 | XLP-022-000009633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009646 | XLP-022-000009650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009690 | XLP-022-000009690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009692 | XLP-022-000009692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009705 | XLP-022-000009705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009783 | XLP-022-000009784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009827 | XLP-022-000009828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009836 | XLP-022-000009838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009841 | XLP-022-000009843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009853 | XLP-022-000009853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009857 | XLP-022-000009857 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009864 | XLP-022-000009865 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009869 | XLP-022-000009871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009916 | XLP-022-000009916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009920 | XLP-022-000009920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009923 | XLP-022-000009925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009933 | XLP-022-000009934 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000009936 | XLP-022-000009936 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009938 | XLP-022-000009938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009945 | XLP-022-000009945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000009993 | XLP-022-000009995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010011 | XLP-022-000010015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010017 | XLP-022-000010019 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010028 | XLP-022-000010029 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010046 | XLP-022-000010046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010050 | XLP-022-000010050 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010076 | XLP-022-000010076 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000010083 | XLP-022-000010083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010112 | XLP-022-000010113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010115 | XLP-022-000010116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010143 | XLP-022-000010148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010151 | XLP-022-000010153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010162 | XLP-022-000010162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010175 | XLP-022-000010175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010196 | XLP-022-000010196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010225 | XLP-022-000010227 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010235 | XLP-022-000010235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000010243 | XLP-022-000010244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010248 | XLP-022-000010248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010258 | XLP-022-000010258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010290 | XLP-022-000010290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010296 | XLP-022-000010297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010301 | XLP-022-000010301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010303 | XLP-022-000010306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010309 | XLP-022-000010309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010313 | XLP-022-000010313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010315 | XLP-022-000010315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000010325 | XLP-022-000010326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010331 | XLP-022-000010331 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010360 | XLP-022-000010360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010403 | XLP-022-000010403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010444 | XLP-022-000010444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010446 | XLP-022-000010446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010455 | XLP-022-000010457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010460 | XLP-022-000010460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010524 | XLP-022-000010524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000010535 | XLP-022-000010537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011238 | XLP-022-000011240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011294 | XLP-022-000011294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011297 | XLP-022-000011302 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011310 | XLP-022-000011317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011324 | XLP-022-000011324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011327 | XLP-022-000011327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011329 | XLP-022-000011329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011333 | XLP-022-000011334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011339 | XLP-022-000011340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011344 | XLP-022-000011344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011350 | XLP-022-000011350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011354 | XLP-022-000011354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011370 | XLP-022-000011371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011383 | XLP-022-000011383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011386 | XLP-022-000011386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011391 | XLP-022-000011392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011396 | XLP-022-000011397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011410 | XLP-022-000011410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011413 | XLP-022-000011413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011415 | XLP-022-000011416 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011425 | XLP-022-000011425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011427 | XLP-022-000011428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011432 | XLP-022-000011432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011442 | XLP-022-000011442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011446 | XLP-022-000011446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011449 | XLP-022-000011449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011452 | XLP-022-000011453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011460 | XLP-022-000011461 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011472 | XLP-022-000011473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011494 | XLP-022-000011494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011498 | XLP-022-000011498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011503 | XLP-022-000011503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011507 | XLP-022-000011507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011513 | XLP-022-000011513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011515 | XLP-022-000011515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011524 | XLP-022-000011524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011526 | XLP-022-000011526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011528 | XLP-022-000011529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011532 | XLP-022-000011532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011549 | XLP-022-000011549 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011552 | XLP-022-000011552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011556 | XLP-022-000011556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011561 | XLP-022-000011561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011563 | XLP-022-000011563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011566 | XLP-022-000011566 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011573 | XLP-022-000011573 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011583 | XLP-022-000011583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011586 | XLP-022-000011587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011589 | XLP-022-000011590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011610 | XLP-022-000011610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011635 | XLP-022-000011635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011642 | XLP-022-000011642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011661 | XLP-022-000011661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011665 | XLP-022-000011666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011696 | XLP-022-000011696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011705 | XLP-022-000011705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011710 | XLP-022-000011710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011725 | XLP-022-000011725 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011727 | XLP-022-000011727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011734 | XLP-022-000011734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011741 | XLP-022-000011741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011745 | XLP-022-000011745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011750 | XLP-022-000011751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011755 | XLP-022-000011755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011763 | XLP-022-000011763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011782 | XLP-022-000011783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011786 | XLP-022-000011786 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011793 | XLP-022-000011795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011798 | XLP-022-000011798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011821 | XLP-022-000011821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011823 | XLP-022-000011824 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011836 | XLP-022-000011836 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011838 | XLP-022-000011838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011843 | XLP-022-000011845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011848 | XLP-022-000011848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011858 | XLP-022-000011858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011860 | XLP-022-000011860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011882 | XLP-022-000011882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011891 | XLP-022-000011891 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011897 | XLP-022-000011897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011910 | XLP-022-000011910 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011916 | XLP-022-000011916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011919 | XLP-022-000011919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011944 | XLP-022-000011944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011956 | XLP-022-000011956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011958 | XLP-022-000011958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011966 | XLP-022-000011970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011975 | XLP-022-000011975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011980 | XLP-022-000011980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011984 | XLP-022-000011984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011987 | XLP-022-000011988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000011995 | XLP-022-000011995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012006 | XLP-022-000012007 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012016 | XLP-022-000012016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012025 | XLP-022-000012025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012034 | XLP-022-000012034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012052 | XLP-022-000012052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012056 | XLP-022-000012056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012065 | XLP-022-000012066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012068 | XLP-022-000012068 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012070 | XLP-022-000012070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012073 | XLP-022-000012074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012083 | XLP-022-000012083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012088 | XLP-022-000012089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012092 | XLP-022-000012095 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012100 | XLP-022-000012100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012107 | XLP-022-000012107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012116 | XLP-022-000012116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012118 | XLP-022-000012118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012121 | XLP-022-000012121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012124 | XLP-022-000012125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012129 | XLP-022-000012129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012131 | XLP-022-000012132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012134 | XLP-022-000012135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012137 | XLP-022-000012137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012139 | XLP-022-000012141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012146 | XLP-022-000012147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012157 | XLP-022-000012157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012160 | XLP-022-000012160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012167 | XLP-022-000012167 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012169 | XLP-022-000012169 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012171 | XLP-022-000012172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012179 | XLP-022-000012179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012187 | XLP-022-000012187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012189 | XLP-022-000012189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012200 | XLP-022-000012200 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012202 | XLP-022-000012202 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012205 | XLP-022-000012205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012210 | XLP-022-000012212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012215 | XLP-022-000012215 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012237 | XLP-022-000012238 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012241 | XLP-022-000012241 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012244 | XLP-022-000012244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012261 | XLP-022-000012261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012263 | XLP-022-000012263 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012270 | XLP-022-000012270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012272 | XLP-022-000012272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012274 | XLP-022-000012274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012278 | XLP-022-000012279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012284 | XLP-022-000012284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012291 | XLP-022-000012291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012295 | XLP-022-000012295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012297 | XLP-022-000012297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012301 | XLP-022-000012301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012304 | XLP-022-000012304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012307 | XLP-022-000012307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012328 | XLP-022-000012328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012334 | XLP-022-000012335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012340 | XLP-022-000012340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012352 | XLP-022-000012352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012354 | XLP-022-000012354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012359 | XLP-022-000012359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012365 | XLP-022-000012365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012368 | XLP-022-000012368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012375 | XLP-022-000012375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012380 | XLP-022-000012380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012382 | XLP-022-000012382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012384 | XLP-022-000012384 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012388 | XLP-022-000012388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012392 | XLP-022-000012392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012404 | XLP-022-000012404 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012410 | XLP-022-000012410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012414 | XLP-022-000012414 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012449 | XLP-022-000012449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012452 | XLP-022-000012452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012477 | XLP-022-000012477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012497 | XLP-022-000012497 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012504 | XLP-022-000012504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012508 | XLP-022-000012509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012515 | XLP-022-000012515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012530 | XLP-022-000012530 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012537 | XLP-022-000012537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012540 | XLP-022-000012544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012546 | XLP-022-000012546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012563 | XLP-022-000012563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012565 | XLP-022-000012565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012574 | XLP-022-000012574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012577 | XLP-022-000012577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012598 | XLP-022-000012599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012602 | XLP-022-000012602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012612 | XLP-022-000012613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012620 | XLP-022-000012620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012640 | XLP-022-000012641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012646 | XLP-022-000012646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012656 | XLP-022-000012656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012660 | XLP-022-000012660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012677 | XLP-022-000012678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012681 | XLP-022-000012681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012685 | XLP-022-000012685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012692 | XLP-022-000012692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012695 | XLP-022-000012695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012718 | XLP-022-000012718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012724 | XLP-022-000012724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012730 | XLP-022-000012730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012743 | XLP-022-000012744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012756 | XLP-022-000012756 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012764 | XLP-022-000012764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012769 | XLP-022-000012769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012772 | XLP-022-000012772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012774 | XLP-022-000012775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012779 | XLP-022-000012780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012782 | XLP-022-000012782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012797 | XLP-022-000012797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012800 | XLP-022-000012801 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012809 | XLP-022-000012810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012812 | XLP-022-000012812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012820 | XLP-022-000012820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012826 | XLP-022-000012826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012832 | XLP-022-000012832 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012852 | XLP-022-000012853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012866 | XLP-022-000012866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012877 | XLP-022-000012877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012895 | XLP-022-000012895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012918 | XLP-022-000012918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012924 | XLP-022-000012924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012930 | XLP-022-000012930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012940 | XLP-022-000012940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012943 | XLP-022-000012943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012951 | XLP-022-000012951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012968 | XLP-022-000012970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012973 | XLP-022-000012973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012995 | XLP-022-000012995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000012997 | XLP-022-000012998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013006 | XLP-022-000013006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013025 | XLP-022-000013025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013034 | XLP-022-000013034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013037 | XLP-022-000013037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013044 | XLP-022-000013045 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013052 | XLP-022-000013052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013055 | XLP-022-000013059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013063 | XLP-022-000013063 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013066 | XLP-022-000013067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013069 | XLP-022-000013069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013072 | XLP-022-000013073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013093 | XLP-022-000013093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013097 | XLP-022-000013097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013099 | XLP-022-000013099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013109 | XLP-022-000013109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013111 | XLP-022-000013111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013125 | XLP-022-000013126 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013129 | XLP-022-000013129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013132 | XLP-022-000013132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013137 | XLP-022-000013137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013141 | XLP-022-000013141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013143 | XLP-022-000013143 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013156 | XLP-022-000013156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013163 | XLP-022-000013163 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013170 | XLP-022-000013170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013188 | XLP-022-000013189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013193 | XLP-022-000013194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013197 | XLP-022-000013198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013206 | XLP-022-000013206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013210 | XLP-022-000013210 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013213 | XLP-022-000013213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013215 | XLP-022-000013218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013220 | XLP-022-000013220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013222 | XLP-022-000013222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013231 | XLP-022-000013231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013233 | XLP-022-000013233 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013238 | XLP-022-000013238 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013265 | XLP-022-000013265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013269 | XLP-022-000013269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013286 | XLP-022-000013287 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013293 | XLP-022-000013293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013296 | XLP-022-000013296 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013299 | XLP-022-000013299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013308 | XLP-022-000013308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013310 | XLP-022-000013310 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013312 | XLP-022-000013313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013322 | XLP-022-000013322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013336 | XLP-022-000013336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013345 | XLP-022-000013345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013347 | XLP-022-000013347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013361 | XLP-022-000013361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013375 | XLP-022-000013375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013383 | XLP-022-000013383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013387 | XLP-022-000013387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013390 | XLP-022-000013390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013393 | XLP-022-000013393 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013395 | XLP-022-000013395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013413 | XLP-022-000013413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013418 | XLP-022-000013418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013420 | XLP-022-000013420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013423 | XLP-022-000013423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013434 | XLP-022-000013434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013438 | XLP-022-000013439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013449 | XLP-022-000013449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013453 | XLP-022-000013453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013456 | XLP-022-000013456 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013460 | XLP-022-000013461 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013463 | XLP-022-000013463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013465 | XLP-022-000013465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013481 | XLP-022-000013482 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013508 | XLP-022-000013508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013514 | XLP-022-000013514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013519 | XLP-022-000013521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013523 | XLP-022-000013525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013527 | XLP-022-000013527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013534 | XLP-022-000013534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013536 | XLP-022-000013536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013544 | XLP-022-000013544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013546 | XLP-022-000013546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013550 | XLP-022-000013550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013552 | XLP-022-000013553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013566 | XLP-022-000013566 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013570 | XLP-022-000013573 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013584 | XLP-022-000013584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013593 | XLP-022-000013593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013597 | XLP-022-000013597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013600 | XLP-022-000013601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013607 | XLP-022-000013607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013619 | XLP-022-000013619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013623 | XLP-022-000013629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013632 | XLP-022-000013632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013635 | XLP-022-000013635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013639 | XLP-022-000013639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013642 | XLP-022-000013643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013654 | XLP-022-000013654 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013660 | XLP-022-000013660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013668 | XLP-022-000013668 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013675 | XLP-022-000013676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013678 | XLP-022-000013678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013682 | XLP-022-000013684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013687 | XLP-022-000013688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013691 | XLP-022-000013691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013693 | XLP-022-000013693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013700 | XLP-022-000013700 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013708 | XLP-022-000013708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013710 | XLP-022-000013710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013715 | XLP-022-000013715 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013717 | XLP-022-000013720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013726 | XLP-022-000013726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013741 | XLP-022-000013741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013744 | XLP-022-000013744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013750 | XLP-022-000013750 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013755 | XLP-022-000013757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013760 | XLP-022-000013760 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013762 | XLP-022-000013762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013764 | XLP-022-000013765 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013767 | XLP-022-000013767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013773 | XLP-022-000013773 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013775 | XLP-022-000013775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013783 | XLP-022-000013783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013786 | XLP-022-000013786 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013791 | XLP-022-000013791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013799 | XLP-022-000013799 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013801 | XLP-022-000013801 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013803 | XLP-022-000013803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013828 | XLP-022-000013831 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013836 | XLP-022-000013838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013842 | XLP-022-000013845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013848 | XLP-022-000013849 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013852 | XLP-022-000013853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013859 | XLP-022-000013860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013863 | XLP-022-000013863 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013865 | XLP-022-000013865 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013867 | XLP-022-000013868 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013870 | XLP-022-000013871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013874 | XLP-022-000013874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013877 | XLP-022-000013879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013888 | XLP-022-000013889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013900 | XLP-022-000013900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013902 | XLP-022-000013903 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013905 | XLP-022-000013908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013912 | XLP-022-000013912 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013914 | XLP-022-000013914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013919 | XLP-022-000013919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013922 | XLP-022-000013922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013925 | XLP-022-000013926 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013929 | XLP-022-000013929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013931 | XLP-022-000013931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013935 | XLP-022-000013935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013937 | XLP-022-000013937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013939 | XLP-022-000013939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013944 | XLP-022-000013944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013946 | XLP-022-000013946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013952 | XLP-022-000013952 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013963 | XLP-022-000013964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013984 | XLP-022-000013984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000013987 | XLP-022-000013988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013990 | XLP-022-000013994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014000 | XLP-022-000014000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014004 | XLP-022-000014004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014054 | XLP-022-000014055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014067 | XLP-022-000014067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014069 | XLP-022-000014071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014091 | XLP-022-000014091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014095 | XLP-022-000014099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014102 | XLP-022-000014102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014114 | XLP-022-000014114 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014119 | XLP-022-000014120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014128 | XLP-022-000014128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014136 | XLP-022-000014136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014141 | XLP-022-000014142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014144 | XLP-022-000014144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014152 | XLP-022-000014152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014154 | XLP-022-000014154 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014156 | XLP-022-000014156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014162 | XLP-022-000014162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014189 | XLP-022-000014189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014192 | XLP-022-000014192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014197 | XLP-022-000014197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014199 | XLP-022-000014201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014208 | XLP-022-000014208 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014210 | XLP-022-000014214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014224 | XLP-022-000014226 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014229 | XLP-022-000014229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014233 | XLP-022-000014233 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014241 | XLP-022-000014241 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014243 | XLP-022-000014243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014245 | XLP-022-000014245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014253 | XLP-022-000014255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014265 | XLP-022-000014265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014284 | XLP-022-000014294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014296 | XLP-022-000014296 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014300 | XLP-022-000014300 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014303 | XLP-022-000014303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014305 | XLP-022-000014314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014316 | XLP-022-000014322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014325 | XLP-022-000014328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014330 | XLP-022-000014341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014345 | XLP-022-000014345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014355 | XLP-022-000014355 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014357 | XLP-022-000014357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014359 | XLP-022-000014361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014371 | XLP-022-000014371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014378 | XLP-022-000014378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014381 | XLP-022-000014382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014386 | XLP-022-000014391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014393 | XLP-022-000014396 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014398 | XLP-022-000014412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014422 | XLP-022-000014422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014433 | XLP-022-000014433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014440 | XLP-022-000014440 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014453 | XLP-022-000014453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014462 | XLP-022-000014462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014471 | XLP-022-000014471 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014474 | XLP-022-000014475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014477 | XLP-022-000014477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014485 | XLP-022-000014486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014491 | XLP-022-000014491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014506 | XLP-022-000014507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014517 | XLP-022-000014517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014525 | XLP-022-000014525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014530 | XLP-022-000014531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014540 | XLP-022-000014542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014544 | XLP-022-000014544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014548 | XLP-022-000014548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014552 | XLP-022-000014553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014588 | XLP-022-000014588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014590 | XLP-022-000014590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014601 | XLP-022-000014601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014611 | XLP-022-000014611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014615 | XLP-022-000014615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014617 | XLP-022-000014621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014635 | XLP-022-000014635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014637 | XLP-022-000014637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014641 | XLP-022-000014641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014645 | XLP-022-000014645 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014647 | XLP-022-000014647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014652 | XLP-022-000014652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014659 | XLP-022-000014659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014677 | XLP-022-000014678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014697 | XLP-022-000014697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014708 | XLP-022-000014708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014721 | XLP-022-000014722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014725 | XLP-022-000014726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014729 | XLP-022-000014730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014736 | XLP-022-000014737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014739 | XLP-022-000014740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014754 | XLP-022-000014755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014760 | XLP-022-000014762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014767 | XLP-022-000014768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014774 | XLP-022-000014774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014782 | XLP-022-000014784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014791 | XLP-022-000014791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014802 | XLP-022-000014802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014808 | XLP-022-000014808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014815 | XLP-022-000014815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014818 | XLP-022-000014818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014823 | XLP-022-000014823 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014825 | XLP-022-000014826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014835 | XLP-022-000014837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014839 | XLP-022-000014839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014841 | XLP-022-000014841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014843 | XLP-022-000014843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014857 | XLP-022-000014858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014863 | XLP-022-000014863 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014866 | XLP-022-000014866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014876 | XLP-022-000014876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014880 | XLP-022-000014880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014883 | XLP-022-000014883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014889 | XLP-022-000014889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014892 | XLP-022-000014892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014895 | XLP-022-000014895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014899 | XLP-022-000014899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014901 | XLP-022-000014901 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014904 | XLP-022-000014904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014921 | XLP-022-000014921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014927 | XLP-022-000014927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014929 | XLP-022-000014930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014938 | XLP-022-000014939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014943 | XLP-022-000014944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014946 | XLP-022-000014946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014948 | XLP-022-000014948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014950 | XLP-022-000014951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014959 | XLP-022-000014959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014961 | XLP-022-000014961 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014964 | XLP-022-000014968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000014976 | XLP-022-000014977 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015023 | XLP-022-000015023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015028 | XLP-022-000015028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015035 | XLP-022-000015035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015037 | XLP-022-000015038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015045 | XLP-022-000015046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015064 | XLP-022-000015064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015081 | XLP-022-000015084 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015086 | XLP-022-000015088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015093 | XLP-022-000015093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015096 | XLP-022-000015096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015100 | XLP-022-000015100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015104 | XLP-022-000015104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015117 | XLP-022-000015117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015125 | XLP-022-000015127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015130 | XLP-022-000015130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015156 | XLP-022-000015156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015168 | XLP-022-000015168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015170 | XLP-022-000015170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015172 | XLP-022-000015173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015182 | XLP-022-000015183 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015187 | XLP-022-000015187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015232 | XLP-022-000015232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015235 | XLP-022-000015236 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015246 | XLP-022-000015246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015264 | XLP-022-000015265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015269 | XLP-022-000015272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015285 | XLP-022-000015285 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015308 | XLP-022-000015308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015317 | XLP-022-000015317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015319 | XLP-022-000015322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015331 | XLP-022-000015331 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015333 | XLP-022-000015337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015341 | XLP-022-000015342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015363 | XLP-022-000015363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015377 | XLP-022-000015377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015379 | XLP-022-000015382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015388 | XLP-022-000015388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015396 | XLP-022-000015402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015411 | XLP-022-000015411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015418 | XLP-022-000015418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015421 | XLP-022-000015421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015427 | XLP-022-000015427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015433 | XLP-022-000015433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015442 | XLP-022-000015442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015468 | XLP-022-000015468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015472 | XLP-022-000015472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015475 | XLP-022-000015475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015487 | XLP-022-000015487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015492 | XLP-022-000015492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015499 | XLP-022-000015500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015502 | XLP-022-000015502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015517 | XLP-022-000015517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015541 | XLP-022-000015543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015548 | XLP-022-000015548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015553 | XLP-022-000015553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015567 | XLP-022-000015567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015585 | XLP-022-000015585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015597 | XLP-022-000015598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015600 | XLP-022-000015601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015607 | XLP-022-000015607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015609 | XLP-022-000015609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015615 | XLP-022-000015617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015625 | XLP-022-000015626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015628 | XLP-022-000015628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015631 | XLP-022-000015672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015680 | XLP-022-000015681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015690 | XLP-022-000015690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015694 | XLP-022-000015694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015730 | XLP-022-000015730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015741 | XLP-022-000015741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015745 | XLP-022-000015745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015748 | XLP-022-000015748 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015752 | XLP-022-000015752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015766 | XLP-022-000015766 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015779 | XLP-022-000015781 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015828 | XLP-022-000015828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015841 | XLP-022-000015841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015866 | XLP-022-000015866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015907 | XLP-022-000015907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015918 | XLP-022-000015918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015923 | XLP-022-000015925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015933 | XLP-022-000015933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015940 | XLP-022-000015940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015944 | XLP-022-000015945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015955 | XLP-022-000015955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015957 | XLP-022-000015958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015960 | XLP-022-000015961 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015978 | XLP-022-000015979 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015995 | XLP-022-000015995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000015997 | XLP-022-000015997 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016000 | XLP-022-000016000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016024 | XLP-022-000016024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016035 | XLP-022-000016035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016037 | XLP-022-000016038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016043 | XLP-022-000016043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016048 | XLP-022-000016048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016050 | XLP-022-000016052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016065 | XLP-022-000016066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016086 | XLP-022-000016086 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016088 | XLP-022-000016089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016101 | XLP-022-000016101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016108 | XLP-022-000016108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016110 | XLP-022-000016111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016118 | XLP-022-000016118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016120 | XLP-022-000016122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016156 | XLP-022-000016156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016166 | XLP-022-000016167 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016183 | XLP-022-000016188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016214 | XLP-022-000016214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016219 | XLP-022-000016219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016224 | XLP-022-000016224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016231 | XLP-022-000016231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016237 | XLP-022-000016237 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016241 | XLP-022-000016241 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016243 | XLP-022-000016243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016245 | XLP-022-000016245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016251 | XLP-022-000016251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016254 | XLP-022-000016255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016265 | XLP-022-000016265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016267 | XLP-022-000016267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016272 | XLP-022-000016273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016287 | XLP-022-000016287 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016295 | XLP-022-000016295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016299 | XLP-022-000016301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016304 | XLP-022-000016304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016306 | XLP-022-000016306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016316 | XLP-022-000016316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016329 | XLP-022-000016330 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016334 | XLP-022-000016334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016358 | XLP-022-000016358 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016361 | XLP-022-000016362 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016398 | XLP-022-000016399 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016402 | XLP-022-000016403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016515 | XLP-022-000016516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016541 | XLP-022-000016541 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016579 | XLP-022-000016580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016583 | XLP-022-000016588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016590 | XLP-022-000016597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016617 | XLP-022-000016621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016643 | XLP-022-000016643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016655 | XLP-022-000016655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016667 | XLP-022-000016668 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016682 | XLP-022-000016683 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016687 | XLP-022-000016687 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016690 | XLP-022-000016693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016698 | XLP-022-000016698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016707 | XLP-022-000016707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016721 | XLP-022-000016721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016726 | XLP-022-000016727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016733 | XLP-022-000016733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016746 | XLP-022-000016746 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016757 | XLP-022-000016757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016761 | XLP-022-000016761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016764 | XLP-022-000016764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016782 | XLP-022-000016782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016800 | XLP-022-000016800 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016813 | XLP-022-000016814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016821 | XLP-022-000016821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016823 | XLP-022-000016823 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016833 | XLP-022-000016833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016835 | XLP-022-000016835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016837 | XLP-022-000016837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016840 | XLP-022-000016840 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016843 | XLP-022-000016843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016846 | XLP-022-000016846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016855 | XLP-022-000016855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016858 | XLP-022-000016858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016869 | XLP-022-000016871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016873 | XLP-022-000016873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016883 | XLP-022-000016883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016888 | XLP-022-000016889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016892 | XLP-022-000016892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016897 | XLP-022-000016897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016908 | XLP-022-000016908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016913 | XLP-022-000016913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016919 | XLP-022-000016920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016922 | XLP-022-000016923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016925 | XLP-022-000016927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016929 | XLP-022-000016929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016933 | XLP-022-000016933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016944 | XLP-022-000016944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016946 | XLP-022-000016947 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016954 | XLP-022-000016954 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016968 | XLP-022-000016968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016984 | XLP-022-000016984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016991 | XLP-022-000016992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000016996 | XLP-022-000016996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017006 | XLP-022-000017010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017013 | XLP-022-000017014 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017018 | XLP-022-000017018 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017032 | XLP-022-000017032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017039 | XLP-022-000017040 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017044 | XLP-022-000017044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017059 | XLP-022-000017059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017061 | XLP-022-000017061 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017063 | XLP-022-000017064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017066 | XLP-022-000017066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017068 | XLP-022-000017068 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017073 | XLP-022-000017073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017078 | XLP-022-000017078 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017105 | XLP-022-000017106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017108 | XLP-022-000017108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017111 | XLP-022-000017111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017113 | XLP-022-000017113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017131 | XLP-022-000017131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017134 | XLP-022-000017134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017138 | XLP-022-000017139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017142 | XLP-022-000017143 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017147 | XLP-022-000017147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017150 | XLP-022-000017150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017164 | XLP-022-000017164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017166 | XLP-022-000017166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017172 | XLP-022-000017172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017175 | XLP-022-000017175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017183 | XLP-022-000017184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017196 | XLP-022-000017196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017204 | XLP-022-000017204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017211 | XLP-022-000017211 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017216 | XLP-022-000017216 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017232 | XLP-022-000017232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017253 | XLP-022-000017254 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017265 | XLP-022-000017266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017271 | XLP-022-000017272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017274 | XLP-022-000017274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017276 | XLP-022-000017276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017278 | XLP-022-000017279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017282 | XLP-022-000017282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017284 | XLP-022-000017284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017288 | XLP-022-000017288 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017307 | XLP-022-000017307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017309 | XLP-022-000017309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017345 | XLP-022-000017345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017362 | XLP-022-000017362 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017367 | XLP-022-000017367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017369 | XLP-022-000017369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017377 | XLP-022-000017379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017381 | XLP-022-000017384 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017397 | XLP-022-000017397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017402 | XLP-022-000017402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017406 | XLP-022-000017406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017432 | XLP-022-000017432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017490 | XLP-022-000017491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017498 | XLP-022-000017498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017506 | XLP-022-000017506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017525 | XLP-022-000017525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017527 | XLP-022-000017528 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017554 | XLP-022-000017555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017573 | XLP-022-000017573 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017578 | XLP-022-000017579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017581 | XLP-022-000017582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017589 | XLP-022-000017589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017592 | XLP-022-000017592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017611 | XLP-022-000017611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017619 | XLP-022-000017619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017621 | XLP-022-000017626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017631 | XLP-022-000017631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017642 | XLP-022-000017642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017645 | XLP-022-000017646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017649 | XLP-022-000017649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017651 | XLP-022-000017651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017653 | XLP-022-000017653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017655 | XLP-022-000017655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017659 | XLP-022-000017659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017661 | XLP-022-000017665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017672 | XLP-022-000017672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017676 | XLP-022-000017676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017693 | XLP-022-000017693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017696 | XLP-022-000017697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017703 | XLP-022-000017703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017728 | XLP-022-000017729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017748 | XLP-022-000017748 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017752 | XLP-022-000017752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017757 | XLP-022-000017757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017765 | XLP-022-000017767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017774 | XLP-022-000017776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017779 | XLP-022-000017779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017796 | XLP-022-000017796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017798 | XLP-022-000017799 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017804 | XLP-022-000017804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017815 | XLP-022-000017815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017819 | XLP-022-000017819 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017830 | XLP-022-000017830 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017834 | XLP-022-000017835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017838 | XLP-022-000017838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017841 | XLP-022-000017841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017846 | XLP-022-000017847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017867 | XLP-022-000017867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017873 | XLP-022-000017876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017882 | XLP-022-000017882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017885 | XLP-022-000017886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017898 | XLP-022-000017900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017902 | XLP-022-000017902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017905 | XLP-022-000017905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017916 | XLP-022-000017916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017925 | XLP-022-000017925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017932 | XLP-022-000017932 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017937 | XLP-022-000017937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017946 | XLP-022-000017948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017950 | XLP-022-000017950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017965 | XLP-022-000017965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017969 | XLP-022-000017971 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017976 | XLP-022-000017976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017978 | XLP-022-000017978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000017998 | XLP-022-000017998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018005 | XLP-022-000018005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018010 | XLP-022-000018010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018013 | XLP-022-000018013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018023 | XLP-022-000018023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018037 | XLP-022-000018037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018041 | XLP-022-000018041 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018044 | XLP-022-000018044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018052 | XLP-022-000018052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018059 | XLP-022-000018059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018066 | XLP-022-000018066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018070 | XLP-022-000018070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018080 | XLP-022-000018081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018087 | XLP-022-000018087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018097 | XLP-022-000018102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018107 | XLP-022-000018108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018112 | XLP-022-000018112 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018114 | XLP-022-000018114 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018116 | XLP-022-000018117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018120 | XLP-022-000018122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018128 | XLP-022-000018128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018144 | XLP-022-000018144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018149 | XLP-022-000018149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018166 | XLP-022-000018166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018175 | XLP-022-000018175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018200 | XLP-022-000018200 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018209 | XLP-022-000018210 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018212 | XLP-022-000018213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018217 | XLP-022-000018217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018224 | XLP-022-000018224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018234 | XLP-022-000018234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018247 | XLP-022-000018247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018249 | XLP-022-000018249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018252 | XLP-022-000018252 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018255 | XLP-022-000018255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018257 | XLP-022-000018257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018270 | XLP-022-000018272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018274 | XLP-022-000018274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018277 | XLP-022-000018277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018287 | XLP-022-000018287 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018294 | XLP-022-000018294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018305 | XLP-022-000018306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018335 | XLP-022-000018335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018341 | XLP-022-000018342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018344 | XLP-022-000018346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018350 | XLP-022-000018352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018356 | XLP-022-000018356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018359 | XLP-022-000018359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018366 | XLP-022-000018366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018372 | XLP-022-000018372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018375 | XLP-022-000018375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018386 | XLP-022-000018386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018391 | XLP-022-000018395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018399 | XLP-022-000018403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018419 | XLP-022-000018419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018423 | XLP-022-000018423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018432 | XLP-022-000018436 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018449 | XLP-022-000018449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018457 | XLP-022-000018457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018463 | XLP-022-000018465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018471 | XLP-022-000018471 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018478 | XLP-022-000018480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018485 | XLP-022-000018487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018491 | XLP-022-000018491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018494 | XLP-022-000018494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018503 | XLP-022-000018503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018591 | XLP-022-000018591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018604 | XLP-022-000018604 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018614 | XLP-022-000018614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018618 | XLP-022-000018619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018627 | XLP-022-000018627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018632 | XLP-022-000018632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018635 | XLP-022-000018635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018637 | XLP-022-000018639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018647 | XLP-022-000018647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018651 | XLP-022-000018651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018653 | XLP-022-000018655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018657 | XLP-022-000018657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018660 | XLP-022-000018666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018696 | XLP-022-000018696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018702 | XLP-022-000018702 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018734 | XLP-022-000018734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018736 | XLP-022-000018740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018743 | XLP-022-000018743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018780 | XLP-022-000018780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018795 | XLP-022-000018795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018894 | XLP-022-000018894 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018910 | XLP-022-000018910 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018922 | XLP-022-000018922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018927 | XLP-022-000018927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018929 | XLP-022-000018929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018932 | XLP-022-000018932 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018935 | XLP-022-000018935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018943 | XLP-022-000018946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018962 | XLP-022-000018962 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018978 | XLP-022-000018980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018983 | XLP-022-000018984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000018995 | XLP-022-000018995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000018999 | XLP-022-000019001 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019007 | XLP-022-000019008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019012 | XLP-022-000019013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019016 | XLP-022-000019018 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019020 | XLP-022-000019024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019028 | XLP-022-000019028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019031 | XLP-022-000019032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019036 | XLP-022-000019046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019049 | XLP-022-000019052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019055 | XLP-022-000019057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019059 | XLP-022-000019059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019061 | XLP-022-000019062 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019068 | XLP-022-000019069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019073 | XLP-022-000019074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019080 | XLP-022-000019080 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019083 | XLP-022-000019085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019087 | XLP-022-000019098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019104 | XLP-022-000019104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019106 | XLP-022-000019106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019109 | XLP-022-000019110 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019112 | XLP-022-000019116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019118 | XLP-022-000019118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019120 | XLP-022-000019121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019124 | XLP-022-000019124 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019127 | XLP-022-000019128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019131 | XLP-022-000019136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019139 | XLP-022-000019141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019218 | XLP-022-000019221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019223 | XLP-022-000019231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019243 | XLP-022-000019243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019252 | XLP-022-000019253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019256 | XLP-022-000019257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019319 | XLP-022-000019319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019326 | XLP-022-000019326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019328 | XLP-022-000019329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019332 | XLP-022-000019334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019336 | XLP-022-000019341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019344 | XLP-022-000019345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019348 | XLP-022-000019348 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019353 | XLP-022-000019353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019358 | XLP-022-000019359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019361 | XLP-022-000019362 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019393 | XLP-022-000019393 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019395 | XLP-022-000019395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019404 | XLP-022-000019409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019431 | XLP-022-000019433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019437 | XLP-022-000019438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019442 | XLP-022-000019442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019462 | XLP-022-000019462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019464 | XLP-022-000019465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019548 | XLP-022-000019548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019763 | XLP-022-000019763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019767 | XLP-022-000019767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019770 | XLP-022-000019770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019779 | XLP-022-000019779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019786 | XLP-022-000019787 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019789 | XLP-022-000019789 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019791 | XLP-022-000019791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019798 | XLP-022-000019798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019806 | XLP-022-000019806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019809 | XLP-022-000019809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019827 | XLP-022-000019827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019829 | XLP-022-000019831 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019837 | XLP-022-000019837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019885 | XLP-022-000019885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019887 | XLP-022-000019888 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019895 | XLP-022-000019896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019902 | XLP-022-000019904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019914 | XLP-022-000019914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000019933 | XLP-022-000019933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019957 | XLP-022-000019957 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019963 | XLP-022-000019965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019975 | XLP-022-000019975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000019993 | XLP-022-000019993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020017 | XLP-022-000020017 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020023 | XLP-022-000020023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020031 | XLP-022-000020032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020053 | XLP-022-000020053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020062 | XLP-022-000020062 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020102 | XLP-022-000020102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020106 | XLP-022-000020107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020119 | XLP-022-000020120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020122 | XLP-022-000020122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020157 | XLP-022-000020157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020162 | XLP-022-000020162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020165 | XLP-022-000020165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020178 | XLP-022-000020178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020187 | XLP-022-000020187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020189 | XLP-022-000020189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020214 | XLP-022-000020215 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020219 | XLP-022-000020219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020221 | XLP-022-000020221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020230 | XLP-022-000020230 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020232 | XLP-022-000020232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020237 | XLP-022-000020237 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020245 | XLP-022-000020246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020248 | XLP-022-000020248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020257 | XLP-022-000020257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020262 | XLP-022-000020263 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020267 | XLP-022-000020268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020276 | XLP-022-000020276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020291 | XLP-022-000020291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020297 | XLP-022-000020297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020299 | XLP-022-000020299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020307 | XLP-022-000020307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020325 | XLP-022-000020325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020327 | XLP-022-000020327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020361 | XLP-022-000020361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020364 | XLP-022-000020364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020366 | XLP-022-000020366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020371 | XLP-022-000020372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020378 | XLP-022-000020378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020403 | XLP-022-000020403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020405 | XLP-022-000020405 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020407 | XLP-022-000020409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020419 | XLP-022-000020419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020421 | XLP-022-000020421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020423 | XLP-022-000020427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020431 | XLP-022-000020431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020436 | XLP-022-000020436 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020439 | XLP-022-000020439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020442 | XLP-022-000020442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020446 | XLP-022-000020446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020492 | XLP-022-000020492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020496 | XLP-022-000020496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020506 | XLP-022-000020506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020509 | XLP-022-000020510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020513 | XLP-022-000020513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020553 | XLP-022-000020553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020564 | XLP-022-000020564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020567 | XLP-022-000020567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020569 | XLP-022-000020569 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020574 | XLP-022-000020575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020577 | XLP-022-000020577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020579 | XLP-022-000020579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020614 | XLP-022-000020614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020622 | XLP-022-000020622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020636 | XLP-022-000020637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020639 | XLP-022-000020639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020652 | XLP-022-000020652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020657 | XLP-022-000020657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020660 | XLP-022-000020660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020662 | XLP-022-000020662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020665 | XLP-022-000020665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020668 | XLP-022-000020670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020672 | XLP-022-000020672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020678 | XLP-022-000020679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020694 | XLP-022-000020694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020698 | XLP-022-000020698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020700 | XLP-022-000020703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020709 | XLP-022-000020709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020713 | XLP-022-000020713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020721 | XLP-022-000020724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020738 | XLP-022-000020738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020754 | XLP-022-000020754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020760 | XLP-022-000020760 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020799 | XLP-022-000020799 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020809 | XLP-022-000020809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020818 | XLP-022-000020818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020825 | XLP-022-000020825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020831 | XLP-022-000020833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020835 | XLP-022-000020835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020837 | XLP-022-000020837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020839 | XLP-022-000020839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020843 | XLP-022-000020843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020848 | XLP-022-000020848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020885 | XLP-022-000020886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020897 | XLP-022-000020897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020900 | XLP-022-000020903 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000020908 | XLP-022-000020909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020911 | XLP-022-000020913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020941 | XLP-022-000020942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000020948 | XLP-022-000020949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021064 | XLP-022-000021064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021069 | XLP-022-000021069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021081 | XLP-022-000021084 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021092 | XLP-022-000021092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021094 | XLP-022-000021094 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021096 | XLP-022-000021096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021099 | XLP-022-000021099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021107 | XLP-022-000021107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021110 | XLP-022-000021110 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021118 | XLP-022-000021118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021122 | XLP-022-000021123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021225 | XLP-022-000021225 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021228 | XLP-022-000021228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021244 | XLP-022-000021244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021276 | XLP-022-000021276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021279 | XLP-022-000021281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021293 | XLP-022-000021293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021313 | XLP-022-000021315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021362 | XLP-022-000021362 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021385 | XLP-022-000021386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021390 | XLP-022-000021390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021407 | XLP-022-000021407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021429 | XLP-022-000021433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021435 | XLP-022-000021442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021467 | XLP-022-000021467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021469 | XLP-022-000021469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021496 | XLP-022-000021496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021518 | XLP-022-000021518 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021521 | XLP-022-000021521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021524 | XLP-022-000021526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021528 | XLP-022-000021530 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021533 | XLP-022-000021533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021555 | XLP-022-000021555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021559 | XLP-022-000021559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021562 | XLP-022-000021562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021568 | XLP-022-000021568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021572 | XLP-022-000021572 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021592 | XLP-022-000021592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021612 | XLP-022-000021612 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021626 | XLP-022-000021626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021628 | XLP-022-000021628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021641 | XLP-022-000021641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021656 | XLP-022-000021656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021659 | XLP-022-000021659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021661 | XLP-022-000021662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021669 | XLP-022-000021669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021673 | XLP-022-000021673 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021681 | XLP-022-000021681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021686 | XLP-022-000021686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021706 | XLP-022-000021707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021716 | XLP-022-000021716 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021724 | XLP-022-000021726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021730 | XLP-022-000021730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021735 | XLP-022-000021735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021737 | XLP-022-000021737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021747 | XLP-022-000021752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021754 | XLP-022-000021754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021769 | XLP-022-000021769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021774 | XLP-022-000021776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021796 | XLP-022-000021796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021802 | XLP-022-000021807 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021811 | XLP-022-000021812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021837 | XLP-022-000021837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021846 | XLP-022-000021846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021849 | XLP-022-000021849 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021854 | XLP-022-000021855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021859 | XLP-022-000021859 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021864 | XLP-022-000021864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021867 | XLP-022-000021867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021874 | XLP-022-000021874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021882 | XLP-022-000021882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021895 | XLP-022-000021895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021897 | XLP-022-000021899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021907 | XLP-022-000021909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021973 | XLP-022-000021973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021982 | XLP-022-000021982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021984 | XLP-022-000021985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021988 | XLP-022-000021988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021993 | XLP-022-000021993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000021998 | XLP-022-000021998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022000 | XLP-022-000022000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022006 | XLP-022-000022006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022042 | XLP-022-000022042 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022055 | XLP-022-000022055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022059 | XLP-022-000022059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022064 | XLP-022-000022066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022070 | XLP-022-000022070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022092 | XLP-022-000022092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022095 | XLP-022-000022097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022100 | XLP-022-000022102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022106 | XLP-022-000022106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022114 | XLP-022-000022117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022119 | XLP-022-000022124 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022126 | XLP-022-000022126 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022129 | XLP-022-000022129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022134 | XLP-022-000022136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022138 | XLP-022-000022138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022140 | XLP-022-000022140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022150 | XLP-022-000022157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022161 | XLP-022-000022161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022173 | XLP-022-000022173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022190 | XLP-022-000022190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022199 | XLP-022-000022201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022230 | XLP-022-000022231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022235 | XLP-022-000022235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022242 | XLP-022-000022242 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022247 | XLP-022-000022247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022249 | XLP-022-000022249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022253 | XLP-022-000022258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022270 | XLP-022-000022275 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022289 | XLP-022-000022290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022296 | XLP-022-000022298 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022303 | XLP-022-000022303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022309 | XLP-022-000022311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022354 | XLP-022-000022354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022370 | XLP-022-000022372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022394 | XLP-022-000022394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022401 | XLP-022-000022403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022406 | XLP-022-000022406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022408 | XLP-022-000022409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022424 | XLP-022-000022426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022433 | XLP-022-000022433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022448 | XLP-022-000022449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022452 | XLP-022-000022453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022455 | XLP-022-000022455 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022457 | XLP-022-000022457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022459 | XLP-022-000022460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022462 | XLP-022-000022463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022476 | XLP-022-000022477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022496 | XLP-022-000022497 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022520 | XLP-022-000022521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022523 | XLP-022-000022526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022542 | XLP-022-000022542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022548 | XLP-022-000022550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022570 | XLP-022-000022570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022572 | XLP-022-000022572 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022582 | XLP-022-000022585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022587 | XLP-022-000022597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022599 | XLP-022-000022602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022609 | XLP-022-000022611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022613 | XLP-022-000022615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022628 | XLP-022-000022628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022640 | XLP-022-000022640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022645 | XLP-022-000022648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022651 | XLP-022-000022651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022664 | XLP-022-000022664 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022666 | XLP-022-000022670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022682 | XLP-022-000022686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022690 | XLP-022-000022691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022694 | XLP-022-000022699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022701 | XLP-022-000022708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022711 | XLP-022-000022715 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022720 | XLP-022-000022721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022724 | XLP-022-000022724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022726 | XLP-022-000022726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022731 | XLP-022-000022731 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022735 | XLP-022-000022735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022737 | XLP-022-000022737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022749 | XLP-022-000022749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022751 | XLP-022-000022751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022753 | XLP-022-000022755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022759 | XLP-022-000022759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022770 | XLP-022-000022771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022781 | XLP-022-000022781 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022783 | XLP-022-000022783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022788 | XLP-022-000022788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022794 | XLP-022-000022794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022797 | XLP-022-000022797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022802 | XLP-022-000022803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022807 | XLP-022-000022808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022813 | XLP-022-000022814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022821 | XLP-022-000022821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022823 | XLP-022-000022823 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022826 | XLP-022-000022826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022829 | XLP-022-000022832 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022838 | XLP-022-000022838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022845 | XLP-022-000022848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022854 | XLP-022-000022854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022856 | XLP-022-000022856 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022864 | XLP-022-000022864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022870 | XLP-022-000022870 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022875 | XLP-022-000022875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022883 | XLP-022-000022883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022888 | XLP-022-000022888 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022954 | XLP-022-000022954 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022958 | XLP-022-000022958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000022987 | XLP-022-000022988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000022990 | XLP-022-000022991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023000 | XLP-022-000023000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023011 | XLP-022-000023011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023013 | XLP-022-000023013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023015 | XLP-022-000023016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023020 | XLP-022-000023020 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023031 | XLP-022-000023031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023034 | XLP-022-000023034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023038 | XLP-022-000023038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023044 | XLP-022-000023045 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023047 | XLP-022-000023053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023072 | XLP-022-000023072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023075 | XLP-022-000023075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023080 | XLP-022-000023081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023099 | XLP-022-000023099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023103 | XLP-022-000023105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023113 | XLP-022-000023115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023145 | XLP-022-000023147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023157 | XLP-022-000023158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023170 | XLP-022-000023170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023173 | XLP-022-000023173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023175 | XLP-022-000023178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023182 | XLP-022-000023185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023192 | XLP-022-000023192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023197 | XLP-022-000023197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023205 | XLP-022-000023206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023214 | XLP-022-000023214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023221 | XLP-022-000023221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023234 | XLP-022-000023234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023247 | XLP-022-000023247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023260 | XLP-022-000023261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023291 | XLP-022-000023291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023294 | XLP-022-000023294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023307 | XLP-022-000023308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023317 | XLP-022-000023318 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023322 | XLP-022-000023322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023332 | XLP-022-000023332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023342 | XLP-022-000023344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023350 | XLP-022-000023350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023358 | XLP-022-000023359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023363 | XLP-022-000023364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023368 | XLP-022-000023368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023376 | XLP-022-000023376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023378 | XLP-022-000023378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023388 | XLP-022-000023388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023392 | XLP-022-000023392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023397 | XLP-022-000023397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023399 | XLP-022-000023399 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023407 | XLP-022-000023407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023409 | XLP-022-000023409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023413 | XLP-022-000023413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023418 | XLP-022-000023418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023420 | XLP-022-000023420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023426 | XLP-022-000023426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023435 | XLP-022-000023435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023447 | XLP-022-000023447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023449 | XLP-022-000023449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023453 | XLP-022-000023453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023470 | XLP-022-000023476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023481 | XLP-022-000023481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023500 | XLP-022-000023500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023514 | XLP-022-000023514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023522 | XLP-022-000023522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023535 | XLP-022-000023535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023539 | XLP-022-000023539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023551 | XLP-022-000023553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023562 | XLP-022-000023562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023587 | XLP-022-000023587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023604 | XLP-022-000023604 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023615 | XLP-022-000023615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023622 | XLP-022-000023623 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023632 | XLP-022-000023632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023663 | XLP-022-000023663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023673 | XLP-022-000023673 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023678 | XLP-022-000023678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023689 | XLP-022-000023689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023710 | XLP-022-000023710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023721 | XLP-022-000023721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023724 | XLP-022-000023724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023767 | XLP-022-000023767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023772 | XLP-022-000023772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023775 | XLP-022-000023777 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023787 | XLP-022-000023788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023791 | XLP-022-000023791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023795 | XLP-022-000023798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023802 | XLP-022-000023802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023806 | XLP-022-000023806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023812 | XLP-022-000023812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023815 | XLP-022-000023815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023831 | XLP-022-000023831 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023837 | XLP-022-000023838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023850 | XLP-022-000023852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023869 | XLP-022-000023871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023874 | XLP-022-000023874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023898 | XLP-022-000023899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023910 | XLP-022-000023911 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023949 | XLP-022-000023949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023953 | XLP-022-000023956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000023988 | XLP-022-000023988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024054 | XLP-022-000024054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024056 | XLP-022-000024056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024058 | XLP-022-000024058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024103 | XLP-022-000024103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024143 | XLP-022-000024144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024157 | XLP-022-000024157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024163 | XLP-022-000024164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024167 | XLP-022-000024167 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024181 | XLP-022-000024182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024188 | XLP-022-000024188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024190 | XLP-022-000024190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024194 | XLP-022-000024194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024200 | XLP-022-000024200 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024221 | XLP-022-000024221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024223 | XLP-022-000024223 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024227 | XLP-022-000024227 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024246 | XLP-022-000024249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024255 | XLP-022-000024256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024262 | XLP-022-000024262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024265 | XLP-022-000024265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024267 | XLP-022-000024267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024291 | XLP-022-000024291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024295 | XLP-022-000024295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024308 | XLP-022-000024308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024314 | XLP-022-000024314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024329 | XLP-022-000024329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024333 | XLP-022-000024333 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024338 | XLP-022-000024338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024347 | XLP-022-000024349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024352 | XLP-022-000024354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024375 | XLP-022-000024376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024380 | XLP-022-000024380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024382 | XLP-022-000024382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024395 | XLP-022-000024395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024397 | XLP-022-000024397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024403 | XLP-022-000024403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024412 | XLP-022-000024413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024416 | XLP-022-000024416 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024419 | XLP-022-000024419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024422 | XLP-022-000024424 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024439 | XLP-022-000024439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024442 | XLP-022-000024444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024451 | XLP-022-000024451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024460 | XLP-022-000024460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024462 | XLP-022-000024462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024467 | XLP-022-000024467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024469 | XLP-022-000024469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024475 | XLP-022-000024476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024480 | XLP-022-000024480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024482 | XLP-022-000024482 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024497 | XLP-022-000024498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024504 | XLP-022-000024504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024526 | XLP-022-000024526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024534 | XLP-022-000024534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024537 | XLP-022-000024537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024541 | XLP-022-000024543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024546 | XLP-022-000024551 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024553 | XLP-022-000024554 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024557 | XLP-022-000024557 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024572 | XLP-022-000024572 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000024580 | XLP-022-000024580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024590 | XLP-022-000024591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024595 | XLP-022-000024595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024597 | XLP-022-000024598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024601 | XLP-022-000024604 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 022 | XLP-022-000024607 | XLP-022-000024608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000002 | XLP-023-000000002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000019 | XLP-023-000000019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000029 | XLP-023-000000029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000031 | XLP-023-000000031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000038 | XLP-023-000000039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000042 | XLP-023-000000042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000056 | XLP-023-000000057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000076 | XLP-023-000000077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000100 | XLP-023-000000100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000116 | XLP-023-000000116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000123 | XLP-023-000000123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000126 | XLP-023-000000126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000136 | XLP-023-000000136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000138 | XLP-023-000000140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000148 | XLP-023-000000148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000150 | XLP-023-000000153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000163 | XLP-023-000000164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000169 | XLP-023-000000169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000171 | XLP-023-000000171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000175 | XLP-023-000000175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000191 | XLP-023-000000191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000238 | XLP-023-000000238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000241 | XLP-023-000000241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000257 | XLP-023-000000259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000261 | XLP-023-000000261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000276 | XLP-023-000000276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000307 | XLP-023-000000307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000325 | XLP-023-000000325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000330 | XLP-023-000000330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000332 | XLP-023-000000332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000335 | XLP-023-000000335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000354 | XLP-023-000000354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000377 | XLP-023-000000377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000384 | XLP-023-000000384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000386 | XLP-023-000000386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000392 | XLP-023-000000392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000398 | XLP-023-000000399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000404 | XLP-023-000000404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000407 | XLP-023-000000407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000415 | XLP-023-000000415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000430 | XLP-023-000000430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000459 | XLP-023-000000459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000469 | XLP-023-000000469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000476 | XLP-023-000000476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000478 | XLP-023-000000478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000484 | XLP-023-000000484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000489 | XLP-023-000000489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000493 | XLP-023-000000494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000499 | XLP-023-000000499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000505 | XLP-023-000000505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000516 | XLP-023-000000516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000521 | XLP-023-000000521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000523 | XLP-023-000000523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000528 | XLP-023-000000528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000530 | XLP-023-000000531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000534 | XLP-023-000000536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000540 | XLP-023-000000540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000542 | XLP-023-000000542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000546 | XLP-023-000000546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000548 | XLP-023-000000549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000552 | XLP-023-000000552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000555 | XLP-023-000000556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000559 | XLP-023-000000559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000561 | XLP-023-000000562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000564 | XLP-023-000000564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000572 | XLP-023-000000573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000576 | XLP-023-000000577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000586 | XLP-023-000000586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000594 | XLP-023-000000594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000599 | XLP-023-000000599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000616 | XLP-023-000000616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000631 | XLP-023-000000631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000634 | XLP-023-000000634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000651 | XLP-023-000000651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000653 | XLP-023-000000653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000661 | XLP-023-000000661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000668 | XLP-023-000000668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000670 | XLP-023-000000670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000672 | XLP-023-000000672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000675 | XLP-023-000000676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000698 | XLP-023-000000699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000708 | XLP-023-000000708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000733 | XLP-023-000000733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000739 | XLP-023-000000739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000743 | XLP-023-000000743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000745 | XLP-023-000000745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000749 | XLP-023-000000749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000751 | XLP-023-000000751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000756 | XLP-023-000000756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000773 | XLP-023-000000773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000796 | XLP-023-000000796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000804 | XLP-023-000000804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000807 | XLP-023-000000807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000809 | XLP-023-000000809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000816 | XLP-023-000000816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000823 | XLP-023-000000824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000833 | XLP-023-000000833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000836 | XLP-023-000000836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000850 | XLP-023-000000850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000865 | XLP-023-000000865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000867 | XLP-023-000000867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000873 | XLP-023-000000873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000875 | XLP-023-000000879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000886 | XLP-023-000000886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000891 | XLP-023-000000891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000895 | XLP-023-000000895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000897 | XLP-023-000000897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000906 | XLP-023-000000906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000916 | XLP-023-000000917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000938 | XLP-023-000000939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000951 | XLP-023-000000951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000957 | XLP-023-000000957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000961 | XLP-023-000000961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000971 | XLP-023-000000971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000978 | XLP-023-000000978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000981 | XLP-023-000000982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000985 | XLP-023-000000985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000989 | XLP-023-000000989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001006 | XLP-023-000001006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001019 | XLP-023-000001019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001031 | XLP-023-000001031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001039 | XLP-023-000001039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001049 | XLP-023-000001049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001053 | XLP-023-000001053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001055 | XLP-023-000001056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001058 | XLP-023-000001058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001065 | XLP-023-000001065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001079 | XLP-023-000001079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001104 | XLP-023-000001104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001126 | XLP-023-000001126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001128 | XLP-023-000001128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001130 | XLP-023-000001130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001134 | XLP-023-000001135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001143 | XLP-023-000001143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001146 | XLP-023-000001146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001155 | XLP-023-000001155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001157 | XLP-023-000001157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001177 | XLP-023-000001178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001191 | XLP-023-000001191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001193 | XLP-023-000001194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001197 | XLP-023-000001197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001199 | XLP-023-000001200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001202 | XLP-023-000001203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001208 | XLP-023-000001208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001213 | XLP-023-000001214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001226 | XLP-023-000001226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001228 | XLP-023-000001228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001236 | XLP-023-000001236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001238 | XLP-023-000001239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001245 | XLP-023-000001245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001247 | XLP-023-000001247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001252 | XLP-023-000001252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001254 | XLP-023-000001256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001267 | XLP-023-000001267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001271 | XLP-023-000001272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001289 | XLP-023-000001289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001291 | XLP-023-000001291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001296 | XLP-023-000001296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001298 | XLP-023-000001298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001303 | XLP-023-000001303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001305 | XLP-023-000001305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001315 | XLP-023-000001315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001317 | XLP-023-000001317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001319 | XLP-023-000001321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001328 | XLP-023-000001328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001332 | XLP-023-000001335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001337 | XLP-023-000001337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001342 | XLP-023-000001342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001356 | XLP-023-000001356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001381 | XLP-023-000001381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001385 | XLP-023-000001386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001393 | XLP-023-000001393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001400 | XLP-023-000001400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001408 | XLP-023-000001408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001410 | XLP-023-000001410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001422 | XLP-023-000001422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001424 | XLP-023-000001427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001438 | XLP-023-000001438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001447 | XLP-023-000001447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001457 | XLP-023-000001460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001467 | XLP-023-000001467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001478 | XLP-023-000001478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001483 | XLP-023-000001484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001487 | XLP-023-000001487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001493 | XLP-023-000001493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001495 | XLP-023-000001497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001502 | XLP-023-000001504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001507 | XLP-023-000001507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001511 | XLP-023-000001511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001522 | XLP-023-000001522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001528 | XLP-023-000001528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001534 | XLP-023-000001534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001544 | XLP-023-000001544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001548 | XLP-023-000001548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001552 | XLP-023-000001552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001556 | XLP-023-000001556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001560 | XLP-023-000001561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001607 | XLP-023-000001607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001627 | XLP-023-000001627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001632 | XLP-023-000001632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001636 | XLP-023-000001637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001677 | XLP-023-000001677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001689 | XLP-023-000001689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001692 | XLP-023-000001692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001735 | XLP-023-000001735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001750 | XLP-023-000001750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001755 | XLP-023-000001755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001757 | XLP-023-000001757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001765 | XLP-023-000001766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001769 | XLP-023-000001771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001786 | XLP-023-000001786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001793 | XLP-023-000001793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001795 | XLP-023-000001795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001797 | XLP-023-000001797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001801 | XLP-023-000001801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001804 | XLP-023-000001804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001813 | XLP-023-000001814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001819 | XLP-023-000001820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001823 | XLP-023-000001823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001825 | XLP-023-000001825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001830 | XLP-023-000001830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001833 | XLP-023-000001833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001841 | XLP-023-000001842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001845 | XLP-023-000001845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001867 | XLP-023-000001867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001877 | XLP-023-000001877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001881 | XLP-023-000001881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001900 | XLP-023-000001900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001903 | XLP-023-000001903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001909 | XLP-023-000001911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001914 | XLP-023-000001914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001920 | XLP-023-000001920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001932 | XLP-023-000001932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001945 | XLP-023-000001945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001975 | XLP-023-000001975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001977 | XLP-023-000001977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000001998 | XLP-023-000001999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002010 | XLP-023-000002010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002013 | XLP-023-000002013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002017 | XLP-023-000002017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002033 | XLP-023-000002033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002036 | XLP-023-000002036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002048 | XLP-023-000002048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002054 | XLP-023-000002054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002064 | XLP-023-000002064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002069 | XLP-023-000002069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002076 | XLP-023-000002076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002082 | XLP-023-000002082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002085 | XLP-023-000002086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002095 | XLP-023-000002095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002105 | XLP-023-000002105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002110 | XLP-023-000002110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002123 | XLP-023-000002123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002125 | XLP-023-000002125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002133 | XLP-023-000002134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002146 | XLP-023-000002146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002151 | XLP-023-000002151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002155 | XLP-023-000002155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002157 | XLP-023-000002157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002160 | XLP-023-000002161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002164 | XLP-023-000002164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002166 | XLP-023-000002166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002169 | XLP-023-000002169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002183 | XLP-023-000002183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002186 | XLP-023-000002186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002188 | XLP-023-000002189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002191 | XLP-023-000002191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002194 | XLP-023-000002195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002206 | XLP-023-000002206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002210 | XLP-023-000002210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002212 | XLP-023-000002212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002214 | XLP-023-000002214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002225 | XLP-023-000002225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002239 | XLP-023-000002239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002255 | XLP-023-000002255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002257 | XLP-023-000002257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002266 | XLP-023-000002266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002271 | XLP-023-000002271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002273 | XLP-023-000002273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002275 | XLP-023-000002275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002307 | XLP-023-000002309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002321 | XLP-023-000002321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002330 | XLP-023-000002331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002338 | XLP-023-000002338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002342 | XLP-023-000002342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002344 | XLP-023-000002344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002348 | XLP-023-000002348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002372 | XLP-023-000002372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002392 | XLP-023-000002392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002395 | XLP-023-000002395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002397 | XLP-023-000002398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002400 | XLP-023-000002400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002406 | XLP-023-000002406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002422 | XLP-023-000002422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002424 | XLP-023-000002424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002426 | XLP-023-000002427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002431 | XLP-023-000002431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002437 | XLP-023-000002437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002439 | XLP-023-000002441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002445 | XLP-023-000002445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002447 | XLP-023-000002447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002451 | XLP-023-000002451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002453 | XLP-023-000002453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002463 | XLP-023-000002465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002469 | XLP-023-000002469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002474 | XLP-023-000002474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002477 | XLP-023-000002477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002487 | XLP-023-000002487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002493 | XLP-023-000002493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002495 | XLP-023-000002495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002498 | XLP-023-000002499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002502 | XLP-023-000002502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002511 | XLP-023-000002511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002513 | XLP-023-000002513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002523 | XLP-023-000002526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002530 | XLP-023-000002530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002532 | XLP-023-000002533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002535 | XLP-023-000002535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002538 | XLP-023-000002538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002541 | XLP-023-000002541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002548 | XLP-023-000002549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002551 | XLP-023-000002551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002559 | XLP-023-000002562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002564 | XLP-023-000002564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002568 | XLP-023-000002570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002572 | XLP-023-000002572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002589 | XLP-023-000002589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002593 | XLP-023-000002593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002603 | XLP-023-000002603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002607 | XLP-023-000002608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002612 | XLP-023-000002612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002619 | XLP-023-000002619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002626 | XLP-023-000002626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002635 | XLP-023-000002635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002640 | XLP-023-000002640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002644 | XLP-023-000002644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002656 | XLP-023-000002656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002673 | XLP-023-000002674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002701 | XLP-023-000002701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002704 | XLP-023-000002704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002706 | XLP-023-000002706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002714 | XLP-023-000002715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002731 | XLP-023-000002731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002736 | XLP-023-000002736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002742 | XLP-023-000002742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002753 | XLP-023-000002755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002771 | XLP-023-000002771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002775 | XLP-023-000002775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002781 | XLP-023-000002781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002789 | XLP-023-000002789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002835 | XLP-023-000002835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002840 | XLP-023-000002841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002844 | XLP-023-000002845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002847 | XLP-023-000002847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002853 | XLP-023-000002853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002863 | XLP-023-000002864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002869 | XLP-023-000002870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002873 | XLP-023-000002873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002875 | XLP-023-000002875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002877 | XLP-023-000002877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002880 | XLP-023-000002880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002884 | XLP-023-000002885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002887 | XLP-023-000002888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002898 | XLP-023-000002898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002900 | XLP-023-000002900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002909 | XLP-023-000002910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002917 | XLP-023-000002917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002919 | XLP-023-000002919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002926 | XLP-023-000002926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002937 | XLP-023-000002937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002950 | XLP-023-000002950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002967 | XLP-023-000002967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002975 | XLP-023-000002975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000002978 | XLP-023-000002978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002982 | XLP-023-000002983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003009 | XLP-023-000003009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003016 | XLP-023-000003016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003023 | XLP-023-000003024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003037 | XLP-023-000003037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003039 | XLP-023-000003039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003058 | XLP-023-000003058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003060 | XLP-023-000003061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003064 | XLP-023-000003064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003067 | XLP-023-000003067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003069 | XLP-023-000003069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003072 | XLP-023-000003072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003076 | XLP-023-000003079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003083 | XLP-023-000003083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003088 | XLP-023-000003089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003100 | XLP-023-000003100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003104 | XLP-023-000003104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003106 | XLP-023-000003106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003120 | XLP-023-000003120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003127 | XLP-023-000003127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003144 | XLP-023-000003144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003162 | XLP-023-000003162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003164 | XLP-023-000003164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003171 | XLP-023-000003172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003195 | XLP-023-000003195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003206 | XLP-023-000003207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003213 | XLP-023-000003215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003217 | XLP-023-000003217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003232 | XLP-023-000003232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003238 | XLP-023-000003239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003253 | XLP-023-000003253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003255 | XLP-023-000003255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003269 | XLP-023-000003269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003275 | XLP-023-000003275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003283 | XLP-023-000003283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003294 | XLP-023-000003294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003301 | XLP-023-000003301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003311 | XLP-023-000003313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003315 | XLP-023-000003317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003324 | XLP-023-000003324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003326 | XLP-023-000003327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003342 | XLP-023-000003342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003348 | XLP-023-000003348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003367 | XLP-023-000003367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003379 | XLP-023-000003379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003403 | XLP-023-000003403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003406 | XLP-023-000003406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003419 | XLP-023-000003419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003430 | XLP-023-000003430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003448 | XLP-023-000003448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003465 | XLP-023-000003465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003467 | XLP-023-000003467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003469 | XLP-023-000003469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003476 | XLP-023-000003476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003485 | XLP-023-000003485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003491 | XLP-023-000003491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003498 | XLP-023-000003498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003509 | XLP-023-000003509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003514 | XLP-023-000003514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003525 | XLP-023-000003525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003527 | XLP-023-000003527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003529 | XLP-023-000003529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003539 | XLP-023-000003539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003543 | XLP-023-000003543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003547 | XLP-023-000003547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003566 | XLP-023-000003566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003570 | XLP-023-000003570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003606 | XLP-023-000003606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003608 | XLP-023-000003608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003614 | XLP-023-000003614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003624 | XLP-023-000003624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003628 | XLP-023-000003628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003642 | XLP-023-000003642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003645 | XLP-023-000003645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003647 | XLP-023-000003647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003653 | XLP-023-000003655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003663 | XLP-023-000003663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003673 | XLP-023-000003673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003677 | XLP-023-000003677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003710 | XLP-023-000003710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003713 | XLP-023-000003713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003721 | XLP-023-000003721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003725 | XLP-023-000003725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003729 | XLP-023-000003729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003739 | XLP-023-000003739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003757 | XLP-023-000003757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003759 | XLP-023-000003759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003775 | XLP-023-000003775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003793 | XLP-023-000003793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003799 | XLP-023-000003799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003819 | XLP-023-000003819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003825 | XLP-023-000003825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003831 | XLP-023-000003831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003843 | XLP-023-000003843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003848 | XLP-023-000003848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003851 | XLP-023-000003852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003875 | XLP-023-000003875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003881 | XLP-023-000003881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003888 | XLP-023-000003888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003891 | XLP-023-000003891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003895 | XLP-023-000003895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003926 | XLP-023-000003926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003932 | XLP-023-000003932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003936 | XLP-023-000003936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003945 | XLP-023-000003945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003964 | XLP-023-000003964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003968 | XLP-023-000003968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003973 | XLP-023-000003973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003979 | XLP-023-000003979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003999 | XLP-023-000004000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004026 | XLP-023-000004026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004033 | XLP-023-000004033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004045 | XLP-023-000004045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004058 | XLP-023-000004058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004071 | XLP-023-000004071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004082 | XLP-023-000004083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004088 | XLP-023-000004089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004107 | XLP-023-000004107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004114 | XLP-023-000004115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004121 | XLP-023-000004121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004137 | XLP-023-000004137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004139 | XLP-023-000004139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004145 | XLP-023-000004145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004150 | XLP-023-000004150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004164 | XLP-023-000004165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004195 | XLP-023-000004196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004198 | XLP-023-000004198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004205 | XLP-023-000004205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004207 | XLP-023-000004207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004213 | XLP-023-000004213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004234 | XLP-023-000004234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004237 | XLP-023-000004237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004263 | XLP-023-000004263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004282 | XLP-023-000004282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004293 | XLP-023-000004293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004327 | XLP-023-000004327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004333 | XLP-023-000004333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004339 | XLP-023-000004339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004365 | XLP-023-000004365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004368 | XLP-023-000004368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004401 | XLP-023-000004401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004403 | XLP-023-000004403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004405 | XLP-023-000004405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004430 | XLP-023-000004430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004434 | XLP-023-000004434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004449 | XLP-023-000004449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004455 | XLP-023-000004455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004458 | XLP-023-000004458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004461 | XLP-023-000004461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004469 | XLP-023-000004469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004471 | XLP-023-000004471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004477 | XLP-023-000004477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004479 | XLP-023-000004479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004486 | XLP-023-000004487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004490 | XLP-023-000004490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004497 | XLP-023-000004497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004504 | XLP-023-000004504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004517 | XLP-023-000004518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004534 | XLP-023-000004534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004536 | XLP-023-000004536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004538 | XLP-023-000004538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004543 | XLP-023-000004543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004545 | XLP-023-000004545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004548 | XLP-023-000004548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004561 | XLP-023-000004561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004563 | XLP-023-000004563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004566 | XLP-023-000004566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004569 | XLP-023-000004569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004572 | XLP-023-000004573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004575 | XLP-023-000004577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004580 | XLP-023-000004580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004591 | XLP-023-000004591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004593 | XLP-023-000004593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004596 | XLP-023-000004596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004598 | XLP-023-000004598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004600 | XLP-023-000004601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004606 | XLP-023-000004606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004624 | XLP-023-000004624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004631 | XLP-023-000004631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004636 | XLP-023-000004636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004642 | XLP-023-000004643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004656 | XLP-023-000004656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004693 | XLP-023-000004694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004730 | XLP-023-000004730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004737 | XLP-023-000004737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004746 | XLP-023-000004746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004754 | XLP-023-000004754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004765 | XLP-023-000004765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004804 | XLP-023-000004804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004807 | XLP-023-000004807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004812 | XLP-023-000004812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004845 | XLP-023-000004845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004864 | XLP-023-000004864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004866 | XLP-023-000004866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004882 | XLP-023-000004882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004884 | XLP-023-000004884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004887 | XLP-023-000004887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004891 | XLP-023-000004894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004896 | XLP-023-000004898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004900 | XLP-023-000004901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004903 | XLP-023-000004904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004907 | XLP-023-000004907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004911 | XLP-023-000004911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004937 | XLP-023-000004937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004948 | XLP-023-000004949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004952 | XLP-023-000004952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004956 | XLP-023-000004959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004979 | XLP-023-000004979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004981 | XLP-023-000004982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004987 | XLP-023-000004987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004990 | XLP-023-000004991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004993 | XLP-023-000004993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000004996 | XLP-023-000004998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005002 | XLP-023-000005002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005011 | XLP-023-000005011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005019 | XLP-023-000005019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005031 | XLP-023-000005031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005041 | XLP-023-000005041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005049 | XLP-023-000005050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005058 | XLP-023-000005059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005061 | XLP-023-000005061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005064 | XLP-023-000005065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005073 | XLP-023-000005073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005077 | XLP-023-000005077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005088 | XLP-023-000005088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005092 | XLP-023-000005092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005114 | XLP-023-000005114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005166 | XLP-023-000005166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005177 | XLP-023-000005178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005241 | XLP-023-000005241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005251 | XLP-023-000005251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005266 | XLP-023-000005267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005281 | XLP-023-000005282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005288 | XLP-023-000005288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005295 | XLP-023-000005295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005297 | XLP-023-000005298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005346 | XLP-023-000005346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005348 | XLP-023-000005348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005350 | XLP-023-000005351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005373 | XLP-023-000005373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005380 | XLP-023-000005380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005404 | XLP-023-000005405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005409 | XLP-023-000005415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005425 | XLP-023-000005425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005431 | XLP-023-000005431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005481 | XLP-023-000005481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005489 | XLP-023-000005489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005512 | XLP-023-000005512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005526 | XLP-023-000005526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005544 | XLP-023-000005544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005555 | XLP-023-000005555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005564 | XLP-023-000005564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005566 | XLP-023-000005566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005568 | XLP-023-000005568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005570 | XLP-023-000005574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005576 | XLP-023-000005576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005578 | XLP-023-000005578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005631 | XLP-023-000005631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005647 | XLP-023-000005647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005658 | XLP-023-000005658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005684 | XLP-023-000005690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005697 | XLP-023-000005698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005708 | XLP-023-000005709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005715 | XLP-023-000005715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005726 | XLP-023-000005727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005730 | XLP-023-000005730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005773 | XLP-023-000005776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005793 | XLP-023-000005793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005803 | XLP-023-000005806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005808 | XLP-023-000005808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005810 | XLP-023-000005811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005813 | XLP-023-000005813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005864 | XLP-023-000005864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005866 | XLP-023-000005870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005897 | XLP-023-000005899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005910 | XLP-023-000005910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005946 | XLP-023-000005946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005951 | XLP-023-000005951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005953 | XLP-023-000005953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005978 | XLP-023-000005978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005980 | XLP-023-000005980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000005984 | XLP-023-000005984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006001 | XLP-023-000006001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006003 | XLP-023-000006003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006012 | XLP-023-000006017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006030 | XLP-023-000006030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006048 | XLP-023-000006048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006051 | XLP-023-000006052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006067 | XLP-023-000006070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006074 | XLP-023-000006074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006076 | XLP-023-000006076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006079 | XLP-023-000006079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006101 | XLP-023-000006102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006107 | XLP-023-000006109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006111 | XLP-023-000006115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006117 | XLP-023-000006117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006126 | XLP-023-000006128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006130 | XLP-023-000006130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006150 | XLP-023-000006150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006152 | XLP-023-000006158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006160 | XLP-023-000006164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006173 | XLP-023-000006173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006176 | XLP-023-000006176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006182 | XLP-023-000006182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006189 | XLP-023-000006189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006191 | XLP-023-000006192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006198 | XLP-023-000006198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006200 | XLP-023-000006208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006224 | XLP-023-000006239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006257 | XLP-023-000006261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006263 | XLP-023-000006269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006280 | XLP-023-000006280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006283 | XLP-023-000006283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006291 | XLP-023-000006292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006298 | XLP-023-000006298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006300 | XLP-023-000006300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006313 | XLP-023-000006313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006316 | XLP-023-000006319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006321 | XLP-023-000006321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006344 | XLP-023-000006345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006359 | XLP-023-000006362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006367 | XLP-023-000006367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006370 | XLP-023-000006370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006372 | XLP-023-000006372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006374 | XLP-023-000006374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006376 | XLP-023-000006377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006389 | XLP-023-000006389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006399 | XLP-023-000006401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006403 | XLP-023-000006403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006405 | XLP-023-000006411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006416 | XLP-023-000006416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006420 | XLP-023-000006420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006423 | XLP-023-000006430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006432 | XLP-023-000006437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006446 | XLP-023-000006450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006452 | XLP-023-000006452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006458 | XLP-023-000006461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006463 | XLP-023-000006465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006469 | XLP-023-000006475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006480 | XLP-023-000006480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006484 | XLP-023-000006484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006487 | XLP-023-000006487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006489 | XLP-023-000006490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006502 | XLP-023-000006502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006520 | XLP-023-000006522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006553 | XLP-023-000006554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006556 | XLP-023-000006556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006558 | XLP-023-000006558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006560 | XLP-023-000006562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006564 | XLP-023-000006564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006571 | XLP-023-000006571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006574 | XLP-023-000006574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006607 | XLP-023-000006607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006613 | XLP-023-000006614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006622 | XLP-023-000006622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006625 | XLP-023-000006627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006635 | XLP-023-000006635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006643 | XLP-023-000006645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006656 | XLP-023-000006657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006659 | XLP-023-000006659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006661 | XLP-023-000006662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006664 | XLP-023-000006664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006681 | XLP-023-000006681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006711 | XLP-023-000006714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006728 | XLP-023-000006731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006736 | XLP-023-000006739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006742 | XLP-023-000006752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006758 | XLP-023-000006758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006776 | XLP-023-000006777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006794 | XLP-023-000006794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006811 | XLP-023-000006811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006833 | XLP-023-000006834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006856 | XLP-023-000006856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006858 | XLP-023-000006858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006867 | XLP-023-000006867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006884 | XLP-023-000006885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006887 | XLP-023-000006887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006896 | XLP-023-000006896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006929 | XLP-023-000006929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006931 | XLP-023-000006935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006950 | XLP-023-000006950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006956 | XLP-023-000006959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006964 | XLP-023-000006964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006969 | XLP-023-000006969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006974 | XLP-023-000006974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006976 | XLP-023-000006977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006979 | XLP-023-000006979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000006999 | XLP-023-000007004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007015 | XLP-023-000007015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007017 | XLP-023-000007017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007019 | XLP-023-000007019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007026 | XLP-023-000007027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007029 | XLP-023-000007029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007033 | XLP-023-000007036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007048 | XLP-023-000007050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007057 | XLP-023-000007065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007067 | XLP-023-000007067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007070 | XLP-023-000007074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007080 | XLP-023-000007080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007096 | XLP-023-000007096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007115 | XLP-023-000007115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007139 | XLP-023-000007139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007152 | XLP-023-000007155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007157 | XLP-023-000007160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007166 | XLP-023-000007168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007174 | XLP-023-000007174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007185 | XLP-023-000007190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007192 | XLP-023-000007193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007204 | XLP-023-000007204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007210 | XLP-023-000007210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007217 | XLP-023-000007217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007235 | XLP-023-000007235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007273 | XLP-023-000007273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007275 | XLP-023-000007275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007289 | XLP-023-000007290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007304 | XLP-023-000007304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007313 | XLP-023-000007316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007337 | XLP-023-000007341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007354 | XLP-023-000007355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007374 | XLP-023-000007374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007376 | XLP-023-000007376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007385 | XLP-023-000007385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007393 | XLP-023-000007393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007410 | XLP-023-000007412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007415 | XLP-023-000007418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007432 | XLP-023-000007432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007436 | XLP-023-000007440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007451 | XLP-023-000007452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007457 | XLP-023-000007457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007467 | XLP-023-000007467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007476 | XLP-023-000007476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007494 | XLP-023-000007498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007512 | XLP-023-000007517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007524 | XLP-023-000007524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007530 | XLP-023-000007530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007533 | XLP-023-000007533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007537 | XLP-023-000007537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007540 | XLP-023-000007540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007542 | XLP-023-000007542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007544 | XLP-023-000007545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007568 | XLP-023-000007569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007581 | XLP-023-000007582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007589 | XLP-023-000007590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007596 | XLP-023-000007600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007623 | XLP-023-000007623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007625 | XLP-023-000007625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007631 | XLP-023-000007633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007635 | XLP-023-000007635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007637 | XLP-023-000007637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007640 | XLP-023-000007641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007652 | XLP-023-000007652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007655 | XLP-023-000007659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007663 | XLP-023-000007665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007667 | XLP-023-000007667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007670 | XLP-023-000007670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007679 | XLP-023-000007679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007686 | XLP-023-000007687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007692 | XLP-023-000007696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007719 | XLP-023-000007719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007742 | XLP-023-000007742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007753 | XLP-023-000007753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007777 | XLP-023-000007779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007781 | XLP-023-000007783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007786 | XLP-023-000007790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007797 | XLP-023-000007800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007818 | XLP-023-000007822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007825 | XLP-023-000007827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007832 | XLP-023-000007832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007834 | XLP-023-000007834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007841 | XLP-023-000007841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007848 | XLP-023-000007848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007864 | XLP-023-000007865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007867 | XLP-023-000007868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007888 | XLP-023-000007888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007890 | XLP-023-000007890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007904 | XLP-023-000007904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007908 | XLP-023-000007908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007910 | XLP-023-000007910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007915 | XLP-023-000007916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007919 | XLP-023-000007927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007929 | XLP-023-000007933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007940 | XLP-023-000007941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007943 | XLP-023-000007944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007948 | XLP-023-000007948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007954 | XLP-023-000007954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007965 | XLP-023-000007974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007980 | XLP-023-000007980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007984 | XLP-023-000007986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000007991 | XLP-023-000007999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008006 | XLP-023-000008006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008033 | XLP-023-000008033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008037 | XLP-023-000008038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008049 | XLP-023-000008049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008060 | XLP-023-000008060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008067 | XLP-023-000008068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008071 | XLP-023-000008072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008075 | XLP-023-000008075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008102 | XLP-023-000008102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008119 | XLP-023-000008119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008122 | XLP-023-000008122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008135 | XLP-023-000008141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008151 | XLP-023-000008155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008158 | XLP-023-000008158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008161 | XLP-023-000008164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008167 | XLP-023-000008171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008195 | XLP-023-000008198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008223 | XLP-023-000008224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008232 | XLP-023-000008236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008241 | XLP-023-000008245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008258 | XLP-023-000008259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008269 | XLP-023-000008270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008275 | XLP-023-000008278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008306 | XLP-023-000008306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008311 | XLP-023-000008311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008330 | XLP-023-000008330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008332 | XLP-023-000008332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008339 | XLP-023-000008342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008344 | XLP-023-000008344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008346 | XLP-023-000008346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008351 | XLP-023-000008352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008354 | XLP-023-000008354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008368 | XLP-023-000008373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008381 | XLP-023-000008381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008399 | XLP-023-000008399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008416 | XLP-023-000008416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008423 | XLP-023-000008423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008474 | XLP-023-000008474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008489 | XLP-023-000008489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008494 | XLP-023-000008496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008498 | XLP-023-000008499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008513 | XLP-023-000008513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008524 | XLP-023-000008524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008532 | XLP-023-000008533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008549 | XLP-023-000008557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008561 | XLP-023-000008561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008572 | XLP-023-000008574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008576 | XLP-023-000008579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008585 | XLP-023-000008585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008602 | XLP-023-000008602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008611 | XLP-023-000008615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008624 | XLP-023-000008627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008637 | XLP-023-000008643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008647 | XLP-023-000008647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008659 | XLP-023-000008660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008667 | XLP-023-000008667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008670 | XLP-023-000008670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008683 | XLP-023-000008683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008685 | XLP-023-000008685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008687 | XLP-023-000008706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008708 | XLP-023-000008708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008710 | XLP-023-000008710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008732 | XLP-023-000008734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008753 | XLP-023-000008756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008762 | XLP-023-000008762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008766 | XLP-023-000008766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008779 | XLP-023-000008779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008782 | XLP-023-000008783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008807 | XLP-023-000008807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008810 | XLP-023-000008814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008816 | XLP-023-000008816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008823 | XLP-023-000008823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008833 | XLP-023-000008839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008843 | XLP-023-000008846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008884 | XLP-023-000008884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008900 | XLP-023-000008900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008902 | XLP-023-000008902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008904 | XLP-023-000008907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008912 | XLP-023-000008913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008915 | XLP-023-000008915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008918 | XLP-023-000008921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008952 | XLP-023-000008954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008965 | XLP-023-000008967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008972 | XLP-023-000008972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009004 | XLP-023-000009005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009007 | XLP-023-000009008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009010 | XLP-023-000009013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009035 | XLP-023-000009039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009041 | XLP-023-000009041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009047 | XLP-023-000009047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009064 | XLP-023-000009067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009096 | XLP-023-000009098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009105 | XLP-023-000009111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009114 | XLP-023-000009117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009132 | XLP-023-000009132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009148 | XLP-023-000009150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009152 | XLP-023-000009152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009156 | XLP-023-000009163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009169 | XLP-023-000009172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009174 | XLP-023-000009174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009180 | XLP-023-000009211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009223 | XLP-023-000009225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009244 | XLP-023-000009251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009262 | XLP-023-000009262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009289 | XLP-023-000009289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009325 | XLP-023-000009325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009329 | XLP-023-000009329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009333 | XLP-023-000009333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009335 | XLP-023-000009336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009340 | XLP-023-000009340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009371 | XLP-023-000009371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009399 | XLP-023-000009399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009417 | XLP-023-000009418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009430 | XLP-023-000009431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009433 | XLP-023-000009433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009441 | XLP-023-000009446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009459 | XLP-023-000009459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009463 | XLP-023-000009463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009468 | XLP-023-000009469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009471 | XLP-023-000009473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009475 | XLP-023-000009476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009487 | XLP-023-000009487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009491 | XLP-023-000009492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009497 | XLP-023-000009497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009499 | XLP-023-000009499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009501 | XLP-023-000009501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009514 | XLP-023-000009514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009542 | XLP-023-000009542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009556 | XLP-023-000009556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009561 | XLP-023-000009561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009564 | XLP-023-000009564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009567 | XLP-023-000009567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009577 | XLP-023-000009579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009581 | XLP-023-000009581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009586 | XLP-023-000009586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009590 | XLP-023-000009590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009597 | XLP-023-000009597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009605 | XLP-023-000009605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009607 | XLP-023-000009607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009616 | XLP-023-000009616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009631 | XLP-023-000009631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009650 | XLP-023-000009650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009654 | XLP-023-000009654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009661 | XLP-023-000009661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009664 | XLP-023-000009664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009710 | XLP-023-000009710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009734 | XLP-023-000009734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009753 | XLP-023-000009753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009756 | XLP-023-000009756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009778 | XLP-023-000009778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009781 | XLP-023-000009781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009786 | XLP-023-000009786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009801 | XLP-023-000009801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009826 | XLP-023-000009826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009832 | XLP-023-000009832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009835 | XLP-023-000009835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009842 | XLP-023-000009842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009858 | XLP-023-000009858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009864 | XLP-023-000009864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009872 | XLP-023-000009872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009876 | XLP-023-000009876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009880 | XLP-023-000009882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009888 | XLP-023-000009888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009891 | XLP-023-000009891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009893 | XLP-023-000009893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009896 | XLP-023-000009896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009898 | XLP-023-000009898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009908 | XLP-023-000009908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009911 | XLP-023-000009911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009918 | XLP-023-000009919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009922 | XLP-023-000009922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009925 | XLP-023-000009925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009929 | XLP-023-000009929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009932 | XLP-023-000009932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009938 | XLP-023-000009938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009962 | XLP-023-000009963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009966 | XLP-023-000009966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009972 | XLP-023-000009972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009974 | XLP-023-000009974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009981 | XLP-023-000009981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009991 | XLP-023-000009991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009995 | XLP-023-000009995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009999 | XLP-023-000010002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010006 | XLP-023-000010006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010018 | XLP-023-000010018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010025 | XLP-023-000010025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010028 | XLP-023-000010029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010032 | XLP-023-000010033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010040 | XLP-023-000010040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010043 | XLP-023-000010043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010047 | XLP-023-000010048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010051 | XLP-023-000010051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010055 | XLP-023-000010055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010064 | XLP-023-000010065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010067 | XLP-023-000010067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010084 | XLP-023-000010084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010086 | XLP-023-000010086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010089 | XLP-023-000010089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010114 | XLP-023-000010114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010116 | XLP-023-000010116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010119 | XLP-023-000010119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010122 | XLP-023-000010122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010124 | XLP-023-000010124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010134 | XLP-023-000010136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010143 | XLP-023-000010143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010155 | XLP-023-000010155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010162 | XLP-023-000010162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010172 | XLP-023-000010172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010175 | XLP-023-000010175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010203 | XLP-023-000010203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010205 | XLP-023-000010205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010230 | XLP-023-000010230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010232 | XLP-023-000010232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010238 | XLP-023-000010239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010260 | XLP-023-000010260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010281 | XLP-023-000010281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010298 | XLP-023-000010298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010307 | XLP-023-000010307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010314 | XLP-023-000010314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010330 | XLP-023-000010330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010335 | XLP-023-000010335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010342 | XLP-023-000010343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010345 | XLP-023-000010345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010347 | XLP-023-000010347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010362 | XLP-023-000010362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010365 | XLP-023-000010365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010372 | XLP-023-000010373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010382 | XLP-023-000010382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010392 | XLP-023-000010393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010399 | XLP-023-000010399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010407 | XLP-023-000010407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010409 | XLP-023-000010409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010419 | XLP-023-000010420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010423 | XLP-023-000010423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010432 | XLP-023-000010432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010457 | XLP-023-000010457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010481 | XLP-023-000010481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010484 | XLP-023-000010484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010503 | XLP-023-000010503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010516 | XLP-023-000010517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010521 | XLP-023-000010522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010527 | XLP-023-000010527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010532 | XLP-023-000010532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010537 | XLP-023-000010537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010545 | XLP-023-000010545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010551 | XLP-023-000010551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010554 | XLP-023-000010554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010558 | XLP-023-000010558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010570 | XLP-023-000010570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010573 | XLP-023-000010573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010582 | XLP-023-000010582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010586 | XLP-023-000010586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010589 | XLP-023-000010589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010593 | XLP-023-000010593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010597 | XLP-023-000010598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010615 | XLP-023-000010615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010617 | XLP-023-000010619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010622 | XLP-023-000010623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010625 | XLP-023-000010626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010636 | XLP-023-000010636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010640 | XLP-023-000010640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010644 | XLP-023-000010644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010648 | XLP-023-000010648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010653 | XLP-023-000010653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010659 | XLP-023-000010659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010665 | XLP-023-000010665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010667 | XLP-023-000010667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010674 | XLP-023-000010674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010678 | XLP-023-000010678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010684 | XLP-023-000010684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010694 | XLP-023-000010694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010704 | XLP-023-000010704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010706 | XLP-023-000010707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010710 | XLP-023-000010710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010713 | XLP-023-000010714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010722 | XLP-023-000010722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010724 | XLP-023-000010724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010728 | XLP-023-000010728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010735 | XLP-023-000010735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010739 | XLP-023-000010739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010747 | XLP-023-000010747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010754 | XLP-023-000010754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010763 | XLP-023-000010764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010773 | XLP-023-000010773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010775 | XLP-023-000010776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010779 | XLP-023-000010779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010781 | XLP-023-000010781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010784 | XLP-023-000010784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010786 | XLP-023-000010791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010795 | XLP-023-000010795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010797 | XLP-023-000010797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010799 | XLP-023-000010799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010810 | XLP-023-000010810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010816 | XLP-023-000010816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010827 | XLP-023-000010828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010833 | XLP-023-000010834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010836 | XLP-023-000010837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010839 | XLP-023-000010839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010846 | XLP-023-000010846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010850 | XLP-023-000010850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010852 | XLP-023-000010852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010858 | XLP-023-000010858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010860 | XLP-023-000010860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010862 | XLP-023-000010862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010875 | XLP-023-000010876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010878 | XLP-023-000010878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010882 | XLP-023-000010882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010888 | XLP-023-000010888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010890 | XLP-023-000010890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010894 | XLP-023-000010895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010901 | XLP-023-000010901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010906 | XLP-023-000010906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010913 | XLP-023-000010913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010918 | XLP-023-000010918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010921 | XLP-023-000010921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010925 | XLP-023-000010925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010931 | XLP-023-000010931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010939 | XLP-023-000010940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010956 | XLP-023-000010956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010959 | XLP-023-000010959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010965 | XLP-023-000010965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010969 | XLP-023-000010970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010984 | XLP-023-000010986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010989 | XLP-023-000010989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000010998 | XLP-023-000010998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011010 | XLP-023-000011010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011012 | XLP-023-000011012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011015 | XLP-023-000011015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011023 | XLP-023-000011023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011027 | XLP-023-000011027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011032 | XLP-023-000011032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011038 | XLP-023-000011038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011049 | XLP-023-000011050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011056 | XLP-023-000011057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011059 | XLP-023-000011059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011074 | XLP-023-000011074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011079 | XLP-023-000011079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011088 | XLP-023-000011088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011093 | XLP-023-000011093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011099 | XLP-023-000011100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011102 | XLP-023-000011102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011106 | XLP-023-000011106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011108 | XLP-023-000011108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011115 | XLP-023-000011116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011119 | XLP-023-000011119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011135 | XLP-023-000011135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011138 | XLP-023-000011138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011158 | XLP-023-000011158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011163 | XLP-023-000011164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011173 | XLP-023-000011173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011175 | XLP-023-000011175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011181 | XLP-023-000011181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011193 | XLP-023-000011194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011196 | XLP-023-000011198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011200 | XLP-023-000011200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011202 | XLP-023-000011202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011213 | XLP-023-000011214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011217 | XLP-023-000011217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011223 | XLP-023-000011223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011249 | XLP-023-000011249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011254 | XLP-023-000011254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011261 | XLP-023-000011261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011265 | XLP-023-000011267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011269 | XLP-023-000011269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011271 | XLP-023-000011271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011274 | XLP-023-000011274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011279 | XLP-023-000011279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011288 | XLP-023-000011289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011293 | XLP-023-000011293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011299 | XLP-023-000011299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011314 | XLP-023-000011314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011316 | XLP-023-000011316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011319 | XLP-023-000011320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011334 | XLP-023-000011334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011343 | XLP-023-000011343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011386 | XLP-023-000011386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011390 | XLP-023-000011392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011404 | XLP-023-000011404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011412 | XLP-023-000011412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011414 | XLP-023-000011414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011416 | XLP-023-000011416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011419 | XLP-023-000011419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011430 | XLP-023-000011430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011436 | XLP-023-000011436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011442 | XLP-023-000011442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011444 | XLP-023-000011445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011449 | XLP-023-000011449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011452 | XLP-023-000011452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011456 | XLP-023-000011457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011459 | XLP-023-000011459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011472 | XLP-023-000011472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011474 | XLP-023-000011474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011476 | XLP-023-000011476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011480 | XLP-023-000011481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011484 | XLP-023-000011486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011493 | XLP-023-000011493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011495 | XLP-023-000011495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011507 | XLP-023-000011511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011517 | XLP-023-000011520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011527 | XLP-023-000011527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011532 | XLP-023-000011532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011534 | XLP-023-000011534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011536 | XLP-023-000011537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011539 | XLP-023-000011539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011547 | XLP-023-000011547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011549 | XLP-023-000011549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011552 | XLP-023-000011554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011566 | XLP-023-000011566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011581 | XLP-023-000011581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011588 | XLP-023-000011588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011614 | XLP-023-000011614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011623 | XLP-023-000011623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011627 | XLP-023-000011627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011632 | XLP-023-000011633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011643 | XLP-023-000011643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011659 | XLP-023-000011659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011687 | XLP-023-000011687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011691 | XLP-023-000011691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011697 | XLP-023-000011697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011726 | XLP-023-000011730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011736 | XLP-023-000011738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011744 | XLP-023-000011744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011749 | XLP-023-000011750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011756 | XLP-023-000011757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011768 | XLP-023-000011768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011775 | XLP-023-000011775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011777 | XLP-023-000011777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011781 | XLP-023-000011782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011796 | XLP-023-000011797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011818 | XLP-023-000011818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011822 | XLP-023-000011822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011860 | XLP-023-000011861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011866 | XLP-023-000011867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011873 | XLP-023-000011873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011892 | XLP-023-000011892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011894 | XLP-023-000011895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011899 | XLP-023-000011900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011906 | XLP-023-000011906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011908 | XLP-023-000011908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011910 | XLP-023-000011910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011926 | XLP-023-000011929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011937 | XLP-023-000011937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011944 | XLP-023-000011948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011954 | XLP-023-000011969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011977 | XLP-023-000011979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011983 | XLP-023-000011984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011986 | XLP-023-000011987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012000 | XLP-023-000012000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012008 | XLP-023-000012010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012012 | XLP-023-000012016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012018 | XLP-023-000012018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012020 | XLP-023-000012020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012029 | XLP-023-000012029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012032 | XLP-023-000012037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012045 | XLP-023-000012045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012050 | XLP-023-000012050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012059 | XLP-023-000012059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012065 | XLP-023-000012068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012072 | XLP-023-000012072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012081 | XLP-023-000012082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012091 | XLP-023-000012091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012098 | XLP-023-000012098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012102 | XLP-023-000012105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012111 | XLP-023-000012111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012113 | XLP-023-000012113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012119 | XLP-023-000012119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012125 | XLP-023-000012125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012134 | XLP-023-000012134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012138 | XLP-023-000012143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012158 | XLP-023-000012158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012164 | XLP-023-000012165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012167 | XLP-023-000012167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012169 | XLP-023-000012169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012173 | XLP-023-000012173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012190 | XLP-023-000012192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012198 | XLP-023-000012206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012226 | XLP-023-000012226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012228 | XLP-023-000012229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012231 | XLP-023-000012231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012247 | XLP-023-000012250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012260 | XLP-023-000012261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012269 | XLP-023-000012280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012292 | XLP-023-000012292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012302 | XLP-023-000012302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012309 | XLP-023-000012309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012322 | XLP-023-000012322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012329 | XLP-023-000012329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012331 | XLP-023-000012331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012357 | XLP-023-000012358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012360 | XLP-023-000012368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012370 | XLP-023-000012370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012374 | XLP-023-000012376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012398 | XLP-023-000012398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012413 | XLP-023-000012413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012417 | XLP-023-000012419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012427 | XLP-023-000012430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012462 | XLP-023-000012462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012487 | XLP-023-000012488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012490 | XLP-023-000012490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012492 | XLP-023-000012493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012500 | XLP-023-000012500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012502 | XLP-023-000012502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012522 | XLP-023-000012522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012524 | XLP-023-000012524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012533 | XLP-023-000012535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012538 | XLP-023-000012538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012543 | XLP-023-000012543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012547 | XLP-023-000012547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012560 | XLP-023-000012560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012566 | XLP-023-000012566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012587 | XLP-023-000012587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012592 | XLP-023-000012592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012596 | XLP-023-000012596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012601 | XLP-023-000012604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012616 | XLP-023-000012616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012634 | XLP-023-000012634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012640 | XLP-023-000012640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012643 | XLP-023-000012643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012648 | XLP-023-000012648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012650 | XLP-023-000012650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012657 | XLP-023-000012658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012661 | XLP-023-000012661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012663 | XLP-023-000012663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012668 | XLP-023-000012668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012691 | XLP-023-000012693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012698 | XLP-023-000012699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012708 | XLP-023-000012710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012712 | XLP-023-000012718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012720 | XLP-023-000012723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012729 | XLP-023-000012729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012744 | XLP-023-000012744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012777 | XLP-023-000012777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012783 | XLP-023-000012783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012794 | XLP-023-000012796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012798 | XLP-023-000012798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012809 | XLP-023-000012809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012814 | XLP-023-000012814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012822 | XLP-023-000012822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012828 | XLP-023-000012828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012830 | XLP-023-000012830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012837 | XLP-023-000012838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012841 | XLP-023-000012845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012847 | XLP-023-000012849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012853 | XLP-023-000012853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012863 | XLP-023-000012863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012869 | XLP-023-000012869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012883 | XLP-023-000012883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012886 | XLP-023-000012886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012895 | XLP-023-000012895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012899 | XLP-023-000012900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012911 | XLP-023-000012911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012914 | XLP-023-000012914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012916 | XLP-023-000012916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012918 | XLP-023-000012918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012931 | XLP-023-000012931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012960 | XLP-023-000012960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012964 | XLP-023-000012968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012980 | XLP-023-000012980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012982 | XLP-023-000012982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012985 | XLP-023-000012985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000012987 | XLP-023-000012989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000013029 | XLP-023-000013030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000006 | XLP-025-000000006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000027 | XLP-025-000000027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000044 | XLP-025-000000044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000068 | XLP-025-000000068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000089 | XLP-025-000000089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000096 | XLP-025-000000096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000106 | XLP-025-000000107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000131 | XLP-025-000000132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000135 | XLP-025-000000135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000141 | XLP-025-000000142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000144 | XLP-025-000000144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000149 | XLP-025-000000149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000153 | XLP-025-000000153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000157 | XLP-025-000000157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000162 | XLP-025-000000163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000172 | XLP-025-000000172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000190 | XLP-025-000000190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000209 | XLP-025-000000213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000215 | XLP-025-000000219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000223 | XLP-025-000000223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000225 | XLP-025-000000225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000230 | XLP-025-000000230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000232 | XLP-025-000000232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000240 | XLP-025-000000240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000243 | XLP-025-000000243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000245 | XLP-025-000000245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000248 | XLP-025-000000248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000255 | XLP-025-000000258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000262 | XLP-025-000000262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000267 | XLP-025-000000268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000280 | XLP-025-000000280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000285 | XLP-025-000000285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000291 | XLP-025-000000292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000305 | XLP-025-000000309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000317 | XLP-025-000000317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000331 | XLP-025-000000331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000338 | XLP-025-000000338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000350 | XLP-025-000000350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000353 | XLP-025-000000353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000357 | XLP-025-000000357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000361 | XLP-025-000000361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000363 | XLP-025-000000365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000367 | XLP-025-000000367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000378 | XLP-025-000000378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000403 | XLP-025-000000404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000406 | XLP-025-000000407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000421 | XLP-025-000000422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000444 | XLP-025-000000446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000449 | XLP-025-000000453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000456 | XLP-025-000000456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000460 | XLP-025-000000464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000466 | XLP-025-000000466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000468 | XLP-025-000000468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000470 | XLP-025-000000471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000473 | XLP-025-000000473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000476 | XLP-025-000000476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000480 | XLP-025-000000480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000484 | XLP-025-000000484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000488 | XLP-025-000000488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000499 | XLP-025-000000499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000504 | XLP-025-000000506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000510 | XLP-025-000000510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000531 | XLP-025-000000532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000545 | XLP-025-000000553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000564 | XLP-025-000000565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000577 | XLP-025-000000577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000581 | XLP-025-000000581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000583 | XLP-025-000000583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000589 | XLP-025-000000589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000596 | XLP-025-000000596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000606 | XLP-025-000000606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000660 | XLP-025-000000660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000663 | XLP-025-000000663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000666 | XLP-025-000000666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000668 | XLP-025-000000669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000691 | XLP-025-000000691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000696 | XLP-025-000000696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000706 | XLP-025-000000706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000708 | XLP-025-000000708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000712 | XLP-025-000000712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000726 | XLP-025-000000727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000734 | XLP-025-000000736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000738 | XLP-025-000000738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000741 | XLP-025-000000741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000743 | XLP-025-000000743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000746 | XLP-025-000000746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000762 | XLP-025-000000762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000780 | XLP-025-000000781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000786 | XLP-025-000000786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000822 | XLP-025-000000822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000825 | XLP-025-000000825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000829 | XLP-025-000000829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000832 | XLP-025-000000832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000839 | XLP-025-000000840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000843 | XLP-025-000000843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000845 | XLP-025-000000849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000861 | XLP-025-000000863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000866 | XLP-025-000000866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000869 | XLP-025-000000869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000873 | XLP-025-000000873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000878 | XLP-025-000000878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000895 | XLP-025-000000897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000912 | XLP-025-000000912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000921 | XLP-025-000000921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000936 | XLP-025-000000936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000941 | XLP-025-000000941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000952 | XLP-025-000000952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000954 | XLP-025-000000954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000957 | XLP-025-000000958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000960 | XLP-025-000000960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000964 | XLP-025-000000965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000970 | XLP-025-000000970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000978 | XLP-025-000000980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000986 | XLP-025-000000986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000988 | XLP-025-000000988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000991 | XLP-025-000000991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001002 | XLP-025-000001002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001004 | XLP-025-000001004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001006 | XLP-025-000001006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001009 | XLP-025-000001009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001033 | XLP-025-000001033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001040 | XLP-025-000001040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001046 | XLP-025-000001046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001062 | XLP-025-000001062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001065 | XLP-025-000001065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001067 | XLP-025-000001067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001069 | XLP-025-000001074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001082 | XLP-025-000001082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001087 | XLP-025-000001087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001094 | XLP-025-000001094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001098 | XLP-025-000001098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001107 | XLP-025-000001107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001110 | XLP-025-000001110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001127 | XLP-025-000001127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001130 | XLP-025-000001131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001133 | XLP-025-000001133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001135 | XLP-025-000001135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001142 | XLP-025-000001142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001156 | XLP-025-000001156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001168 | XLP-025-000001168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001170 | XLP-025-000001170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001194 | XLP-025-000001194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001212 | XLP-025-000001214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001224 | XLP-025-000001224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001229 | XLP-025-000001229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001235 | XLP-025-000001235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001238 | XLP-025-000001238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001242 | XLP-025-000001242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001244 | XLP-025-000001244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001246 | XLP-025-000001246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001253 | XLP-025-000001253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001255 | XLP-025-000001255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001258 | XLP-025-000001258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001266 | XLP-025-000001266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001287 | XLP-025-000001288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001301 | XLP-025-000001301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001307 | XLP-025-000001307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001311 | XLP-025-000001311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001389 | XLP-025-000001389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001415 | XLP-025-000001415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001417 | XLP-025-000001417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001420 | XLP-025-000001420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001422 | XLP-025-000001422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001434 | XLP-025-000001434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001453 | XLP-025-000001453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001457 | XLP-025-000001457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001471 | XLP-025-000001471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001480 | XLP-025-000001480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001482 | XLP-025-000001482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001487 | XLP-025-000001487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001492 | XLP-025-000001492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001495 | XLP-025-000001495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001499 | XLP-025-000001499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001501 | XLP-025-000001501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001511 | XLP-025-000001511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001517 | XLP-025-000001517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001541 | XLP-025-000001541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001554 | XLP-025-000001554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001557 | XLP-025-000001557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001559 | XLP-025-000001559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001566 | XLP-025-000001567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001570 | XLP-025-000001570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001575 | XLP-025-000001575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001587 | XLP-025-000001587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001598 | XLP-025-000001598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001605 | XLP-025-000001605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001608 | XLP-025-000001608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001610 | XLP-025-000001610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001613 | XLP-025-000001613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001616 | XLP-025-000001616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001625 | XLP-025-000001625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001631 | XLP-025-000001631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001643 | XLP-025-000001643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001657 | XLP-025-000001657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001661 | XLP-025-000001662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001666 | XLP-025-000001666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001668 | XLP-025-000001668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001670 | XLP-025-000001670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001680 | XLP-025-000001680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001687 | XLP-025-000001687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001689 | XLP-025-000001690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001693 | XLP-025-000001693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001696 | XLP-025-000001696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001715 | XLP-025-000001715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001717 | XLP-025-000001717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001720 | XLP-025-000001720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001731 | XLP-025-000001732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001734 | XLP-025-000001734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001752 | XLP-025-000001752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001754 | XLP-025-000001754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001772 | XLP-025-000001772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001787 | XLP-025-000001787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001811 | XLP-025-000001811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001827 | XLP-025-000001828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001830 | XLP-025-000001833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001869 | XLP-025-000001869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001871 | XLP-025-000001871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001879 | XLP-025-000001879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001885 | XLP-025-000001886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001915 | XLP-025-000001915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001918 | XLP-025-000001918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001920 | XLP-025-000001921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001929 | XLP-025-000001929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001933 | XLP-025-000001933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001944 | XLP-025-000001944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001949 | XLP-025-000001949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001957 | XLP-025-000001957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001961 | XLP-025-000001961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001964 | XLP-025-000001964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001966 | XLP-025-000001966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001968 | XLP-025-000001968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001974 | XLP-025-000001974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001984 | XLP-025-000001986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001991 | XLP-025-000001991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001994 | XLP-025-000001994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000001996 | XLP-025-000001997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002000 | XLP-025-000002001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002003 | XLP-025-000002004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002007 | XLP-025-000002007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002010 | XLP-025-000002010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002013 | XLP-025-000002013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002020 | XLP-025-000002020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002022 | XLP-025-000002022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002026 | XLP-025-000002026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002053 | XLP-025-000002053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002059 | XLP-025-000002059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002068 | XLP-025-000002068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002073 | XLP-025-000002073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002077 | XLP-025-000002077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002084 | XLP-025-000002084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002092 | XLP-025-000002092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002109 | XLP-025-000002109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002118 | XLP-025-000002118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002124 | XLP-025-000002125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002127 | XLP-025-000002127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002129 | XLP-025-000002129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002138 | XLP-025-000002138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002140 | XLP-025-000002140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002143 | XLP-025-000002143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002147 | XLP-025-000002147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002151 | XLP-025-000002151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002153 | XLP-025-000002153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002162 | XLP-025-000002162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002167 | XLP-025-000002167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002169 | XLP-025-000002169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002174 | XLP-025-000002174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002181 | XLP-025-000002181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002186 | XLP-025-000002186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002189 | XLP-025-000002192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002195 | XLP-025-000002195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002203 | XLP-025-000002204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002206 | XLP-025-000002206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002211 | XLP-025-000002211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002213 | XLP-025-000002213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002229 | XLP-025-000002229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002260 | XLP-025-000002260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002263 | XLP-025-000002264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002268 | XLP-025-000002268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002276 | XLP-025-000002277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002306 | XLP-025-000002306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002318 | XLP-025-000002318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002320 | XLP-025-000002320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002324 | XLP-025-000002324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002344 | XLP-025-000002344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002347 | XLP-025-000002347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002350 | XLP-025-000002350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002360 | XLP-025-000002360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002362 | XLP-025-000002362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002366 | XLP-025-000002366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002390 | XLP-025-000002390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002394 | XLP-025-000002394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002406 | XLP-025-000002406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002412 | XLP-025-000002413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002416 | XLP-025-000002416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002418 | XLP-025-000002418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002437 | XLP-025-000002438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002441 | XLP-025-000002441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002453 | XLP-025-000002453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002460 | XLP-025-000002460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002471 | XLP-025-000002471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002478 | XLP-025-000002478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002480 | XLP-025-000002480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002493 | XLP-025-000002494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002496 | XLP-025-000002497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002510 | XLP-025-000002510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002512 | XLP-025-000002512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002518 | XLP-025-000002518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002531 | XLP-025-000002531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002539 | XLP-025-000002539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002558 | XLP-025-000002559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002563 | XLP-025-000002565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002569 | XLP-025-000002569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002591 | XLP-025-000002591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002606 | XLP-025-000002606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002643 | XLP-025-000002643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002658 | XLP-025-000002658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002665 | XLP-025-000002665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002667 | XLP-025-000002667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002669 | XLP-025-000002669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002676 | XLP-025-000002676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002678 | XLP-025-000002678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002683 | XLP-025-000002683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002687 | XLP-025-000002687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002693 | XLP-025-000002693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002700 | XLP-025-000002700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002740 | XLP-025-000002740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002756 | XLP-025-000002756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002760 | XLP-025-000002760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002787 | XLP-025-000002787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002799 | XLP-025-000002801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002816 | XLP-025-000002816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002833 | XLP-025-000002834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002845 | XLP-025-000002846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002853 | XLP-025-000002856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002865 | XLP-025-000002865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002869 | XLP-025-000002869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002877 | XLP-025-000002878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002886 | XLP-025-000002886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002892 | XLP-025-000002892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002901 | XLP-025-000002901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002920 | XLP-025-000002920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002936 | XLP-025-000002936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002946 | XLP-025-000002947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002949 | XLP-025-000002949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002951 | XLP-025-000002951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002962 | XLP-025-000002963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002966 | XLP-025-000002967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002977 | XLP-025-000002977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002982 | XLP-025-000002982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002992 | XLP-025-000002994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000002998 | XLP-025-000002998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003000 | XLP-025-000003000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003002 | XLP-025-000003002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003008 | XLP-025-000003008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003012 | XLP-025-000003012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003015 | XLP-025-000003016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003023 | XLP-025-000003023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003027 | XLP-025-000003027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003029 | XLP-025-000003029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003046 | XLP-025-000003046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003065 | XLP-025-000003065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003077 | XLP-025-000003077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003079 | XLP-025-000003080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003082 | XLP-025-000003082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003084 | XLP-025-000003084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003090 | XLP-025-000003090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003093 | XLP-025-000003093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003096 | XLP-025-000003097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003099 | XLP-025-000003099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003101 | XLP-025-000003101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003103 | XLP-025-000003103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003105 | XLP-025-000003105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003108 | XLP-025-000003109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003112 | XLP-025-000003117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003119 | XLP-025-000003121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003123 | XLP-025-000003123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003125 | XLP-025-000003127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003133 | XLP-025-000003133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003135 | XLP-025-000003135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003144 | XLP-025-000003144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003156 | XLP-025-000003156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003161 | XLP-025-000003161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003175 | XLP-025-000003175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003180 | XLP-025-000003181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003191 | XLP-025-000003191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003194 | XLP-025-000003194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003206 | XLP-025-000003206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003209 | XLP-025-000003209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003215 | XLP-025-000003215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003230 | XLP-025-000003230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003233 | XLP-025-000003233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003238 | XLP-025-000003238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003240 | XLP-025-000003240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003247 | XLP-025-000003247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003249 | XLP-025-000003249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003256 | XLP-025-000003256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003258 | XLP-025-000003258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003260 | XLP-025-000003260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003280 | XLP-025-000003280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003287 | XLP-025-000003287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003290 | XLP-025-000003290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003292 | XLP-025-000003292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003295 | XLP-025-000003295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003308 | XLP-025-000003308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003310 | XLP-025-000003310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003315 | XLP-025-000003315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003324 | XLP-025-000003325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003332 | XLP-025-000003332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003335 | XLP-025-000003335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003337 | XLP-025-000003337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003344 | XLP-025-000003344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003350 | XLP-025-000003350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003389 | XLP-025-000003389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003410 | XLP-025-000003412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003426 | XLP-025-000003426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003441 | XLP-025-000003441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003451 | XLP-025-000003451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003457 | XLP-025-000003457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003463 | XLP-025-000003463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003480 | XLP-025-000003480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003483 | XLP-025-000003483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003487 | XLP-025-000003487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003490 | XLP-025-000003490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003492 | XLP-025-000003493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003496 | XLP-025-000003497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003501 | XLP-025-000003501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003517 | XLP-025-000003517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003522 | XLP-025-000003522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003526 | XLP-025-000003526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003528 | XLP-025-000003529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003535 | XLP-025-000003536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003538 | XLP-025-000003540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003546 | XLP-025-000003546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003552 | XLP-025-000003552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003557 | XLP-025-000003557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003571 | XLP-025-000003571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003573 | XLP-025-000003573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003582 | XLP-025-000003583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003587 | XLP-025-000003588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003592 | XLP-025-000003593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003595 | XLP-025-000003598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003600 | XLP-025-000003601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003607 | XLP-025-000003609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003613 | XLP-025-000003614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003616 | XLP-025-000003616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003621 | XLP-025-000003621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003625 | XLP-025-000003625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003627 | XLP-025-000003627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003635 | XLP-025-000003635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003638 | XLP-025-000003638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003640 | XLP-025-000003640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003648 | XLP-025-000003649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003651 | XLP-025-000003655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003657 | XLP-025-000003657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003660 | XLP-025-000003660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003662 | XLP-025-000003662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003668 | XLP-025-000003668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003670 | XLP-025-000003672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003680 | XLP-025-000003680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003682 | XLP-025-000003682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003685 | XLP-025-000003685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003698 | XLP-025-000003698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003702 | XLP-025-000003702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003717 | XLP-025-000003717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003723 | XLP-025-000003723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003725 | XLP-025-000003725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003738 | XLP-025-000003738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003749 | XLP-025-000003749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003759 | XLP-025-000003759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003765 | XLP-025-000003765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003774 | XLP-025-000003774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003776 | XLP-025-000003777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003782 | XLP-025-000003782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003786 | XLP-025-000003786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003788 | XLP-025-000003790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003792 | XLP-025-000003792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003801 | XLP-025-000003801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003812 | XLP-025-000003812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003824 | XLP-025-000003824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003827 | XLP-025-000003827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003830 | XLP-025-000003830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003832 | XLP-025-000003832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003837 | XLP-025-000003837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003839 | XLP-025-000003839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003842 | XLP-025-000003842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003845 | XLP-025-000003845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003847 | XLP-025-000003847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003859 | XLP-025-000003859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003870 | XLP-025-000003871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003876 | XLP-025-000003876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003881 | XLP-025-000003881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003883 | XLP-025-000003884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003886 | XLP-025-000003886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003890 | XLP-025-000003890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003895 | XLP-025-000003895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003899 | XLP-025-000003900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003902 | XLP-025-000003902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003907 | XLP-025-000003907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003912 | XLP-025-000003916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003918 | XLP-025-000003919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003922 | XLP-025-000003922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003926 | XLP-025-000003927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003933 | XLP-025-000003933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003935 | XLP-025-000003935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003938 | XLP-025-000003938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003941 | XLP-025-000003943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003946 | XLP-025-000003946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003953 | XLP-025-000003953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003955 | XLP-025-000003955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003959 | XLP-025-000003960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003965 | XLP-025-000003965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003968 | XLP-025-000003968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003970 | XLP-025-000003972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003974 | XLP-025-000003974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003978 | XLP-025-000003978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003982 | XLP-025-000003982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000003987 | XLP-025-000003990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004013 | XLP-025-000004013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004018 | XLP-025-000004018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004020 | XLP-025-000004020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004025 | XLP-025-000004025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004031 | XLP-025-000004032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004039 | XLP-025-000004040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004044 | XLP-025-000004044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004047 | XLP-025-000004047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004050 | XLP-025-000004051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004058 | XLP-025-000004058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004066 | XLP-025-000004066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004082 | XLP-025-000004082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004087 | XLP-025-000004087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004090 | XLP-025-000004090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004097 | XLP-025-000004097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004099 | XLP-025-000004100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004103 | XLP-025-000004103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004107 | XLP-025-000004107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004112 | XLP-025-000004112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004118 | XLP-025-000004118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004123 | XLP-025-000004123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004126 | XLP-025-000004126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004129 | XLP-025-000004129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004131 | XLP-025-000004131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004144 | XLP-025-000004144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004150 | XLP-025-000004150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004152 | XLP-025-000004152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004183 | XLP-025-000004184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004188 | XLP-025-000004190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004194 | XLP-025-000004195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004198 | XLP-025-000004202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004205 | XLP-025-000004206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004212 | XLP-025-000004212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004216 | XLP-025-000004217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004220 | XLP-025-000004220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004229 | XLP-025-000004230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004247 | XLP-025-000004247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004250 | XLP-025-000004251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004253 | XLP-025-000004253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004260 | XLP-025-000004260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004267 | XLP-025-000004267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004272 | XLP-025-000004272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004274 | XLP-025-000004274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004276 | XLP-025-000004276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004278 | XLP-025-000004278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004281 | XLP-025-000004281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004287 | XLP-025-000004287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004296 | XLP-025-000004296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004301 | XLP-025-000004301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004312 | XLP-025-000004313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004316 | XLP-025-000004318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004320 | XLP-025-000004324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004329 | XLP-025-000004330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004350 | XLP-025-000004350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004356 | XLP-025-000004356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004389 | XLP-025-000004389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004422 | XLP-025-000004422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004426 | XLP-025-000004426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004433 | XLP-025-000004433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004436 | XLP-025-000004436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004446 | XLP-025-000004446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004451 | XLP-025-000004451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004454 | XLP-025-000004455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004458 | XLP-025-000004458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004460 | XLP-025-000004460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004464 | XLP-025-000004464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004467 | XLP-025-000004467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004473 | XLP-025-000004473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004485 | XLP-025-000004485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004500 | XLP-025-000004500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004511 | XLP-025-000004511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004525 | XLP-025-000004525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004531 | XLP-025-000004531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004534 | XLP-025-000004534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004538 | XLP-025-000004538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004543 | XLP-025-000004543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004550 | XLP-025-000004550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004567 | XLP-025-000004567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004588 | XLP-025-000004588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004610 | XLP-025-000004610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004614 | XLP-025-000004614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004618 | XLP-025-000004618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004620 | XLP-025-000004620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004622 | XLP-025-000004623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004632 | XLP-025-000004633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004635 | XLP-025-000004635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004639 | XLP-025-000004639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004647 | XLP-025-000004648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004674 | XLP-025-000004674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004685 | XLP-025-000004685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004694 | XLP-025-000004694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004701 | XLP-025-000004701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004706 | XLP-025-000004706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004721 | XLP-025-000004721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004723 | XLP-025-000004724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004726 | XLP-025-000004727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004742 | XLP-025-000004742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004746 | XLP-025-000004746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004749 | XLP-025-000004749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004762 | XLP-025-000004763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004765 | XLP-025-000004765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004773 | XLP-025-000004773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004776 | XLP-025-000004776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004778 | XLP-025-000004778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004781 | XLP-025-000004782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004785 | XLP-025-000004785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004788 | XLP-025-000004789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004791 | XLP-025-000004791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004795 | XLP-025-000004795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004805 | XLP-025-000004805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004817 | XLP-025-000004817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004829 | XLP-025-000004831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004839 | XLP-025-000004839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004846 | XLP-025-000004846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004848 | XLP-025-000004848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004854 | XLP-025-000004854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004860 | XLP-025-000004860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004870 | XLP-025-000004870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004872 | XLP-025-000004872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004881 | XLP-025-000004881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004883 | XLP-025-000004884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004886 | XLP-025-000004886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004890 | XLP-025-000004890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004898 | XLP-025-000004898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004905 | XLP-025-000004905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004910 | XLP-025-000004910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004916 | XLP-025-000004917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004919 | XLP-025-000004919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004924 | XLP-025-000004924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004930 | XLP-025-000004932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004935 | XLP-025-000004935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004937 | XLP-025-000004937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004939 | XLP-025-000004939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004950 | XLP-025-000004950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004957 | XLP-025-000004957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004959 | XLP-025-000004959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004962 | XLP-025-000004962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004964 | XLP-025-000004966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004972 | XLP-025-000004972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004975 | XLP-025-000004976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004982 | XLP-025-000004982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004988 | XLP-025-000004991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004993 | XLP-025-000004995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000004997 | XLP-025-000004999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005003 | XLP-025-000005003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005006 | XLP-025-000005009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005012 | XLP-025-000005012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005017 | XLP-025-000005018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005024 | XLP-025-000005025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005051 | XLP-025-000005051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005058 | XLP-025-000005058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005061 | XLP-025-000005061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005075 | XLP-025-000005075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005077 | XLP-025-000005077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005086 | XLP-025-000005086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005101 | XLP-025-000005101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005103 | XLP-025-000005103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005109 | XLP-025-000005109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005111 | XLP-025-000005111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005116 | XLP-025-000005116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005120 | XLP-025-000005120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005124 | XLP-025-000005124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005131 | XLP-025-000005131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005143 | XLP-025-000005144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005154 | XLP-025-000005154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005165 | XLP-025-000005165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005168 | XLP-025-000005168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005172 | XLP-025-000005172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005177 | XLP-025-000005177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005179 | XLP-025-000005179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005191 | XLP-025-000005191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005196 | XLP-025-000005196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005203 | XLP-025-000005203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005205 | XLP-025-000005205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005213 | XLP-025-000005213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005218 | XLP-025-000005218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005220 | XLP-025-000005220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005224 | XLP-025-000005225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005234 | XLP-025-000005235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005254 | XLP-025-000005254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005268 | XLP-025-000005268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005270 | XLP-025-000005270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005272 | XLP-025-000005272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005279 | XLP-025-000005279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005296 | XLP-025-000005296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005299 | XLP-025-000005299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005307 | XLP-025-000005308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005312 | XLP-025-000005313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005315 | XLP-025-000005315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005322 | XLP-025-000005323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005326 | XLP-025-000005326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005328 | XLP-025-000005328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005335 | XLP-025-000005335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005348 | XLP-025-000005348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005355 | XLP-025-000005355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005360 | XLP-025-000005360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005362 | XLP-025-000005362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005376 | XLP-025-000005377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005398 | XLP-025-000005398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005404 | XLP-025-000005404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005408 | XLP-025-000005408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005410 | XLP-025-000005410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005414 | XLP-025-000005415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005430 | XLP-025-000005431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005436 | XLP-025-000005436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005446 | XLP-025-000005446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005449 | XLP-025-000005449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005457 | XLP-025-000005457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005460 | XLP-025-000005460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005469 | XLP-025-000005469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005473 | XLP-025-000005473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005516 | XLP-025-000005516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005519 | XLP-025-000005519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005537 | XLP-025-000005537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005540 | XLP-025-000005540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005543 | XLP-025-000005544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005549 | XLP-025-000005549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005559 | XLP-025-000005559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005571 | XLP-025-000005571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005575 | XLP-025-000005575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005588 | XLP-025-000005588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005591 | XLP-025-000005591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005593 | XLP-025-000005593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005595 | XLP-025-000005595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005628 | XLP-025-000005630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005633 | XLP-025-000005633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005635 | XLP-025-000005635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005641 | XLP-025-000005641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005643 | XLP-025-000005643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005650 | XLP-025-000005650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005655 | XLP-025-000005655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005670 | XLP-025-000005670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005673 | XLP-025-000005673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005676 | XLP-025-000005677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005681 | XLP-025-000005681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005686 | XLP-025-000005686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005689 | XLP-025-000005689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005692 | XLP-025-000005693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005695 | XLP-025-000005695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005698 | XLP-025-000005698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005700 | XLP-025-000005701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005705 | XLP-025-000005707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005709 | XLP-025-000005710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005720 | XLP-025-000005720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005729 | XLP-025-000005729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005743 | XLP-025-000005744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005746 | XLP-025-000005746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005751 | XLP-025-000005752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005759 | XLP-025-000005759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005775 | XLP-025-000005775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005780 | XLP-025-000005781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005783 | XLP-025-000005783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005785 | XLP-025-000005785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005787 | XLP-025-000005788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005793 | XLP-025-000005796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005800 | XLP-025-000005800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005856 | XLP-025-000005856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005863 | XLP-025-000005864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005868 | XLP-025-000005868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005898 | XLP-025-000005900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005930 | XLP-025-000005931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005933 | XLP-025-000005933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005938 | XLP-025-000005938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005942 | XLP-025-000005942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005946 | XLP-025-000005948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005950 | XLP-025-000005951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005979 | XLP-025-000005979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005990 | XLP-025-000005990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000005999 | XLP-025-000005999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006006 | XLP-025-000006006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006020 | XLP-025-000006020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006028 | XLP-025-000006028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006036 | XLP-025-000006036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006038 | XLP-025-000006038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006060 | XLP-025-000006060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006062 | XLP-025-000006062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006066 | XLP-025-000006066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006069 | XLP-025-000006070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006072 | XLP-025-000006072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006074 | XLP-025-000006074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006078 | XLP-025-000006079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006085 | XLP-025-000006085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006103 | XLP-025-000006103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006107 | XLP-025-000006107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006111 | XLP-025-000006114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006127 | XLP-025-000006127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006131 | XLP-025-000006131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006137 | XLP-025-000006137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006139 | XLP-025-000006139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006145 | XLP-025-000006148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006153 | XLP-025-000006153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006157 | XLP-025-000006157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006182 | XLP-025-000006182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006205 | XLP-025-000006206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006211 | XLP-025-000006211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006218 | XLP-025-000006219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006228 | XLP-025-000006231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006253 | XLP-025-000006253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006260 | XLP-025-000006260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006268 | XLP-025-000006268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006276 | XLP-025-000006276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006278 | XLP-025-000006278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006280 | XLP-025-000006280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006282 | XLP-025-000006282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006284 | XLP-025-000006285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006291 | XLP-025-000006291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006301 | XLP-025-000006301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006303 | XLP-025-000006303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006309 | XLP-025-000006310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006325 | XLP-025-000006326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006334 | XLP-025-000006334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006336 | XLP-025-000006336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006338 | XLP-025-000006338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006358 | XLP-025-000006358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006364 | XLP-025-000006366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006372 | XLP-025-000006372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006374 | XLP-025-000006374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006379 | XLP-025-000006379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006382 | XLP-025-000006382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006389 | XLP-025-000006391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006396 | XLP-025-000006396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006399 | XLP-025-000006400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006402 | XLP-025-000006402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006406 | XLP-025-000006407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006411 | XLP-025-000006412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006414 | XLP-025-000006415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006425 | XLP-025-000006425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006431 | XLP-025-000006435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006437 | XLP-025-000006439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006444 | XLP-025-000006444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006448 | XLP-025-000006448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006459 | XLP-025-000006459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006466 | XLP-025-000006467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006470 | XLP-025-000006470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006473 | XLP-025-000006474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006476 | XLP-025-000006476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006479 | XLP-025-000006479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006483 | XLP-025-000006484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006496 | XLP-025-000006496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006501 | XLP-025-000006504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006523 | XLP-025-000006523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006526 | XLP-025-000006526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006528 | XLP-025-000006528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006534 | XLP-025-000006534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006540 | XLP-025-000006540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006552 | XLP-025-000006553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006555 | XLP-025-000006555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006561 | XLP-025-000006562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006564 | XLP-025-000006564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006566 | XLP-025-000006566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006570 | XLP-025-000006571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006573 | XLP-025-000006574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006586 | XLP-025-000006587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006589 | XLP-025-000006589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006592 | XLP-025-000006593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006596 | XLP-025-000006596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006599 | XLP-025-000006600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006614 | XLP-025-000006614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006618 | XLP-025-000006618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006628 | XLP-025-000006628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006648 | XLP-025-000006649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006655 | XLP-025-000006655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006658 | XLP-025-000006658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006661 | XLP-025-000006661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006665 | XLP-025-000006665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006680 | XLP-025-000006680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006683 | XLP-025-000006683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006685 | XLP-025-000006687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006689 | XLP-025-000006690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006693 | XLP-025-000006693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006697 | XLP-025-000006700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006718 | XLP-025-000006722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006735 | XLP-025-000006735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006744 | XLP-025-000006744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006761 | XLP-025-000006763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006767 | XLP-025-000006767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006772 | XLP-025-000006772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006774 | XLP-025-000006774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006776 | XLP-025-000006777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006785 | XLP-025-000006787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006791 | XLP-025-000006791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006794 | XLP-025-000006794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006807 | XLP-025-000006808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006813 | XLP-025-000006813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006819 | XLP-025-000006820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006822 | XLP-025-000006822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006829 | XLP-025-000006829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006831 | XLP-025-000006831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006839 | XLP-025-000006839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006847 | XLP-025-000006847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006850 | XLP-025-000006850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006859 | XLP-025-000006859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006865 | XLP-025-000006865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006869 | XLP-025-000006869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006871 | XLP-025-000006871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006875 | XLP-025-000006875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006884 | XLP-025-000006884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006887 | XLP-025-000006887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006890 | XLP-025-000006890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006903 | XLP-025-000006903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006905 | XLP-025-000006906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006912 | XLP-025-000006912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006922 | XLP-025-000006922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006924 | XLP-025-000006924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006933 | XLP-025-000006934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006937 | XLP-025-000006937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006963 | XLP-025-000006963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006967 | XLP-025-000006967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006978 | XLP-025-000006979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006982 | XLP-025-000006982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006984 | XLP-025-000006984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006986 | XLP-025-000006986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006995 | XLP-025-000006995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000006999 | XLP-025-000006999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007001 | XLP-025-000007001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007004 | XLP-025-000007004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007007 | XLP-025-000007007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007012 | XLP-025-000007012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007014 | XLP-025-000007014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007017 | XLP-025-000007017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007020 | XLP-025-000007020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007022 | XLP-025-000007023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007026 | XLP-025-000007026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007028 | XLP-025-000007028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007035 | XLP-025-000007035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007042 | XLP-025-000007042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007047 | XLP-025-000007047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007072 | XLP-025-000007073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007080 | XLP-025-000007081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007088 | XLP-025-000007088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007095 | XLP-025-000007095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007103 | XLP-025-000007103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007110 | XLP-025-000007110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007118 | XLP-025-000007118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007132 | XLP-025-000007132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007146 | XLP-025-000007147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007172 | XLP-025-000007173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007206 | XLP-025-000007209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007220 | XLP-025-000007226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007229 | XLP-025-000007231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007238 | XLP-025-000007239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007241 | XLP-025-000007243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007267 | XLP-025-000007268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007280 | XLP-025-000007280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007303 | XLP-025-000007304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007330 | XLP-025-000007330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007333 | XLP-025-000007334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007340 | XLP-025-000007340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007359 | XLP-025-000007359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007373 | XLP-025-000007373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007386 | XLP-025-000007386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007389 | XLP-025-000007389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007395 | XLP-025-000007395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007404 | XLP-025-000007415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007427 | XLP-025-000007427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007429 | XLP-025-000007429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007432 | XLP-025-000007433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007435 | XLP-025-000007435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007453 | XLP-025-000007460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007476 | XLP-025-000007476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007479 | XLP-025-000007479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007481 | XLP-025-000007481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007483 | XLP-025-000007485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007498 | XLP-025-000007498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007501 | XLP-025-000007507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007510 | XLP-025-000007512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007534 | XLP-025-000007538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007545 | XLP-025-000007547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007564 | XLP-025-000007564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007568 | XLP-025-000007568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007581 | XLP-025-000007582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007607 | XLP-025-000007607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007609 | XLP-025-000007609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007619 | XLP-025-000007619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007629 | XLP-025-000007633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007635 | XLP-025-000007635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007637 | XLP-025-000007637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007639 | XLP-025-000007647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007665 | XLP-025-000007665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007674 | XLP-025-000007674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007680 | XLP-025-000007684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007686 | XLP-025-000007688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007690 | XLP-025-000007690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007694 | XLP-025-000007694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007723 | XLP-025-000007724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007735 | XLP-025-000007737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007739 | XLP-025-000007740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007742 | XLP-025-000007753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007760 | XLP-025-000007762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007798 | XLP-025-000007798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007803 | XLP-025-000007813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007821 | XLP-025-000007821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007828 | XLP-025-000007828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007834 | XLP-025-000007834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007838 | XLP-025-000007838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007842 | XLP-025-000007842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007848 | XLP-025-000007848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007850 | XLP-025-000007850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007852 | XLP-025-000007852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007871 | XLP-025-000007872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007874 | XLP-025-000007875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007878 | XLP-025-000007878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007880 | XLP-025-000007882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007884 | XLP-025-000007884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007890 | XLP-025-000007891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007924 | XLP-025-000007936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007938 | XLP-025-000007939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007947 | XLP-025-000007948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007955 | XLP-025-000007956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007963 | XLP-025-000007968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007970 | XLP-025-000007972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000007975 | XLP-025-000007976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007982 | XLP-025-000007987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008001 | XLP-025-000008001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008005 | XLP-025-000008006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008015 | XLP-025-000008017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008021 | XLP-025-000008021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008033 | XLP-025-000008034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008036 | XLP-025-000008036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008052 | XLP-025-000008052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008054 | XLP-025-000008059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008069 | XLP-025-000008069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008081 | XLP-025-000008081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008092 | XLP-025-000008092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008097 | XLP-025-000008099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008102 | XLP-025-000008102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008108 | XLP-025-000008109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008111 | XLP-025-000008111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008115 | XLP-025-000008117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008122 | XLP-025-000008123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008128 | XLP-025-000008138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008163 | XLP-025-000008163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008193 | XLP-025-000008194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008202 | XLP-025-000008205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008210 | XLP-025-000008211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008213 | XLP-025-000008213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008217 | XLP-025-000008219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008226 | XLP-025-000008227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008232 | XLP-025-000008232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008239 | XLP-025-000008239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008248 | XLP-025-000008248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008253 | XLP-025-000008257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008259 | XLP-025-000008259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008262 | XLP-025-000008262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008290 | XLP-025-000008291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008311 | XLP-025-000008311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008317 | XLP-025-000008319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008327 | XLP-025-000008327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008350 | XLP-025-000008351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008378 | XLP-025-000008378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008382 | XLP-025-000008382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008390 | XLP-025-000008390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008417 | XLP-025-000008417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008427 | XLP-025-000008427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008436 | XLP-025-000008436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008440 | XLP-025-000008440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008458 | XLP-025-000008459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008463 | XLP-025-000008464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008473 | XLP-025-000008474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008484 | XLP-025-000008484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008487 | XLP-025-000008487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008495 | XLP-025-000008495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008510 | XLP-025-000008512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008514 | XLP-025-000008514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008516 | XLP-025-000008516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008527 | XLP-025-000008527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008538 | XLP-025-000008538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008546 | XLP-025-000008546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008553 | XLP-025-000008555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008559 | XLP-025-000008559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008564 | XLP-025-000008564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008580 | XLP-025-000008580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008586 | XLP-025-000008587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008589 | XLP-025-000008590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008592 | XLP-025-000008592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008604 | XLP-025-000008604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008617 | XLP-025-000008622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008632 | XLP-025-000008633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008637 | XLP-025-000008637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008658 | XLP-025-000008659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008677 | XLP-025-000008677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008701 | XLP-025-000008701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008739 | XLP-025-000008751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008753 | XLP-025-000008753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008759 | XLP-025-000008759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008766 | XLP-025-000008767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008770 | XLP-025-000008773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008781 | XLP-025-000008783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008785 | XLP-025-000008786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008792 | XLP-025-000008793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008795 | XLP-025-000008795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008798 | XLP-025-000008798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008807 | XLP-025-000008807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008818 | XLP-025-000008819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008835 | XLP-025-000008837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008843 | XLP-025-000008843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008845 | XLP-025-000008846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008852 | XLP-025-000008856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008860 | XLP-025-000008860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008876 | XLP-025-000008876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008881 | XLP-025-000008881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008897 | XLP-025-000008898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008902 | XLP-025-000008902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008912 | XLP-025-000008912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008920 | XLP-025-000008920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008929 | XLP-025-000008930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008942 | XLP-025-000008942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008958 | XLP-025-000008958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008960 | XLP-025-000008960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008962 | XLP-025-000008962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008969 | XLP-025-000008970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000008983 | XLP-025-000008984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008997 | XLP-025-000008998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009000 | XLP-025-000009001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009003 | XLP-025-000009003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009006 | XLP-025-000009006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009013 | XLP-025-000009013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009022 | XLP-025-000009022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009026 | XLP-025-000009026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009040 | XLP-025-000009041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009064 | XLP-025-000009064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009068 | XLP-025-000009068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009077 | XLP-025-000009078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009085 | XLP-025-000009085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009091 | XLP-025-000009091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009095 | XLP-025-000009095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009099 | XLP-025-000009100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009102 | XLP-025-000009103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009119 | XLP-025-000009119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009121 | XLP-025-000009121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009124 | XLP-025-000009124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009127 | XLP-025-000009127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009134 | XLP-025-000009134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009139 | XLP-025-000009139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009149 | XLP-025-000009149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009159 | XLP-025-000009160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009162 | XLP-025-000009162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009165 | XLP-025-000009165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009173 | XLP-025-000009174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009182 | XLP-025-000009182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009191 | XLP-025-000009191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009197 | XLP-025-000009197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009202 | XLP-025-000009203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009209 | XLP-025-000009209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009211 | XLP-025-000009211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009215 | XLP-025-000009215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009229 | XLP-025-000009229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009252 | XLP-025-000009252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009271 | XLP-025-000009274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009280 | XLP-025-000009281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009292 | XLP-025-000009292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009302 | XLP-025-000009302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009320 | XLP-025-000009320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009327 | XLP-025-000009329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009338 | XLP-025-000009340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009358 | XLP-025-000009361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009366 | XLP-025-000009369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009387 | XLP-025-000009387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009402 | XLP-025-000009402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009407 | XLP-025-000009407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009412 | XLP-025-000009412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009415 | XLP-025-000009415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009419 | XLP-025-000009419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009425 | XLP-025-000009425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009433 | XLP-025-000009434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009436 | XLP-025-000009438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009468 | XLP-025-000009470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009473 | XLP-025-000009474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009484 | XLP-025-000009484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009491 | XLP-025-000009491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009493 | XLP-025-000009493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009498 | XLP-025-000009498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009504 | XLP-025-000009505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009515 | XLP-025-000009517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009520 | XLP-025-000009522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009534 | XLP-025-000009534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009548 | XLP-025-000009550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009552 | XLP-025-000009552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009571 | XLP-025-000009572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009576 | XLP-025-000009576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009583 | XLP-025-000009584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009586 | XLP-025-000009589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009599 | XLP-025-000009599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009602 | XLP-025-000009604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009618 | XLP-025-000009618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009623 | XLP-025-000009623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009628 | XLP-025-000009628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009641 | XLP-025-000009641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009644 | XLP-025-000009650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009662 | XLP-025-000009662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009668 | XLP-025-000009668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009671 | XLP-025-000009671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009681 | XLP-025-000009682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009684 | XLP-025-000009684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009692 | XLP-025-000009692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009707 | XLP-025-000009707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009710 | XLP-025-000009710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009713 | XLP-025-000009713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009716 | XLP-025-000009717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009736 | XLP-025-000009737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009745 | XLP-025-000009746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009753 | XLP-025-000009755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009766 | XLP-025-000009766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009769 | XLP-025-000009769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009771 | XLP-025-000009771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009791 | XLP-025-000009791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009801 | XLP-025-000009802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009804 | XLP-025-000009808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009810 | XLP-025-000009811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009814 | XLP-025-000009814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009824 | XLP-025-000009824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009830 | XLP-025-000009830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009833 | XLP-025-000009833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009837 | XLP-025-000009838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009847 | XLP-025-000009847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009856 | XLP-025-000009856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009861 | XLP-025-000009861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009864 | XLP-025-000009864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009869 | XLP-025-000009869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009876 | XLP-025-000009881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009910 | XLP-025-000009911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009915 | XLP-025-000009915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009917 | XLP-025-000009917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009923 | XLP-025-000009926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009940 | XLP-025-000009941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009945 | XLP-025-000009947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009952 | XLP-025-000009952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009960 | XLP-025-000009961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009980 | XLP-025-000009980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000009990 | XLP-025-000009992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010009 | XLP-025-000010009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010012 | XLP-025-000010012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010039 | XLP-025-000010042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010045 | XLP-025-000010045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010047 | XLP-025-000010047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010049 | XLP-025-000010050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010062 | XLP-025-000010062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010068 | XLP-025-000010068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010071 | XLP-025-000010071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010081 | XLP-025-000010081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010086 | XLP-025-000010089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010091 | XLP-025-000010092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010107 | XLP-025-000010108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010114 | XLP-025-000010115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010128 | XLP-025-000010129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010134 | XLP-025-000010135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010150 | XLP-025-000010154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010159 | XLP-025-000010159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010164 | XLP-025-000010164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010173 | XLP-025-000010173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010185 | XLP-025-000010185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010207 | XLP-025-000010207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010209 | XLP-025-000010210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010229 | XLP-025-000010229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010231 | XLP-025-000010232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010238 | XLP-025-000010238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010242 | XLP-025-000010243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010255 | XLP-025-000010255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010260 | XLP-025-000010260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010263 | XLP-025-000010264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010270 | XLP-025-000010270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010295 | XLP-025-000010296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010298 | XLP-025-000010298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010300 | XLP-025-000010300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010303 | XLP-025-000010303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010305 | XLP-025-000010308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010312 | XLP-025-000010315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010325 | XLP-025-000010325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010330 | XLP-025-000010330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010344 | XLP-025-000010344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010372 | XLP-025-000010373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010424 | XLP-025-000010424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010429 | XLP-025-000010429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010431 | XLP-025-000010432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010438 | XLP-025-000010438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010443 | XLP-025-000010443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010449 | XLP-025-000010456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010473 | XLP-025-000010473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010480 | XLP-025-000010480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010490 | XLP-025-000010495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010498 | XLP-025-000010498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010529 | XLP-025-000010529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010531 | XLP-025-000010531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010554 | XLP-025-000010554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010565 | XLP-025-000010565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010567 | XLP-025-000010567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010575 | XLP-025-000010578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010581 | XLP-025-000010581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010593 | XLP-025-000010593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010595 | XLP-025-000010595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010609 | XLP-025-000010609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010616 | XLP-025-000010616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010618 | XLP-025-000010618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010626 | XLP-025-000010629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010633 | XLP-025-000010634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010645 | XLP-025-000010645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010652 | XLP-025-000010655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010657 | XLP-025-000010664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010668 | XLP-025-000010668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010676 | XLP-025-000010676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010678 | XLP-025-000010678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010682 | XLP-025-000010682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010684 | XLP-025-000010684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010687 | XLP-025-000010688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010693 | XLP-025-000010694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010696 | XLP-025-000010700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010702 | XLP-025-000010705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010708 | XLP-025-000010711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010713 | XLP-025-000010715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010721 | XLP-025-000010723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010729 | XLP-025-000010730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010740 | XLP-025-000010740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010768 | XLP-025-000010768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010772 | XLP-025-000010776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010789 | XLP-025-000010789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010792 | XLP-025-000010792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010815 | XLP-025-000010815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010820 | XLP-025-000010821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010827 | XLP-025-000010827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010832 | XLP-025-000010832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010838 | XLP-025-000010838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010856 | XLP-025-000010856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010864 | XLP-025-000010864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010871 | XLP-025-000010871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010883 | XLP-025-000010883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010885 | XLP-025-000010885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010891 | XLP-025-000010891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010898 | XLP-025-000010898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010942 | XLP-025-000010944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010946 | XLP-025-000010946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010948 | XLP-025-000010951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010954 | XLP-025-000010954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010968 | XLP-025-000010969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000010991 | XLP-025-000010991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011001 | XLP-025-000011002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011017 | XLP-025-000011018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011021 | XLP-025-000011022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011035 | XLP-025-000011035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011044 | XLP-025-000011044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011046 | XLP-025-000011052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011055 | XLP-025-000011055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011058 | XLP-025-000011063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011076 | XLP-025-000011080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011088 | XLP-025-000011088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011090 | XLP-025-000011090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011111 | XLP-025-000011114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011136 | XLP-025-000011136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011141 | XLP-025-000011142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011147 | XLP-025-000011147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011153 | XLP-025-000011154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011161 | XLP-025-000011163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011169 | XLP-025-000011170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011177 | XLP-025-000011177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011179 | XLP-025-000011179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011183 | XLP-025-000011183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011186 | XLP-025-000011187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011190 | XLP-025-000011190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011196 | XLP-025-000011196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011200 | XLP-025-000011200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011206 | XLP-025-000011206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011208 | XLP-025-000011210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011212 | XLP-025-000011213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011220 | XLP-025-000011222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011230 | XLP-025-000011232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011235 | XLP-025-000011235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011237 | XLP-025-000011254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011259 | XLP-025-000011259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011268 | XLP-025-000011268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011276 | XLP-025-000011279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011281 | XLP-025-000011281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011283 | XLP-025-000011283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011290 | XLP-025-000011294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011298 | XLP-025-000011298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011302 | XLP-025-000011306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011308 | XLP-025-000011308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011314 | XLP-025-000011314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011324 | XLP-025-000011324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011329 | XLP-025-000011329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011331 | XLP-025-000011335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011357 | XLP-025-000011358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011363 | XLP-025-000011363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011365 | XLP-025-000011365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011374 | XLP-025-000011375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011377 | XLP-025-000011377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011379 | XLP-025-000011379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011384 | XLP-025-000011384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011390 | XLP-025-000011390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011395 | XLP-025-000011396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011427 | XLP-025-000011428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011431 | XLP-025-000011432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011434 | XLP-025-000011438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011441 | XLP-025-000011443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011445 | XLP-025-000011445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011447 | XLP-025-000011447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011449 | XLP-025-000011450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011459 | XLP-025-000011459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011464 | XLP-025-000011467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011470 | XLP-025-000011470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011472 | XLP-025-000011472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011474 | XLP-025-000011478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011483 | XLP-025-000011483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011486 | XLP-025-000011489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011492 | XLP-025-000011493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011496 | XLP-025-000011496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011498 | XLP-025-000011498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011502 | XLP-025-000011502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011507 | XLP-025-000011508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011518 | XLP-025-000011518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011521 | XLP-025-000011522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011527 | XLP-025-000011528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011530 | XLP-025-000011530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011535 | XLP-025-000011536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011538 | XLP-025-000011540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011548 | XLP-025-000011548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011551 | XLP-025-000011553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011583 | XLP-025-000011583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011602 | XLP-025-000011609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011617 | XLP-025-000011617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011632 | XLP-025-000011632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011634 | XLP-025-000011634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011637 | XLP-025-000011637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011639 | XLP-025-000011639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011641 | XLP-025-000011649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011651 | XLP-025-000011651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011655 | XLP-025-000011657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011666 | XLP-025-000011667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011684 | XLP-025-000011689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011703 | XLP-025-000011703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011705 | XLP-025-000011705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011707 | XLP-025-000011707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011744 | XLP-025-000011744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011746 | XLP-025-000011746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011754 | XLP-025-000011754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011756 | XLP-025-000011756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011776 | XLP-025-000011778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011787 | XLP-025-000011787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011791 | XLP-025-000011791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011794 | XLP-025-000011798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011814 | XLP-025-000011817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011822 | XLP-025-000011822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011870 | XLP-025-000011870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011872 | XLP-025-000011872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011886 | XLP-025-000011886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011888 | XLP-025-000011891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011906 | XLP-025-000011906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011914 | XLP-025-000011914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011916 | XLP-025-000011918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011927 | XLP-025-000011927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011929 | XLP-025-000011930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011932 | XLP-025-000011936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011941 | XLP-025-000011941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011944 | XLP-025-000011945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011951 | XLP-025-000011952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011961 | XLP-025-000011961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011966 | XLP-025-000011967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011986 | XLP-025-000011990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011992 | XLP-025-000011994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000011997 | XLP-025-000011999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000012002 | XLP-025-000012004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000012021 | XLP-025-000012022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000011 | XLP-027-000000011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000014 | XLP-027-000000014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000060 | XLP-027-000000060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000065 | XLP-027-000000065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000067 | XLP-027-000000067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000077 | XLP-027-000000077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000082 | XLP-027-000000082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000130 | XLP-027-000000130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000135 | XLP-027-000000135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000143 | XLP-027-000000143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000153 | XLP-027-000000153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000156 | XLP-027-000000156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000179 | XLP-027-000000179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000184 | XLP-027-000000184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000193 | XLP-027-000000193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000214 | XLP-027-000000214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000223 | XLP-027-000000224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000228 | XLP-027-000000230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000239 | XLP-027-000000239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000245 | XLP-027-000000246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000266 | XLP-027-000000266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000273 | XLP-027-000000273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000289 | XLP-027-000000289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000293 | XLP-027-000000293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000295 | XLP-027-000000295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000298 | XLP-027-000000298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000306 | XLP-027-000000308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000310 | XLP-027-000000311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000313 | XLP-027-000000313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000315 | XLP-027-000000316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000340 | XLP-027-000000341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000344 | XLP-027-000000344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000353 | XLP-027-000000354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000362 | XLP-027-000000362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000377 | XLP-027-000000377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000433 | XLP-027-000000433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000457 | XLP-027-000000457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000471 | XLP-027-000000471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000480 | XLP-027-000000480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000490 | XLP-027-000000491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000510 | XLP-027-000000510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000519 | XLP-027-000000519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000522 | XLP-027-000000522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000538 | XLP-027-000000538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000547 | XLP-027-000000547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000549 | XLP-027-000000550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000552 | XLP-027-000000552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000554 | XLP-027-000000554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000556 | XLP-027-000000556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000559 | XLP-027-000000559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000567 | XLP-027-000000567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000584 | XLP-027-000000584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000604 | XLP-027-000000604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000607 | XLP-027-000000607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000622 | XLP-027-000000622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000632 | XLP-027-000000632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000661 | XLP-027-000000661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000681 | XLP-027-000000681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000684 | XLP-027-000000684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000692 | XLP-027-000000692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000694 | XLP-027-000000694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000715 | XLP-027-000000715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000727 | XLP-027-000000727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000753 | XLP-027-000000753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000762 | XLP-027-000000762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000777 | XLP-027-000000777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000789 | XLP-027-000000789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000811 | XLP-027-000000811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000818 | XLP-027-000000818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000821 | XLP-027-000000821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000832 | XLP-027-000000832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000834 | XLP-027-000000835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000840 | XLP-027-000000840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000860 | XLP-027-000000860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000866 | XLP-027-000000867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000901 | XLP-027-000000901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000905 | XLP-027-000000905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000910 | XLP-027-000000910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000919 | XLP-027-000000919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000947 | XLP-027-000000947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000975 | XLP-027-000000975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000980 | XLP-027-000000980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000998 | XLP-027-000000998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001013 | XLP-027-000001013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001021 | XLP-027-000001022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001027 | XLP-027-000001027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001029 | XLP-027-000001030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001053 | XLP-027-000001053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001058 | XLP-027-000001058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001068 | XLP-027-000001070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001125 | XLP-027-000001131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001133 | XLP-027-000001138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001143 | XLP-027-000001143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001145 | XLP-027-000001145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001149 | XLP-027-000001154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001171 | XLP-027-000001171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001186 | XLP-027-000001197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001231 | XLP-027-000001231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001251 | XLP-027-000001251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001264 | XLP-027-000001264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001281 | XLP-027-000001281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001287 | XLP-027-000001288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001290 | XLP-027-000001290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001292 | XLP-027-000001294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001297 | XLP-027-000001298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001322 | XLP-027-000001322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001326 | XLP-027-000001327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001329 | XLP-027-000001329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001335 | XLP-027-000001336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001344 | XLP-027-000001348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001380 | XLP-027-000001380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001390 | XLP-027-000001393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001401 | XLP-027-000001402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001459 | XLP-027-000001464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001472 | XLP-027-000001478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001503 | XLP-027-000001503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001508 | XLP-027-000001508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001513 | XLP-027-000001513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001515 | XLP-027-000001515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001521 | XLP-027-000001528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001552 | XLP-027-000001554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000001 | XLP-028-000000002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000008 | XLP-028-000000008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000011 | XLP-028-000000011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000021 | XLP-028-000000021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000030 | XLP-028-000000030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000032 | XLP-028-000000032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000046 | XLP-028-000000046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000071 | XLP-028-000000071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000079 | XLP-028-000000079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000087 | XLP-028-000000088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000098 | XLP-028-000000100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000103 | XLP-028-000000103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000105 | XLP-028-000000105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000107 | XLP-028-000000107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000109 | XLP-028-000000110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000112 | XLP-028-000000112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000120 | XLP-028-000000120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000132 | XLP-028-000000133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000143 | XLP-028-000000143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000179 | XLP-028-000000180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000183 | XLP-028-000000183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000186 | XLP-028-000000186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000198 | XLP-028-000000198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000214 | XLP-028-000000214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000216 | XLP-028-000000216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000226 | XLP-028-000000226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000246 | XLP-028-000000246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000250 | XLP-028-000000250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000253 | XLP-028-000000253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000258 | XLP-028-000000258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000273 | XLP-028-000000277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000282 | XLP-028-000000283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000287 | XLP-028-000000287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000295 | XLP-028-000000295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000310 | XLP-028-000000311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000318 | XLP-028-000000319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000321 | XLP-028-000000321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000324 | XLP-028-000000325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000327 | XLP-028-000000327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000329 | XLP-028-000000329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000356 | XLP-028-000000356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000360 | XLP-028-000000361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000402 | XLP-028-000000403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000410 | XLP-028-000000412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000417 | XLP-028-000000417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000420 | XLP-028-000000420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000424 | XLP-028-000000424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000430 | XLP-028-000000432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000434 | XLP-028-000000434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000437 | XLP-028-000000437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000443 | XLP-028-000000443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000446 | XLP-028-000000446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000460 | XLP-028-000000460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000468 | XLP-028-000000468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000470 | XLP-028-000000473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000475 | XLP-028-000000475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000481 | XLP-028-000000481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000487 | XLP-028-000000487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000493 | XLP-028-000000493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000495 | XLP-028-000000496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000504 | XLP-028-000000505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000510 | XLP-028-000000510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000514 | XLP-028-000000514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000517 | XLP-028-000000519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000533 | XLP-028-000000535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000542 | XLP-028-000000543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000546 | XLP-028-000000547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000556 | XLP-028-000000557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000559 | XLP-028-000000559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000564 | XLP-028-000000564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000566 | XLP-028-000000566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000568 | XLP-028-000000568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000584 | XLP-028-000000584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000590 | XLP-028-000000590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000599 | XLP-028-000000599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000615 | XLP-028-000000615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000617 | XLP-028-000000617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000620 | XLP-028-000000620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000624 | XLP-028-000000624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000632 | XLP-028-000000632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000648 | XLP-028-000000648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000655 | XLP-028-000000656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000658 | XLP-028-000000659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000661 | XLP-028-000000661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000663 | XLP-028-000000663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000667 | XLP-028-000000667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000678 | XLP-028-000000678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000690 | XLP-028-000000690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000693 | XLP-028-000000694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000696 | XLP-028-000000697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000714 | XLP-028-000000714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000716 | XLP-028-000000717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000722 | XLP-028-000000722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000727 | XLP-028-000000727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000737 | XLP-028-000000739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000744 | XLP-028-000000744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000746 | XLP-028-000000746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000753 | XLP-028-000000753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000767 | XLP-028-000000767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000784 | XLP-028-000000784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000787 | XLP-028-000000787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000792 | XLP-028-000000792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000803 | XLP-028-000000803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000805 | XLP-028-000000805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000820 | XLP-028-000000820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000826 | XLP-028-000000826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000828 | XLP-028-000000828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000838 | XLP-028-000000838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000847 | XLP-028-000000847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000857 | XLP-028-000000857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000862 | XLP-028-000000863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000930 | XLP-028-000000930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000958 | XLP-028-000000958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000974 | XLP-028-000000974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001016 | XLP-028-000001016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001043 | XLP-028-000001043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001055 | XLP-028-000001055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001059 | XLP-028-000001059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001079 | XLP-028-000001079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001081 | XLP-028-000001081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001106 | XLP-028-000001106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001123 | XLP-028-000001123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001131 | XLP-028-000001131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001138 | XLP-028-000001138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001140 | XLP-028-000001140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001152 | XLP-028-000001153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001157 | XLP-028-000001157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001161 | XLP-028-000001161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001163 | XLP-028-000001163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001169 | XLP-028-000001169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001172 | XLP-028-000001172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001177 | XLP-028-000001177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001180 | XLP-028-000001180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001183 | XLP-028-000001183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001190 | XLP-028-000001190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001209 | XLP-028-000001209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001222 | XLP-028-000001222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001224 | XLP-028-000001224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001236 | XLP-028-000001236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001243 | XLP-028-000001243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001245 | XLP-028-000001245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001257 | XLP-028-000001257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001261 | XLP-028-000001261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001273 | XLP-028-000001273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001279 | XLP-028-000001280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001284 | XLP-028-000001284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001287 | XLP-028-000001287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001291 | XLP-028-000001291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001305 | XLP-028-000001305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001308 | XLP-028-000001308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001314 | XLP-028-000001314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001323 | XLP-028-000001325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001331 | XLP-028-000001332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001335 | XLP-028-000001335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001337 | XLP-028-000001338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001352 | XLP-028-000001352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001355 | XLP-028-000001355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001360 | XLP-028-000001360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001367 | XLP-028-000001367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001374 | XLP-028-000001374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001386 | XLP-028-000001386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001399 | XLP-028-000001399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001404 | XLP-028-000001404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001409 | XLP-028-000001409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001415 | XLP-028-000001415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001425 | XLP-028-000001425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001434 | XLP-028-000001434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001445 | XLP-028-000001445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001447 | XLP-028-000001448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001454 | XLP-028-000001454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001463 | XLP-028-000001463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001465 | XLP-028-000001465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001467 | XLP-028-000001467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001481 | XLP-028-000001481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001488 | XLP-028-000001489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001491 | XLP-028-000001491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001497 | XLP-028-000001497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001504 | XLP-028-000001504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001507 | XLP-028-000001507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001528 | XLP-028-000001528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001549 | XLP-028-000001550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001554 | XLP-028-000001554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001575 | XLP-028-000001576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001579 | XLP-028-000001579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001583 | XLP-028-000001583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001592 | XLP-028-000001592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001617 | XLP-028-000001617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001629 | XLP-028-000001629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001632 | XLP-028-000001632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001641 | XLP-028-000001641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001647 | XLP-028-000001647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001665 | XLP-028-000001665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001671 | XLP-028-000001671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001674 | XLP-028-000001674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001678 | XLP-028-000001678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001680 | XLP-028-000001680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001683 | XLP-028-000001683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001702 | XLP-028-000001702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001706 | XLP-028-000001706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001729 | XLP-028-000001729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001739 | XLP-028-000001739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001741 | XLP-028-000001741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001749 | XLP-028-000001749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001763 | XLP-028-000001763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001768 | XLP-028-000001768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001770 | XLP-028-000001770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001772 | XLP-028-000001772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001775 | XLP-028-000001775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001783 | XLP-028-000001783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001797 | XLP-028-000001798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001811 | XLP-028-000001811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001823 | XLP-028-000001823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001826 | XLP-028-000001826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001837 | XLP-028-000001838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001877 | XLP-028-000001877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001879 | XLP-028-000001879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001891 | XLP-028-000001891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001916 | XLP-028-000001916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001918 | XLP-028-000001918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001920 | XLP-028-000001920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001922 | XLP-028-000001922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001937 | XLP-028-000001938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001940 | XLP-028-000001940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001960 | XLP-028-000001960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001965 | XLP-028-000001965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001980 | XLP-028-000001980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001985 | XLP-028-000001985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001987 | XLP-028-000001987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001995 | XLP-028-000001995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002002 | XLP-028-000002002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002004 | XLP-028-000002004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002010 | XLP-028-000002012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002026 | XLP-028-000002026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002029 | XLP-028-000002029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002038 | XLP-028-000002038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002041 | XLP-028-000002041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002055 | XLP-028-000002056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002077 | XLP-028-000002077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002099 | XLP-028-000002099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002101 | XLP-028-000002102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002104 | XLP-028-000002107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002113 | XLP-028-000002113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002116 | XLP-028-000002116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002123 | XLP-028-000002123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002127 | XLP-028-000002127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002129 | XLP-028-000002129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002141 | XLP-028-000002141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002146 | XLP-028-000002147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002149 | XLP-028-000002149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002151 | XLP-028-000002151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002155 | XLP-028-000002155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002160 | XLP-028-000002160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002171 | XLP-028-000002171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002184 | XLP-028-000002184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002194 | XLP-028-000002194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002197 | XLP-028-000002198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002207 | XLP-028-000002207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002211 | XLP-028-000002211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002213 | XLP-028-000002213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002219 | XLP-028-000002219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002234 | XLP-028-000002234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002236 | XLP-028-000002236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002253 | XLP-028-000002253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002257 | XLP-028-000002257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002262 | XLP-028-000002263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002265 | XLP-028-000002265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002269 | XLP-028-000002269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002278 | XLP-028-000002279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002281 | XLP-028-000002283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002286 | XLP-028-000002286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002291 | XLP-028-000002291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002293 | XLP-028-000002293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002295 | XLP-028-000002295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002311 | XLP-028-000002311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002331 | XLP-028-000002331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002333 | XLP-028-000002333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002337 | XLP-028-000002338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002359 | XLP-028-000002359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002366 | XLP-028-000002366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002370 | XLP-028-000002370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002376 | XLP-028-000002376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002381 | XLP-028-000002381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002383 | XLP-028-000002385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002399 | XLP-028-000002399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002410 | XLP-028-000002411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002421 | XLP-028-000002421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002432 | XLP-028-000002432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002453 | XLP-028-000002453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002458 | XLP-028-000002458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002491 | XLP-028-000002491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002499 | XLP-028-000002499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002507 | XLP-028-000002507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002510 | XLP-028-000002510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002515 | XLP-028-000002515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002521 | XLP-028-000002521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002525 | XLP-028-000002526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002528 | XLP-028-000002528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002535 | XLP-028-000002535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002540 | XLP-028-000002540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002548 | XLP-028-000002548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002554 | XLP-028-000002557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002567 | XLP-028-000002568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002575 | XLP-028-000002579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002582 | XLP-028-000002582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002584 | XLP-028-000002585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002590 | XLP-028-000002590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002593 | XLP-028-000002593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002596 | XLP-028-000002597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002600 | XLP-028-000002600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002602 | XLP-028-000002602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002605 | XLP-028-000002605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002608 | XLP-028-000002608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002626 | XLP-028-000002626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002647 | XLP-028-000002647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002650 | XLP-028-000002651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002659 | XLP-028-000002659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002662 | XLP-028-000002662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002665 | XLP-028-000002666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002668 | XLP-028-000002668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002681 | XLP-028-000002681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002691 | XLP-028-000002691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002705 | XLP-028-000002705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002720 | XLP-028-000002720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002722 | XLP-028-000002722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002739 | XLP-028-000002740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002743 | XLP-028-000002743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002745 | XLP-028-000002745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002756 | XLP-028-000002758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002777 | XLP-028-000002777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002787 | XLP-028-000002787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002789 | XLP-028-000002790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002793 | XLP-028-000002795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002801 | XLP-028-000002801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002809 | XLP-028-000002809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002827 | XLP-028-000002828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002830 | XLP-028-000002830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002832 | XLP-028-000002832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002841 | XLP-028-000002841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002881 | XLP-028-000002883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002892 | XLP-028-000002892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002897 | XLP-028-000002898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002904 | XLP-028-000002904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002907 | XLP-028-000002907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002910 | XLP-028-000002910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002936 | XLP-028-000002936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002985 | XLP-028-000002985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002990 | XLP-028-000002990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002992 | XLP-028-000002993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002999 | XLP-028-000002999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003003 | XLP-028-000003003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003010 | XLP-028-000003010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003013 | XLP-028-000003013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003051 | XLP-028-000003051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003056 | XLP-028-000003056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003059 | XLP-028-000003059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003069 | XLP-028-000003069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003072 | XLP-028-000003072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003092 | XLP-028-000003092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003094 | XLP-028-000003094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003096 | XLP-028-000003096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003098 | XLP-028-000003098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003102 | XLP-028-000003102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003104 | XLP-028-000003104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003106 | XLP-028-000003106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003113 | XLP-028-000003114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003122 | XLP-028-000003122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003130 | XLP-028-000003130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003133 | XLP-028-000003133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003136 | XLP-028-000003136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003164 | XLP-028-000003164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003168 | XLP-028-000003168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003171 | XLP-028-000003171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003175 | XLP-028-000003175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003178 | XLP-028-000003178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003202 | XLP-028-000003202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003213 | XLP-028-000003213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003215 | XLP-028-000003215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003236 | XLP-028-000003237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003249 | XLP-028-000003250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003257 | XLP-028-000003260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003271 | XLP-028-000003271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003275 | XLP-028-000003275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003284 | XLP-028-000003284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003290 | XLP-028-000003290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003300 | XLP-028-000003303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003322 | XLP-028-000003322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003324 | XLP-028-000003324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003327 | XLP-028-000003327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003331 | XLP-028-000003331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003339 | XLP-028-000003340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003343 | XLP-028-000003343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003348 | XLP-028-000003348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003358 | XLP-028-000003358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003363 | XLP-028-000003363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003369 | XLP-028-000003369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003381 | XLP-028-000003381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003391 | XLP-028-000003394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003396 | XLP-028-000003396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003399 | XLP-028-000003400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003403 | XLP-028-000003403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003429 | XLP-028-000003430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003448 | XLP-028-000003448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003462 | XLP-028-000003462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003472 | XLP-028-000003472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003477 | XLP-028-000003477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003485 | XLP-028-000003485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003499 | XLP-028-000003499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003503 | XLP-028-000003503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003507 | XLP-028-000003508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003518 | XLP-028-000003518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003524 | XLP-028-000003524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003526 | XLP-028-000003527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003529 | XLP-028-000003529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003554 | XLP-028-000003554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003556 | XLP-028-000003556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003560 | XLP-028-000003560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003565 | XLP-028-000003565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003573 | XLP-028-000003573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003588 | XLP-028-000003589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003593 | XLP-028-000003593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003603 | XLP-028-000003603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003612 | XLP-028-000003612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003616 | XLP-028-000003616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003622 | XLP-028-000003622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003635 | XLP-028-000003635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003640 | XLP-028-000003640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003642 | XLP-028-000003642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003646 | XLP-028-000003648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003652 | XLP-028-000003652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003654 | XLP-028-000003655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003663 | XLP-028-000003663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003665 | XLP-028-000003665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003674 | XLP-028-000003674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003678 | XLP-028-000003678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003690 | XLP-028-000003690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003696 | XLP-028-000003696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003698 | XLP-028-000003698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003702 | XLP-028-000003702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003706 | XLP-028-000003706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003722 | XLP-028-000003722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003746 | XLP-028-000003746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003749 | XLP-028-000003749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003783 | XLP-028-000003783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003799 | XLP-028-000003799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003805 | XLP-028-000003805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003810 | XLP-028-000003810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003813 | XLP-028-000003813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003817 | XLP-028-000003817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003825 | XLP-028-000003825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003836 | XLP-028-000003836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003852 | XLP-028-000003852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003872 | XLP-028-000003872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003884 | XLP-028-000003884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003890 | XLP-028-000003890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003892 | XLP-028-000003892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003899 | XLP-028-000003900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003903 | XLP-028-000003903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003918 | XLP-028-000003918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003926 | XLP-028-000003926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003931 | XLP-028-000003931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003939 | XLP-028-000003941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003951 | XLP-028-000003952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003961 | XLP-028-000003961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003965 | XLP-028-000003965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003981 | XLP-028-000003981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003984 | XLP-028-000003985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003995 | XLP-028-000003995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004005 | XLP-028-000004005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004014 | XLP-028-000004014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004023 | XLP-028-000004023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004031 | XLP-028-000004031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004039 | XLP-028-000004039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004041 | XLP-028-000004042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004048 | XLP-028-000004048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004056 | XLP-028-000004056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004066 | XLP-028-000004066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004068 | XLP-028-000004068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004073 | XLP-028-000004073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004075 | XLP-028-000004076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004081 | XLP-028-000004081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004084 | XLP-028-000004085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004101 | XLP-028-000004102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004130 | XLP-028-000004130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004132 | XLP-028-000004133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004135 | XLP-028-000004135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004151 | XLP-028-000004151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004156 | XLP-028-000004156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004162 | XLP-028-000004162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004171 | XLP-028-000004171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004183 | XLP-028-000004183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004187 | XLP-028-000004187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004196 | XLP-028-000004196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004201 | XLP-028-000004201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004207 | XLP-028-000004207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004218 | XLP-028-000004218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004238 | XLP-028-000004238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004249 | XLP-028-000004250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004255 | XLP-028-000004256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004271 | XLP-028-000004273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004276 | XLP-028-000004276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004279 | XLP-028-000004279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004285 | XLP-028-000004285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004299 | XLP-028-000004299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004317 | XLP-028-000004317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004319 | XLP-028-000004322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004325 | XLP-028-000004325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004327 | XLP-028-000004327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004331 | XLP-028-000004331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004344 | XLP-028-000004344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004351 | XLP-028-000004352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004369 | XLP-028-000004369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004371 | XLP-028-000004373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004378 | XLP-028-000004378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004407 | XLP-028-000004407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004432 | XLP-028-000004432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004435 | XLP-028-000004435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004440 | XLP-028-000004440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004451 | XLP-028-000004451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004454 | XLP-028-000004454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004465 | XLP-028-000004465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004478 | XLP-028-000004478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004481 | XLP-028-000004483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004486 | XLP-028-000004486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004494 | XLP-028-000004494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004497 | XLP-028-000004500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004503 | XLP-028-000004503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004507 | XLP-028-000004507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004513 | XLP-028-000004513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004530 | XLP-028-000004530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004533 | XLP-028-000004533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004536 | XLP-028-000004536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004539 | XLP-028-000004539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004548 | XLP-028-000004548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004563 | XLP-028-000004563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004581 | XLP-028-000004582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004584 | XLP-028-000004585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004590 | XLP-028-000004590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004592 | XLP-028-000004592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004594 | XLP-028-000004594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004599 | XLP-028-000004599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004604 | XLP-028-000004604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004608 | XLP-028-000004608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004612 | XLP-028-000004612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004614 | XLP-028-000004614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004620 | XLP-028-000004620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004626 | XLP-028-000004626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004634 | XLP-028-000004634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004642 | XLP-028-000004642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004644 | XLP-028-000004645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004652 | XLP-028-000004652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004659 | XLP-028-000004659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004664 | XLP-028-000004664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004698 | XLP-028-000004698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004702 | XLP-028-000004704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004708 | XLP-028-000004708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004710 | XLP-028-000004710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004716 | XLP-028-000004716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004727 | XLP-028-000004728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004735 | XLP-028-000004735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004769 | XLP-028-000004769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004771 | XLP-028-000004774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004780 | XLP-028-000004782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004801 | XLP-028-000004801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004806 | XLP-028-000004806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004813 | XLP-028-000004813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004853 | XLP-028-000004854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004867 | XLP-028-000004867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004871 | XLP-028-000004871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004878 | XLP-028-000004878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004881 | XLP-028-000004881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004887 | XLP-028-000004887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004898 | XLP-028-000004898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004903 | XLP-028-000004904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004907 | XLP-028-000004907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004928 | XLP-028-000004929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004935 | XLP-028-000004935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004939 | XLP-028-000004940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004961 | XLP-028-000004964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004969 | XLP-028-000004969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004997 | XLP-028-000004997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005011 | XLP-028-000005011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005022 | XLP-028-000005022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005025 | XLP-028-000005025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005027 | XLP-028-000005027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005033 | XLP-028-000005033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005035 | XLP-028-000005035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005040 | XLP-028-000005040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005042 | XLP-028-000005042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005044 | XLP-028-000005044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005050 | XLP-028-000005050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005057 | XLP-028-000005057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005065 | XLP-028-000005066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005073 | XLP-028-000005073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005076 | XLP-028-000005076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005078 | XLP-028-000005078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005083 | XLP-028-000005083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005085 | XLP-028-000005085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005089 | XLP-028-000005089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005102 | XLP-028-000005102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005107 | XLP-028-000005107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005115 | XLP-028-000005115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005127 | XLP-028-000005127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005145 | XLP-028-000005146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005152 | XLP-028-000005155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005160 | XLP-028-000005160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005165 | XLP-028-000005166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005180 | XLP-028-000005180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005184 | XLP-028-000005185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005188 | XLP-028-000005190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005192 | XLP-028-000005192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005204 | XLP-028-000005204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005216 | XLP-028-000005216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005222 | XLP-028-000005222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005236 | XLP-028-000005237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005270 | XLP-028-000005272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005276 | XLP-028-000005276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005278 | XLP-028-000005278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005294 | XLP-028-000005294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005300 | XLP-028-000005300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005302 | XLP-028-000005302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005308 | XLP-028-000005309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005315 | XLP-028-000005316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005318 | XLP-028-000005318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005331 | XLP-028-000005331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005333 | XLP-028-000005333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005339 | XLP-028-000005339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005342 | XLP-028-000005343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005348 | XLP-028-000005352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005362 | XLP-028-000005363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005366 | XLP-028-000005366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005368 | XLP-028-000005370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005373 | XLP-028-000005373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005375 | XLP-028-000005375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005378 | XLP-028-000005378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005380 | XLP-028-000005382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005386 | XLP-028-000005386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005419 | XLP-028-000005419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005422 | XLP-028-000005422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005424 | XLP-028-000005424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005431 | XLP-028-000005431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005438 | XLP-028-000005439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005441 | XLP-028-000005441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005445 | XLP-028-000005445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005447 | XLP-028-000005447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005451 | XLP-028-000005451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005454 | XLP-028-000005456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005460 | XLP-028-000005460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005462 | XLP-028-000005462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005465 | XLP-028-000005465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005484 | XLP-028-000005484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005496 | XLP-028-000005497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005519 | XLP-028-000005519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005524 | XLP-028-000005525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005529 | XLP-028-000005530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005533 | XLP-028-000005533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005544 | XLP-028-000005544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005571 | XLP-028-000005573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005577 | XLP-028-000005578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005580 | XLP-028-000005580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005582 | XLP-028-000005583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005587 | XLP-028-000005587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005612 | XLP-028-000005612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005614 | XLP-028-000005620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005622 | XLP-028-000005622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005630 | XLP-028-000005630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005636 | XLP-028-000005636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005638 | XLP-028-000005639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005657 | XLP-028-000005657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005660 | XLP-028-000005660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005722 | XLP-028-000005722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005728 | XLP-028-000005728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005730 | XLP-028-000005730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005732 | XLP-028-000005732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005734 | XLP-028-000005734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005754 | XLP-028-000005754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005759 | XLP-028-000005761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005767 | XLP-028-000005767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005777 | XLP-028-000005777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005790 | XLP-028-000005791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005793 | XLP-028-000005793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005796 | XLP-028-000005796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005806 | XLP-028-000005806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005809 | XLP-028-000005809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005813 | XLP-028-000005817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005835 | XLP-028-000005835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005842 | XLP-028-000005842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005845 | XLP-028-000005845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005850 | XLP-028-000005850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005853 | XLP-028-000005853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005870 | XLP-028-000005871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005882 | XLP-028-000005883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005885 | XLP-028-000005886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005900 | XLP-028-000005900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005909 | XLP-028-000005910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005917 | XLP-028-000005918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005922 | XLP-028-000005922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005930 | XLP-028-000005930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005982 | XLP-028-000005983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005996 | XLP-028-000005996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005998 | XLP-028-000005998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006003 | XLP-028-000006004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006027 | XLP-028-000006027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006037 | XLP-028-000006038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006041 | XLP-028-000006044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006058 | XLP-028-000006061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006070 | XLP-028-000006070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006074 | XLP-028-000006074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006089 | XLP-028-000006089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006094 | XLP-028-000006094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006117 | XLP-028-000006117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006128 | XLP-028-000006128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006132 | XLP-028-000006132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006136 | XLP-028-000006136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006138 | XLP-028-000006138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006144 | XLP-028-000006144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006164 | XLP-028-000006164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006166 | XLP-028-000006166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006171 | XLP-028-000006172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006180 | XLP-028-000006181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006186 | XLP-028-000006186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006189 | XLP-028-000006190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006195 | XLP-028-000006195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006197 | XLP-028-000006197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006199 | XLP-028-000006199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006204 | XLP-028-000006204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006206 | XLP-028-000006206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006209 | XLP-028-000006209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006212 | XLP-028-000006212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006226 | XLP-028-000006226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006236 | XLP-028-000006237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006240 | XLP-028-000006240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006245 | XLP-028-000006247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006261 | XLP-028-000006261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006266 | XLP-028-000006266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006268 | XLP-028-000006268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006288 | XLP-028-000006288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006292 | XLP-028-000006292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006305 | XLP-028-000006305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006320 | XLP-028-000006321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006325 | XLP-028-000006326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006329 | XLP-028-000006329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006331 | XLP-028-000006331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006333 | XLP-028-000006334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006339 | XLP-028-000006339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006341 | XLP-028-000006341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006344 | XLP-028-000006344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006348 | XLP-028-000006348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006350 | XLP-028-000006351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006357 | XLP-028-000006357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006360 | XLP-028-000006362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006365 | XLP-028-000006365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006377 | XLP-028-000006377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006381 | XLP-028-000006381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006384 | XLP-028-000006384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006386 | XLP-028-000006386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006396 | XLP-028-000006396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006404 | XLP-028-000006404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006407 | XLP-028-000006407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006412 | XLP-028-000006412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006416 | XLP-028-000006416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006418 | XLP-028-000006418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006421 | XLP-028-000006422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006425 | XLP-028-000006425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006443 | XLP-028-000006443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006447 | XLP-028-000006447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006450 | XLP-028-000006450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006458 | XLP-028-000006458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006465 | XLP-028-000006465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006467 | XLP-028-000006467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006469 | XLP-028-000006471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006474 | XLP-028-000006474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006477 | XLP-028-000006477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006479 | XLP-028-000006479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006481 | XLP-028-000006482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006494 | XLP-028-000006495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006500 | XLP-028-000006500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006504 | XLP-028-000006504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006508 | XLP-028-000006508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006510 | XLP-028-000006512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006515 | XLP-028-000006515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006518 | XLP-028-000006519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006521 | XLP-028-000006521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006526 | XLP-028-000006526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006537 | XLP-028-000006537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006539 | XLP-028-000006539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006547 | XLP-028-000006547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006549 | XLP-028-000006549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006560 | XLP-028-000006560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006565 | XLP-028-000006565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006572 | XLP-028-000006572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006590 | XLP-028-000006590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006605 | XLP-028-000006605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006607 | XLP-028-000006607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006621 | XLP-028-000006621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006623 | XLP-028-000006623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006632 | XLP-028-000006632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006635 | XLP-028-000006635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006639 | XLP-028-000006639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006641 | XLP-028-000006641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006644 | XLP-028-000006645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006655 | XLP-028-000006655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006666 | XLP-028-000006666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006674 | XLP-028-000006674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006686 | XLP-028-000006686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006692 | XLP-028-000006692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006702 | XLP-028-000006705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006715 | XLP-028-000006718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006721 | XLP-028-000006721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006723 | XLP-028-000006723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006731 | XLP-028-000006731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006734 | XLP-028-000006739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006741 | XLP-028-000006741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006746 | XLP-028-000006746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006751 | XLP-028-000006753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006755 | XLP-028-000006755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006757 | XLP-028-000006757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006770 | XLP-028-000006774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006777 | XLP-028-000006777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006797 | XLP-028-000006797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006802 | XLP-028-000006803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006805 | XLP-028-000006805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006807 | XLP-028-000006807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006810 | XLP-028-000006810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006836 | XLP-028-000006836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006838 | XLP-028-000006838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006857 | XLP-028-000006858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006862 | XLP-028-000006863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006895 | XLP-028-000006896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006898 | XLP-028-000006900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006902 | XLP-028-000006907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006913 | XLP-028-000006913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006918 | XLP-028-000006918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006924 | XLP-028-000006929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006945 | XLP-028-000006945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006956 | XLP-028-000006956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006960 | XLP-028-000006962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006968 | XLP-028-000006968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006972 | XLP-028-000006972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006987 | XLP-028-000006987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006991 | XLP-028-000006991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006995 | XLP-028-000006995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007007 | XLP-028-000007007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007031 | XLP-028-000007031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007044 | XLP-028-000007044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007054 | XLP-028-000007054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007056 | XLP-028-000007056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007058 | XLP-028-000007058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007061 | XLP-028-000007064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007066 | XLP-028-000007067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007069 | XLP-028-000007069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007074 | XLP-028-000007074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007083 | XLP-028-000007083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007087 | XLP-028-000007087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007094 | XLP-028-000007094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007122 | XLP-028-000007123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007128 | XLP-028-000007128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007136 | XLP-028-000007136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007138 | XLP-028-000007138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007155 | XLP-028-000007155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007164 | XLP-028-000007164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007166 | XLP-028-000007166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007182 | XLP-028-000007182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007187 | XLP-028-000007187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007206 | XLP-028-000007206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007212 | XLP-028-000007212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007214 | XLP-028-000007214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007218 | XLP-028-000007218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007223 | XLP-028-000007223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007229 | XLP-028-000007229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007240 | XLP-028-000007240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007243 | XLP-028-000007244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007247 | XLP-028-000007247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007271 | XLP-028-000007271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007274 | XLP-028-000007274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007277 | XLP-028-000007277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007281 | XLP-028-000007281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007286 | XLP-028-000007286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007288 | XLP-028-000007288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007290 | XLP-028-000007290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007293 | XLP-028-000007293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007296 | XLP-028-000007296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007300 | XLP-028-000007300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007302 | XLP-028-000007303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007316 | XLP-028-000007316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007321 | XLP-028-000007321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007337 | XLP-028-000007337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007342 | XLP-028-000007342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007345 | XLP-028-000007345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007364 | XLP-028-000007364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007370 | XLP-028-000007370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007374 | XLP-028-000007374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007400 | XLP-028-000007400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007407 | XLP-028-000007407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007412 | XLP-028-000007412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007431 | XLP-028-000007431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007434 | XLP-028-000007434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007444 | XLP-028-000007445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007451 | XLP-028-000007451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007471 | XLP-028-000007471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007485 | XLP-028-000007485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007488 | XLP-028-000007488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007498 | XLP-028-000007498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007500 | XLP-028-000007500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007513 | XLP-028-000007514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007520 | XLP-028-000007521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007523 | XLP-028-000007524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007526 | XLP-028-000007527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007532 | XLP-028-000007532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007543 | XLP-028-000007543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007555 | XLP-028-000007560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007564 | XLP-028-000007564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007577 | XLP-028-000007578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007613 | XLP-028-000007613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007630 | XLP-028-000007630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007640 | XLP-028-000007642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007645 | XLP-028-000007645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007652 | XLP-028-000007652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007662 | XLP-028-000007662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007664 | XLP-028-000007664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007666 | XLP-028-000007667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007676 | XLP-028-000007676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007689 | XLP-028-000007689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007714 | XLP-028-000007714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007718 | XLP-028-000007721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007726 | XLP-028-000007726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007728 | XLP-028-000007728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007735 | XLP-028-000007735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007738 | XLP-028-000007742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007748 | XLP-028-000007749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007751 | XLP-028-000007751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007754 | XLP-028-000007755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007759 | XLP-028-000007759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007764 | XLP-028-000007764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007773 | XLP-028-000007773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007775 | XLP-028-000007775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007785 | XLP-028-000007786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007798 | XLP-028-000007798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007819 | XLP-028-000007819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007822 | XLP-028-000007822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007827 | XLP-028-000007827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007830 | XLP-028-000007830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007864 | XLP-028-000007864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007866 | XLP-028-000007866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007884 | XLP-028-000007886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007906 | XLP-028-000007907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007922 | XLP-028-000007922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007947 | XLP-028-000007947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007965 | XLP-028-000007965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007988 | XLP-028-000007988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008037 | XLP-028-000008037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008040 | XLP-028-000008040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008042 | XLP-028-000008042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008059 | XLP-028-000008059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008073 | XLP-028-000008074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008085 | XLP-028-000008085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008087 | XLP-028-000008087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008098 | XLP-028-000008098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008101 | XLP-028-000008101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008103 | XLP-028-000008103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008107 | XLP-028-000008107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008112 | XLP-028-000008112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008143 | XLP-028-000008143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008145 | XLP-028-000008145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008150 | XLP-028-000008150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008152 | XLP-028-000008152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008160 | XLP-028-000008160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008163 | XLP-028-000008163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008167 | XLP-028-000008169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008185 | XLP-028-000008185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008196 | XLP-028-000008196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008217 | XLP-028-000008217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008219 | XLP-028-000008219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008221 | XLP-028-000008222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008225 | XLP-028-000008225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008228 | XLP-028-000008230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008233 | XLP-028-000008233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008236 | XLP-028-000008236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008240 | XLP-028-000008240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008244 | XLP-028-000008244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008250 | XLP-028-000008250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008259 | XLP-028-000008259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008278 | XLP-028-000008279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008284 | XLP-028-000008284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008288 | XLP-028-000008288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008294 | XLP-028-000008294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008307 | XLP-028-000008307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008309 | XLP-028-000008309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008314 | XLP-028-000008314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008317 | XLP-028-000008317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008328 | XLP-028-000008328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008334 | XLP-028-000008334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008343 | XLP-028-000008343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008357 | XLP-028-000008357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008359 | XLP-028-000008359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008365 | XLP-028-000008365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008378 | XLP-028-000008379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008386 | XLP-028-000008387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008394 | XLP-028-000008394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008435 | XLP-028-000008435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008440 | XLP-028-000008440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008466 | XLP-028-000008467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008472 | XLP-028-000008472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008476 | XLP-028-000008476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008478 | XLP-028-000008478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008482 | XLP-028-000008482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008491 | XLP-028-000008491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008495 | XLP-028-000008496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008503 | XLP-028-000008505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008512 | XLP-028-000008513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008515 | XLP-028-000008516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008521 | XLP-028-000008521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008545 | XLP-028-000008545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008552 | XLP-028-000008553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008556 | XLP-028-000008557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008568 | XLP-028-000008568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008573 | XLP-028-000008573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008587 | XLP-028-000008587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008596 | XLP-028-000008596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008616 | XLP-028-000008616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008622 | XLP-028-000008622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008624 | XLP-028-000008624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008626 | XLP-028-000008626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008650 | XLP-028-000008651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008657 | XLP-028-000008659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008661 | XLP-028-000008663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008694 | XLP-028-000008694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008696 | XLP-028-000008696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008701 | XLP-028-000008701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008714 | XLP-028-000008715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008724 | XLP-028-000008724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008727 | XLP-028-000008727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008730 | XLP-028-000008730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008744 | XLP-028-000008744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008756 | XLP-028-000008756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008759 | XLP-028-000008759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008762 | XLP-028-000008762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008765 | XLP-028-000008765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008767 | XLP-028-000008767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008780 | XLP-028-000008780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008784 | XLP-028-000008784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008786 | XLP-028-000008786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008789 | XLP-028-000008792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008799 | XLP-028-000008799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008803 | XLP-028-000008805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008821 | XLP-028-000008821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008823 | XLP-028-000008823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008833 | XLP-028-000008833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008851 | XLP-028-000008851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008855 | XLP-028-000008855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008860 | XLP-028-000008861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008864 | XLP-028-000008865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008869 | XLP-028-000008869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008878 | XLP-028-000008880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008886 | XLP-028-000008886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008891 | XLP-028-000008892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008900 | XLP-028-000008900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008902 | XLP-028-000008902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008908 | XLP-028-000008908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008910 | XLP-028-000008911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008919 | XLP-028-000008919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008922 | XLP-028-000008922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008928 | XLP-028-000008933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008935 | XLP-028-000008937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008961 | XLP-028-000008961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008967 | XLP-028-000008967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008971 | XLP-028-000008971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008974 | XLP-028-000008975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008977 | XLP-028-000008977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008981 | XLP-028-000008982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008985 | XLP-028-000008985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008987 | XLP-028-000008987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008992 | XLP-028-000008992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009000 | XLP-028-000009002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009004 | XLP-028-000009004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009019 | XLP-028-000009019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009026 | XLP-028-000009026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009032 | XLP-028-000009032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009050 | XLP-028-000009050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009068 | XLP-028-000009068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009074 | XLP-028-000009074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009087 | XLP-028-000009087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009090 | XLP-028-000009090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009097 | XLP-028-000009097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009122 | XLP-028-000009122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009126 | XLP-028-000009126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009132 | XLP-028-000009132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009135 | XLP-028-000009135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009158 | XLP-028-000009158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009164 | XLP-028-000009165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009167 | XLP-028-000009167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009170 | XLP-028-000009170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009184 | XLP-028-000009184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009186 | XLP-028-000009186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009191 | XLP-028-000009191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009196 | XLP-028-000009196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009201 | XLP-028-000009201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009203 | XLP-028-000009203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009210 | XLP-028-000009210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009236 | XLP-028-000009236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009239 | XLP-028-000009241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009273 | XLP-028-000009273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009276 | XLP-028-000009276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009280 | XLP-028-000009280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009291 | XLP-028-000009291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009298 | XLP-028-000009298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009301 | XLP-028-000009301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009306 | XLP-028-000009309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009321 | XLP-028-000009321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009327 | XLP-028-000009327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009341 | XLP-028-000009342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009346 | XLP-028-000009346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009351 | XLP-028-000009351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009366 | XLP-028-000009366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009371 | XLP-028-000009371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009374 | XLP-028-000009374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009382 | XLP-028-000009382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009384 | XLP-028-000009384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009387 | XLP-028-000009387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009394 | XLP-028-000009394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009401 | XLP-028-000009401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009404 | XLP-028-000009404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009409 | XLP-028-000009409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009431 | XLP-028-000009431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009440 | XLP-028-000009441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009448 | XLP-028-000009449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009452 | XLP-028-000009452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009457 | XLP-028-000009457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009461 | XLP-028-000009461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009465 | XLP-028-000009465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009472 | XLP-028-000009472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009485 | XLP-028-000009485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009488 | XLP-028-000009488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009497 | XLP-028-000009497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009513 | XLP-028-000009514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009518 | XLP-028-000009518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009531 | XLP-028-000009532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009539 | XLP-028-000009540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009545 | XLP-028-000009545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009565 | XLP-028-000009565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009583 | XLP-028-000009583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009586 | XLP-028-000009586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009593 | XLP-028-000009593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009596 | XLP-028-000009596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009598 | XLP-028-000009598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009601 | XLP-028-000009602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009604 | XLP-028-000009604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009609 | XLP-028-000009610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009615 | XLP-028-000009615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009617 | XLP-028-000009617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009620 | XLP-028-000009620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009623 | XLP-028-000009623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009626 | XLP-028-000009626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009643 | XLP-028-000009644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009646 | XLP-028-000009646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009653 | XLP-028-000009653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009661 | XLP-028-000009661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009667 | XLP-028-000009667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009671 | XLP-028-000009671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009685 | XLP-028-000009685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009690 | XLP-028-000009690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009702 | XLP-028-000009702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009708 | XLP-028-000009708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009710 | XLP-028-000009710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009724 | XLP-028-000009724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009734 | XLP-028-000009735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009738 | XLP-028-000009738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009745 | XLP-028-000009745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009759 | XLP-028-000009759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009776 | XLP-028-000009776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009782 | XLP-028-000009782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009784 | XLP-028-000009784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009791 | XLP-028-000009791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009822 | XLP-028-000009823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009831 | XLP-028-000009831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009838 | XLP-028-000009838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009844 | XLP-028-000009845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009847 | XLP-028-000009847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009849 | XLP-028-000009850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009853 | XLP-028-000009854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009859 | XLP-028-000009859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009862 | XLP-028-000009862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009864 | XLP-028-000009864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009868 | XLP-028-000009868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009877 | XLP-028-000009878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009886 | XLP-028-000009886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009889 | XLP-028-000009889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009892 | XLP-028-000009893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009902 | XLP-028-000009902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009904 | XLP-028-000009904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009914 | XLP-028-000009914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009920 | XLP-028-000009920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009942 | XLP-028-000009942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009958 | XLP-028-000009958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009970 | XLP-028-000009970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009972 | XLP-028-000009972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009978 | XLP-028-000009978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009984 | XLP-028-000009984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009994 | XLP-028-000009996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010004 | XLP-028-000010004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010006 | XLP-028-000010006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010010 | XLP-028-000010011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010019 | XLP-028-000010020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010024 | XLP-028-000010024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010055 | XLP-028-000010055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010059 | XLP-028-000010059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010082 | XLP-028-000010082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010084 | XLP-028-000010084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010105 | XLP-028-000010105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010110 | XLP-028-000010110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010114 | XLP-028-000010114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010120 | XLP-028-000010120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010123 | XLP-028-000010123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010146 | XLP-028-000010146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010158 | XLP-028-000010158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010161 | XLP-028-000010161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010167 | XLP-028-000010167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010170 | XLP-028-000010170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010175 | XLP-028-000010175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010188 | XLP-028-000010188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010194 | XLP-028-000010195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010203 | XLP-028-000010203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010208 | XLP-028-000010209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010225 | XLP-028-000010227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010229 | XLP-028-000010229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010232 | XLP-028-000010232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010249 | XLP-028-000010249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010251 | XLP-028-000010251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010258 | XLP-028-000010258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010268 | XLP-028-000010269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010277 | XLP-028-000010278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010281 | XLP-028-000010281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010284 | XLP-028-000010284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010310 | XLP-028-000010310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010319 | XLP-028-000010319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010326 | XLP-028-000010326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010352 | XLP-028-000010352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010361 | XLP-028-000010361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010365 | XLP-028-000010365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010395 | XLP-028-000010396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010401 | XLP-028-000010401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010404 | XLP-028-000010405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010408 | XLP-028-000010408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010414 | XLP-028-000010415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010420 | XLP-028-000010420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010425 | XLP-028-000010428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010431 | XLP-028-000010432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010446 | XLP-028-000010446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010451 | XLP-028-000010451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010462 | XLP-028-000010462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010464 | XLP-028-000010467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010478 | XLP-028-000010478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010480 | XLP-028-000010480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010483 | XLP-028-000010483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010489 | XLP-028-000010489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010491 | XLP-028-000010491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010496 | XLP-028-000010496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010512 | XLP-028-000010513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010523 | XLP-028-000010523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010541 | XLP-028-000010541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010543 | XLP-028-000010543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010545 | XLP-028-000010545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010560 | XLP-028-000010560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010566 | XLP-028-000010566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010572 | XLP-028-000010572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010579 | XLP-028-000010579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010588 | XLP-028-000010588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010591 | XLP-028-000010591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010593 | XLP-028-000010593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010599 | XLP-028-000010599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010604 | XLP-028-000010604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010610 | XLP-028-000010610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010636 | XLP-028-000010636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010640 | XLP-028-000010640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010675 | XLP-028-000010675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010679 | XLP-028-000010679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010684 | XLP-028-000010684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010687 | XLP-028-000010688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010690 | XLP-028-000010690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010699 | XLP-028-000010699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010703 | XLP-028-000010703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010712 | XLP-028-000010713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010715 | XLP-028-000010715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010717 | XLP-028-000010717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010727 | XLP-028-000010727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010732 | XLP-028-000010732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010752 | XLP-028-000010752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010759 | XLP-028-000010759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010761 | XLP-028-000010761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010769 | XLP-028-000010770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010773 | XLP-028-000010773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010794 | XLP-028-000010794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010802 | XLP-028-000010802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010819 | XLP-028-000010819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010825 | XLP-028-000010825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010829 | XLP-028-000010829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010836 | XLP-028-000010836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010839 | XLP-028-000010839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010841 | XLP-028-000010842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010849 | XLP-028-000010849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010852 | XLP-028-000010852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010868 | XLP-028-000010868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010880 | XLP-028-000010881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010886 | XLP-028-000010887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010899 | XLP-028-000010899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010905 | XLP-028-000010907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010911 | XLP-028-000010912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010931 | XLP-028-000010931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010945 | XLP-028-000010945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010947 | XLP-028-000010948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010951 | XLP-028-000010951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010960 | XLP-028-000010961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010963 | XLP-028-000010967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010969 | XLP-028-000010970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010974 | XLP-028-000010974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010980 | XLP-028-000010980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010989 | XLP-028-000010989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011000 | XLP-028-000011000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011005 | XLP-028-000011005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011007 | XLP-028-000011007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011011 | XLP-028-000011012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011016 | XLP-028-000011016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011020 | XLP-028-000011020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011030 | XLP-028-000011030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011049 | XLP-028-000011051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011054 | XLP-028-000011054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011058 | XLP-028-000011058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011064 | XLP-028-000011065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011068 | XLP-028-000011068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011091 | XLP-028-000011091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011096 | XLP-028-000011096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011101 | XLP-028-000011101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011107 | XLP-028-000011107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011109 | XLP-028-000011112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011115 | XLP-028-000011142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011155 | XLP-028-000011155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011157 | XLP-028-000011157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011168 | XLP-028-000011170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011186 | XLP-028-000011187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011205 | XLP-028-000011205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011211 | XLP-028-000011211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011214 | XLP-028-000011215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011218 | XLP-028-000011218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011231 | XLP-028-000011238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011251 | XLP-028-000011251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011272 | XLP-028-000011273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011277 | XLP-028-000011277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011322 | XLP-028-000011322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011363 | XLP-028-000011363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011382 | XLP-028-000011384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011386 | XLP-028-000011386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011414 | XLP-028-000011414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011449 | XLP-028-000011449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011451 | XLP-028-000011452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011478 | XLP-028-000011478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011482 | XLP-028-000011482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011484 | XLP-028-000011484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011486 | XLP-028-000011486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011494 | XLP-028-000011494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011499 | XLP-028-000011499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011501 | XLP-028-000011501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011506 | XLP-028-000011506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011512 | XLP-028-000011513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011522 | XLP-028-000011524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011528 | XLP-028-000011528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011537 | XLP-028-000011537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011542 | XLP-028-000011545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011551 | XLP-028-000011551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011567 | XLP-028-000011568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011579 | XLP-028-000011579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011585 | XLP-028-000011587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011592 | XLP-028-000011596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011625 | XLP-028-000011625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011653 | XLP-028-000011658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011660 | XLP-028-000011664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011678 | XLP-028-000011678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011686 | XLP-028-000011686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011722 | XLP-028-000011722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011724 | XLP-028-000011727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011729 | XLP-028-000011729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011731 | XLP-028-000011731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011733 | XLP-028-000011750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011772 | XLP-028-000011776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011789 | XLP-028-000011789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011791 | XLP-028-000011793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011795 | XLP-028-000011799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011819 | XLP-028-000011819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011871 | XLP-028-000011871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011873 | XLP-028-000011874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011876 | XLP-028-000011877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011880 | XLP-028-000011880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011884 | XLP-028-000011884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011888 | XLP-028-000011888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011896 | XLP-028-000011901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011916 | XLP-028-000011916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011924 | XLP-028-000011927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011930 | XLP-028-000011933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011938 | XLP-028-000011938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011940 | XLP-028-000011940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011946 | XLP-028-000011947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011957 | XLP-028-000011957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011959 | XLP-028-000011974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012009 | XLP-028-000012010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012019 | XLP-028-000012019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012028 | XLP-028-000012028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012030 | XLP-028-000012031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012033 | XLP-028-000012042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012045 | XLP-028-000012045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012056 | XLP-028-000012058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012067 | XLP-028-000012067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012077 | XLP-028-000012077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012098 | XLP-028-000012098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012106 | XLP-028-000012107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012132 | XLP-028-000012132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012152 | XLP-028-000012152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012155 | XLP-028-000012155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012177 | XLP-028-000012180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012189 | XLP-028-000012191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012199 | XLP-028-000012204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012210 | XLP-028-000012210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012218 | XLP-028-000012222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012224 | XLP-028-000012224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012227 | XLP-028-000012233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012250 | XLP-028-000012253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012264 | XLP-028-000012265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012269 | XLP-028-000012270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012272 | XLP-028-000012272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012279 | XLP-028-000012279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012282 | XLP-028-000012282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012292 | XLP-028-000012293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012296 | XLP-028-000012298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012308 | XLP-028-000012308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012311 | XLP-028-000012311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012315 | XLP-028-000012321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012323 | XLP-028-000012323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012325 | XLP-028-000012327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012332 | XLP-028-000012335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012341 | XLP-028-000012341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012367 | XLP-028-000012368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012383 | XLP-028-000012384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012392 | XLP-028-000012393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012411 | XLP-028-000012411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012413 | XLP-028-000012413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012415 | XLP-028-000012415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012439 | XLP-028-000012439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012441 | XLP-028-000012444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012449 | XLP-028-000012449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012457 | XLP-028-000012464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012467 | XLP-028-000012467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012469 | XLP-028-000012470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012490 | XLP-028-000012490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012508 | XLP-028-000012511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012513 | XLP-028-000012516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012528 | XLP-028-000012528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012541 | XLP-028-000012541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012564 | XLP-028-000012564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012569 | XLP-028-000012571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012573 | XLP-028-000012574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012597 | XLP-028-000012600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012620 | XLP-028-000012621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012624 | XLP-028-000012624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012629 | XLP-028-000012630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012636 | XLP-028-000012639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012641 | XLP-028-000012665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012670 | XLP-028-000012672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012675 | XLP-028-000012675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012678 | XLP-028-000012678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012690 | XLP-028-000012690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012693 | XLP-028-000012693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012713 | XLP-028-000012714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012721 | XLP-028-000012722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012724 | XLP-028-000012725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012732 | XLP-028-000012732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012737 | XLP-028-000012739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012741 | XLP-028-000012741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012743 | XLP-028-000012743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012747 | XLP-028-000012747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012756 | XLP-028-000012758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012762 | XLP-028-000012762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012781 | XLP-028-000012781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012791 | XLP-028-000012791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012793 | XLP-028-000012793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012807 | XLP-028-000012808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012810 | XLP-028-000012812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012825 | XLP-028-000012826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012850 | XLP-028-000012850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012852 | XLP-028-000012852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012854 | XLP-028-000012854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012856 | XLP-028-000012856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012858 | XLP-028-000012858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012860 | XLP-028-000012861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012863 | XLP-028-000012874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012876 | XLP-028-000012891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012897 | XLP-028-000012897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012899 | XLP-028-000012899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012907 | XLP-028-000012907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012911 | XLP-028-000012911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012923 | XLP-028-000012923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012933 | XLP-028-000012933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012939 | XLP-028-000012940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012943 | XLP-028-000012944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012947 | XLP-028-000012948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012950 | XLP-028-000012950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012969 | XLP-028-000012969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012971 | XLP-028-000012972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012979 | XLP-028-000012979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012995 | XLP-028-000012995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013020 | XLP-028-000013020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013038 | XLP-028-000013039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013051 | XLP-028-000013051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013054 | XLP-028-000013054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013058 | XLP-028-000013058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013065 | XLP-028-000013070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013072 | XLP-028-000013073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013076 | XLP-028-000013079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013090 | XLP-028-000013090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013093 | XLP-028-000013094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013100 | XLP-028-000013100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013111 | XLP-028-000013111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013123 | XLP-028-000013156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013197 | XLP-028-000013198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013201 | XLP-028-000013202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013212 | XLP-028-000013212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013216 | XLP-028-000013216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013223 | XLP-028-000013224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013226 | XLP-028-000013231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013237 | XLP-028-000013237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013239 | XLP-028-000013239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013260 | XLP-028-000013260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013262 | XLP-028-000013266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013273 | XLP-028-000013273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013276 | XLP-028-000013284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013286 | XLP-028-000013287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013289 | XLP-028-000013293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013301 | XLP-028-000013301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013323 | XLP-028-000013323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013338 | XLP-028-000013338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013341 | XLP-028-000013342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013344 | XLP-028-000013344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013347 | XLP-028-000013347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013366 | XLP-028-000013368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013387 | XLP-028-000013387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013389 | XLP-028-000013389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013393 | XLP-028-000013395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013399 | XLP-028-000013400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013422 | XLP-028-000013423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013425 | XLP-028-000013426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013438 | XLP-028-000013439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013441 | XLP-028-000013442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013448 | XLP-028-000013451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013455 | XLP-028-000013462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013465 | XLP-028-000013465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013489 | XLP-028-000013489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013494 | XLP-028-000013494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013501 | XLP-028-000013501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013518 | XLP-028-000013520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013542 | XLP-028-000013545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013549 | XLP-028-000013551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013562 | XLP-028-000013562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013565 | XLP-028-000013566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013568 | XLP-028-000013568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013576 | XLP-028-000013576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013578 | XLP-028-000013578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013594 | XLP-028-000013594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013600 | XLP-028-000013604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013609 | XLP-028-000013609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013614 | XLP-028-000013617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013650 | XLP-028-000013651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013654 | XLP-028-000013654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013657 | XLP-028-000013657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013663 | XLP-028-000013663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013684 | XLP-028-000013684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013689 | XLP-028-000013689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013701 | XLP-028-000013701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013704 | XLP-028-000013704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013711 | XLP-028-000013714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013726 | XLP-028-000013726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013728 | XLP-028-000013728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013733 | XLP-028-000013733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013740 | XLP-028-000013743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013745 | XLP-028-000013746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013769 | XLP-028-000013769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013771 | XLP-028-000013771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013778 | XLP-028-000013778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013788 | XLP-028-000013792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013794 | XLP-028-000013795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013798 | XLP-028-000013798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013807 | XLP-028-000013808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013816 | XLP-028-000013817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013824 | XLP-028-000013828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013834 | XLP-028-000013841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013844 | XLP-028-000013844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013847 | XLP-028-000013847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013865 | XLP-028-000013866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013880 | XLP-028-000013880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013900 | XLP-028-000013900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013916 | XLP-028-000013921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013927 | XLP-028-000013929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013937 | XLP-028-000013940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013944 | XLP-028-000013944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013952 | XLP-028-000013952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013954 | XLP-028-000013954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013958 | XLP-028-000013959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013961 | XLP-028-000013961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013975 | XLP-028-000013975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014011 | XLP-028-000014015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014026 | XLP-028-000014026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014028 | XLP-028-000014031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014034 | XLP-028-000014036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014042 | XLP-028-000014042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014055 | XLP-028-000014058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014071 | XLP-028-000014072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014081 | XLP-028-000014081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014084 | XLP-028-000014084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014101 | XLP-028-000014106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014123 | XLP-028-000014126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014159 | XLP-028-000014160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014164 | XLP-028-000014165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014173 | XLP-028-000014182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014189 | XLP-028-000014192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014196 | XLP-028-000014198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014205 | XLP-028-000014205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014208 | XLP-028-000014208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014236 | XLP-028-000014236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014240 | XLP-028-000014240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014242 | XLP-028-000014257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014269 | XLP-028-000014272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014274 | XLP-028-000014275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014278 | XLP-028-000014281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014284 | XLP-028-000014288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014315 | XLP-028-000014316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014345 | XLP-028-000014347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014349 | XLP-028-000014349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014354 | XLP-028-000014355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014359 | XLP-028-000014363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014369 | XLP-028-000014369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014386 | XLP-028-000014396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014400 | XLP-028-000014400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014415 | XLP-028-000014415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014450 | XLP-028-000014452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014477 | XLP-028-000014481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014504 | XLP-028-000014504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014513 | XLP-028-000014513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014519 | XLP-028-000014519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014524 | XLP-028-000014524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014526 | XLP-028-000014526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014528 | XLP-028-000014530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014536 | XLP-028-000014536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014546 | XLP-028-000014550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014561 | XLP-028-000014561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014564 | XLP-028-000014567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014573 | XLP-028-000014573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014577 | XLP-028-000014577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014582 | XLP-028-000014583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014594 | XLP-028-000014594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014596 | XLP-028-000014596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014598 | XLP-028-000014598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014600 | XLP-028-000014600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014617 | XLP-028-000014617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014650 | XLP-028-000014652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014685 | XLP-028-000014685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014699 | XLP-028-000014699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014703 | XLP-028-000014703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014705 | XLP-028-000014709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014718 | XLP-028-000014718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014721 | XLP-028-000014721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014723 | XLP-028-000014723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014730 | XLP-028-000014730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014733 | XLP-028-000014733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014745 | XLP-028-000014759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014762 | XLP-028-000014762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014765 | XLP-028-000014765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014791 | XLP-028-000014794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014803 | XLP-028-000014805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014807 | XLP-028-000014807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014815 | XLP-028-000014815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014834 | XLP-028-000014835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014838 | XLP-028-000014839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014842 | XLP-028-000014842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014858 | XLP-028-000014859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014867 | XLP-028-000014874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014883 | XLP-028-000014883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014888 | XLP-028-000014891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014899 | XLP-028-000014900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014903 | XLP-028-000014905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014907 | XLP-028-000014916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014925 | XLP-028-000014925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014928 | XLP-028-000014931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014946 | XLP-028-000014946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014957 | XLP-028-000014957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014959 | XLP-028-000014963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014965 | XLP-028-000014968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014972 | XLP-028-000014977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014979 | XLP-028-000014993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014996 | XLP-028-000014997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014999 | XLP-028-000014999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015005 | XLP-028-000015005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015010 | XLP-028-000015012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015014 | XLP-028-000015014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015017 | XLP-028-000015017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015019 | XLP-028-000015019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015025 | XLP-028-000015027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008