UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| XLP-028-000015036 | to | XLP-028-000015036 |
| XLP-028-000015049 | to | XLP-028-000015049 |
| XLP-028-000015061 | to | XLP-028-000015061 |
| XLP-028-000015076 | to | XLP-028-000015076 |
| XLP-028-000015083 | to | XLP-028-000015083 |
| XLP-028-000015087 | to | XLP-028-000015087 |
| XLP-028-000015091 | to | XLP-028-000015091 |
| XLP-028-000015093 | to | XLP-028-000015101 |
| XLP-028-000015104 | to | XLP-028-000015104 |
| XLP-028-000015111 | to | XLP-028-000015111 |
| XLP-028-000015115 | to | XLP-028-000015117 |
| XLP-028-000015119 | to | XLP-028-000015120 |
| XLP-028-000015122 | to | XLP-028-000015122 |
| XLP-028-000015128 | to | XLP-028-000015129 |
| XLP-028-000015131 | to | XLP-028-000015143 |
| XLP-028-000015146 | to | XLP-028-000015146 |
| XLP-028-000015156 | to | XLP-028-000015156 |
| XLP-028-000015159 | to | XLP-028-000015161 |
| XLP-028-000015163 | to | XLP-028-000015163 |
| XLP-028-000015167 | to | XLP-028-000015169 |
| XLP-028-000015173 | to | XLP-028-000015174 |
| XLP-028-000015176 | to | XLP-028-000015176 |
| XLP-028-000015185 | to | XLP-028-000015185 |
| XLP-028-000015189 | to | XLP-028-000015190 |
| XLP-028-000015193 | to | XLP-028-000015193 |
| XLP-028-000015210 | to | XLP-028-000015210 |
| XLP-028-000015222 | to | XLP-028-000015222 |
| XLP-028-000015224 | to | XLP-028-000015226 |
| XLP-028-000015228 | to | XLP-028-000015231 |
| XLP-028-000015234 | to | XLP-028-000015234 |
| XLP-028-000015237 | to | XLP-028-000015239 |
| XLP-028-000015242 | to | XLP-028-000015243 |
| XLP-028-000015247 | to | XLP-028-000015247 |
| XLP-028-000015251 | to | XLP-028-000015253 |
| XLP-028-000015255 | to | XLP-028-000015255 |
| XLP-028-000015262 | to | XLP-028-000015262 |
| XLP-028-000015264 | to | XLP-028-000015265 |
| XLP-028-000015270 | to | XLP-028-000015270 |
| XLP-028-000015279 | to | XLP-028-000015280 |
| XLP-028-000015285 | to | XLP-028-000015285 |
| XLP-028-000015290 | to | XLP-028-000015293 |
| XLP-028-000015298 | to | XLP-028-000015299 |
| XLP-028-000015305 | to | XLP-028-000015306 |
| XLP-028-000015308 | to | XLP-028-000015311 |

| | | |
|---|---|---|
| XLP-028-000015314 | to | XLP-028-000015314 |
| XLP-028-000015322 | to | XLP-028-000015322 |
| XLP-028-000015325 | to | XLP-028-000015326 |
| XLP-028-000015337 | to | XLP-028-000015337 |
| XLP-028-000015342 | to | XLP-028-000015342 |
| XLP-028-000015345 | to | XLP-028-000015348 |
| XLP-028-000015363 | to | XLP-028-000015363 |
| XLP-028-000015369 | to | XLP-028-000015369 |
| XLP-028-000015374 | to | XLP-028-000015375 |
| XLP-028-000015377 | to | XLP-028-000015378 |
| XLP-028-000015380 | to | XLP-028-000015381 |
| XLP-028-000015385 | to | XLP-028-000015389 |
| XLP-028-000015397 | to | XLP-028-000015398 |
| XLP-028-000015415 | to | XLP-028-000015417 |
| XLP-028-000015419 | to | XLP-028-000015420 |
| XLP-028-000015423 | to | XLP-028-000015423 |
| XLP-028-000015425 | to | XLP-028-000015426 |
| XLP-028-000015447 | to | XLP-028-000015448 |
| XLP-028-000015451 | to | XLP-028-000015451 |
| XLP-028-000015453 | to | XLP-028-000015454 |
| XLP-028-000015460 | to | XLP-028-000015460 |
| XLP-028-000015462 | to | XLP-028-000015463 |
| XLP-028-000015473 | to | XLP-028-000015474 |
| XLP-028-000015493 | to | XLP-028-000015493 |
| XLP-028-000015495 | to | XLP-028-000015495 |
| XLP-028-000015497 | to | XLP-028-000015497 |
| XLP-028-000015512 | to | XLP-028-000015512 |
| XLP-028-000015522 | to | XLP-028-000015523 |
| XLP-028-000015531 | to | XLP-028-000015531 |
| XLP-028-000015537 | to | XLP-028-000015538 |
| XLP-028-000015542 | to | XLP-028-000015544 |
| XLP-028-000015554 | to | XLP-028-000015554 |
| XLP-028-000015560 | to | XLP-028-000015560 |
| XLP-028-000015562 | to | XLP-028-000015562 |
| XLP-028-000015569 | to | XLP-028-000015569 |
| XLP-028-000015582 | to | XLP-028-000015583 |
| XLP-028-000015602 | to | XLP-028-000015602 |
| XLP-028-000015605 | to | XLP-028-000015607 |
| XLP-028-000015615 | to | XLP-028-000015615 |
| XLP-028-000015617 | to | XLP-028-000015618 |
| XLP-028-000015626 | to | XLP-028-000015626 |
| XLP-028-000015631 | to | XLP-028-000015631 |
| XLP-028-000015636 | to | XLP-028-000015637 |
| XLP-028-000015641 | to | XLP-028-000015641 |

| | | |
|---|---|---|
| XLP-028-000015646 | to | XLP-028-000015646 |
| XLP-028-000015656 | to | XLP-028-000015656 |
| XLP-028-000015659 | to | XLP-028-000015659 |
| XLP-028-000015663 | to | XLP-028-000015668 |
| XLP-028-000015671 | to | XLP-028-000015671 |
| XLP-028-000015674 | to | XLP-028-000015674 |
| XLP-028-000015678 | to | XLP-028-000015678 |
| XLP-028-000015689 | to | XLP-028-000015690 |
| XLP-028-000015695 | to | XLP-028-000015695 |
| XLP-028-000015697 | to | XLP-028-000015697 |
| XLP-028-000015699 | to | XLP-028-000015699 |
| XLP-028-000015702 | to | XLP-028-000015702 |
| XLP-028-000015704 | to | XLP-028-000015704 |
| XLP-028-000015706 | to | XLP-028-000015707 |
| XLP-028-000015710 | to | XLP-028-000015711 |
| XLP-028-000015714 | to | XLP-028-000015714 |
| XLP-028-000015718 | to | XLP-028-000015719 |
| XLP-028-000015722 | to | XLP-028-000015722 |
| XLP-028-000015730 | to | XLP-028-000015730 |
| XLP-028-000015736 | to | XLP-028-000015739 |
| XLP-028-000015741 | to | XLP-028-000015742 |
| XLP-028-000015748 | to | XLP-028-000015749 |
| XLP-028-000015755 | to | XLP-028-000015755 |
| XLP-028-000015762 | to | XLP-028-000015762 |
| XLP-028-000015764 | to | XLP-028-000015767 |
| XLP-028-000015776 | to | XLP-028-000015776 |
| XLP-028-000015782 | to | XLP-028-000015782 |
| XLP-028-000015788 | to | XLP-028-000015788 |
| XLP-028-000015800 | to | XLP-028-000015800 |
| XLP-028-000015805 | to | XLP-028-000015805 |
| XLP-028-000015809 | to | XLP-028-000015810 |
| XLP-028-000015812 | to | XLP-028-000015812 |
| XLP-028-000015851 | to | XLP-028-000015851 |
| XLP-028-000015854 | to | XLP-028-000015856 |
| XLP-028-000015861 | to | XLP-028-000015862 |
| XLP-028-000015888 | to | XLP-028-000015888 |
| XLP-028-000015891 | to | XLP-028-000015891 |
| XLP-028-000015913 | to | XLP-028-000015913 |
| XLP-028-000015918 | to | XLP-028-000015918 |
| XLP-028-000015928 | to | XLP-028-000015928 |
| XLP-028-000015934 | to | XLP-028-000015934 |
| XLP-028-000015951 | to | XLP-028-000015951 |
| XLP-028-000015957 | to | XLP-028-000015958 |
| XLP-028-000015960 | to | XLP-028-000015960 |

| | | |
|---|---|---|
| XLP-028-000015963 | to | XLP-028-000015964 |
| XLP-028-000015966 | to | XLP-028-000015966 |
| XLP-028-000015972 | to | XLP-028-000015972 |
| XLP-028-000015982 | to | XLP-028-000015982 |
| XLP-028-000015984 | to | XLP-028-000015984 |
| XLP-028-000015993 | to | XLP-028-000015994 |
| XLP-028-000015997 | to | XLP-028-000015997 |
| XLP-028-000016005 | to | XLP-028-000016010 |
| XLP-028-000016030 | to | XLP-028-000016030 |
| XLP-028-000016040 | to | XLP-028-000016040 |
| XLP-028-000016057 | to | XLP-028-000016057 |
| XLP-028-000016062 | to | XLP-028-000016062 |
| XLP-028-000016072 | to | XLP-028-000016072 |
| XLP-028-000016091 | to | XLP-028-000016091 |
| XLP-028-000016094 | to | XLP-028-000016094 |
| XLP-028-000016104 | to | XLP-028-000016104 |
| XLP-028-000016114 | to | XLP-028-000016118 |
| XLP-028-000016139 | to | XLP-028-000016139 |
| XLP-028-000016154 | to | XLP-028-000016154 |
| XLP-028-000016177 | to | XLP-028-000016177 |
| XLP-028-000016186 | to | XLP-028-000016186 |
| XLP-028-000016188 | to | XLP-028-000016188 |
| XLP-028-000016278 | to | XLP-028-000016278 |
| XLP-028-000016282 | to | XLP-028-000016282 |
| XLP-028-000016284 | to | XLP-028-000016289 |
| XLP-028-000016299 | to | XLP-028-000016299 |
| XLP-028-000016302 | to | XLP-028-000016305 |
| XLP-028-000016311 | to | XLP-028-000016311 |
| XLP-028-000016313 | to | XLP-028-000016314 |
| XLP-028-000016326 | to | XLP-028-000016333 |
| XLP-028-000016335 | to | XLP-028-000016335 |
| XLP-028-000016358 | to | XLP-028-000016367 |
| XLP-028-000016369 | to | XLP-028-000016375 |
| XLP-028-000016390 | to | XLP-028-000016390 |
| XLP-028-000016394 | to | XLP-028-000016396 |
| XLP-028-000016398 | to | XLP-028-000016398 |
| XLP-028-000016400 | to | XLP-028-000016400 |
| XLP-028-000016402 | to | XLP-028-000016403 |
| XLP-028-000016407 | to | XLP-028-000016408 |
| XLP-028-000016411 | to | XLP-028-000016427 |
| XLP-028-000016439 | to | XLP-028-000016447 |
| XLP-028-000016469 | to | XLP-028-000016471 |
| XLP-028-000016482 | to | XLP-028-000016501 |
| XLP-028-000016508 | to | XLP-028-000016508 |

| | | |
|---|---|---|
| XLP-028-000016515 | to | XLP-028-000016516 |
| XLP-028-000016519 | to | XLP-028-000016521 |
| XLP-028-000016524 | to | XLP-028-000016525 |
| XLP-028-000016529 | to | XLP-028-000016559 |
| XLP-028-000016568 | to | XLP-028-000016568 |
| XLP-028-000016571 | to | XLP-028-000016571 |
| XLP-028-000016585 | to | XLP-028-000016585 |
| XLP-028-000016587 | to | XLP-028-000016589 |
| XLP-028-000016605 | to | XLP-028-000016605 |
| XLP-028-000016607 | to | XLP-028-000016607 |
| XLP-028-000016612 | to | XLP-028-000016614 |
| XLP-028-000016620 | to | XLP-028-000016620 |
| XLP-028-000016628 | to | XLP-028-000016628 |
| XLP-028-000016656 | to | XLP-028-000016656 |
| XLP-028-000016665 | to | XLP-028-000016665 |
| XLP-028-000016670 | to | XLP-028-000016670 |
| XLP-028-000016673 | to | XLP-028-000016674 |
| XLP-028-000016676 | to | XLP-028-000016677 |
| XLP-028-000016682 | to | XLP-028-000016683 |
| XLP-028-000016692 | to | XLP-028-000016692 |
| XLP-028-000016711 | to | XLP-028-000016711 |
| XLP-028-000016713 | to | XLP-028-000016715 |
| XLP-028-000016725 | to | XLP-028-000016725 |
| XLP-028-000016733 | to | XLP-028-000016736 |
| XLP-028-000016745 | to | XLP-028-000016746 |
| XLP-028-000016748 | to | XLP-028-000016748 |
| XLP-028-000016750 | to | XLP-028-000016750 |
| XLP-028-000016761 | to | XLP-028-000016766 |
| XLP-028-000016776 | to | XLP-028-000016776 |
| XLP-028-000016792 | to | XLP-028-000016792 |
| XLP-028-000016806 | to | XLP-028-000016806 |
| XLP-028-000016809 | to | XLP-028-000016809 |
| XLP-028-000016811 | to | XLP-028-000016811 |
| XLP-028-000016823 | to | XLP-028-000016823 |
| XLP-028-000016828 | to | XLP-028-000016828 |
| XLP-028-000016834 | to | XLP-028-000016834 |
| XLP-028-000016836 | to | XLP-028-000016836 |
| XLP-028-000016839 | to | XLP-028-000016839 |
| XLP-028-000016852 | to | XLP-028-000016852 |
| XLP-028-000016854 | to | XLP-028-000016854 |
| XLP-028-000016856 | to | XLP-028-000016858 |
| XLP-028-000016864 | to | XLP-028-000016864 |
| XLP-028-000016867 | to | XLP-028-000016867 |
| XLP-028-000016878 | to | XLP-028-000016878 |

| | | |
|---|---|---|
| XLP-028-000016883 | to | XLP-028-000016883 |
| XLP-028-000016885 | to | XLP-028-000016895 |
| XLP-028-000016897 | to | XLP-028-000016897 |
| XLP-028-000016904 | to | XLP-028-000016904 |
| XLP-028-000016910 | to | XLP-028-000016910 |
| XLP-028-000016916 | to | XLP-028-000016916 |
| XLP-028-000016934 | to | XLP-028-000016935 |
| XLP-028-000016945 | to | XLP-028-000016947 |
| XLP-028-000016967 | to | XLP-028-000016967 |
| XLP-028-000016970 | to | XLP-028-000016970 |
| XLP-028-000016978 | to | XLP-028-000016984 |
| XLP-028-000016995 | to | XLP-028-000016997 |
| XLP-028-000017008 | to | XLP-028-000017013 |
| XLP-028-000017048 | to | XLP-028-000017048 |
| XLP-028-000017055 | to | XLP-028-000017055 |
| XLP-028-000017059 | to | XLP-028-000017059 |
| XLP-028-000017064 | to | XLP-028-000017065 |
| XLP-028-000017067 | to | XLP-028-000017068 |
| XLP-028-000017071 | to | XLP-028-000017071 |
| XLP-028-000017084 | to | XLP-028-000017084 |
| XLP-028-000017089 | to | XLP-028-000017089 |
| XLP-028-000017093 | to | XLP-028-000017093 |
| XLP-028-000017095 | to | XLP-028-000017095 |
| XLP-028-000017099 | to | XLP-028-000017101 |
| XLP-028-000017107 | to | XLP-028-000017108 |
| XLP-028-000017147 | to | XLP-028-000017150 |
| XLP-028-000017154 | to | XLP-028-000017155 |
| XLP-028-000017184 | to | XLP-028-000017184 |
| XLP-028-000017187 | to | XLP-028-000017187 |
| XLP-028-000017193 | to | XLP-028-000017193 |
| XLP-028-000017199 | to | XLP-028-000017199 |
| XLP-028-000017216 | to | XLP-028-000017216 |
| XLP-028-000017219 | to | XLP-028-000017220 |
| XLP-028-000017224 | to | XLP-028-000017224 |
| XLP-028-000017230 | to | XLP-028-000017230 |
| XLP-028-000017233 | to | XLP-028-000017234 |
| XLP-028-000017238 | to | XLP-028-000017238 |
| XLP-028-000017252 | to | XLP-028-000017252 |
| XLP-028-000017270 | to | XLP-028-000017272 |
| XLP-028-000017274 | to | XLP-028-000017274 |
| XLP-028-000017288 | to | XLP-028-000017290 |
| XLP-028-000017305 | to | XLP-028-000017305 |
| XLP-028-000017315 | to | XLP-028-000017315 |
| XLP-028-000017318 | to | XLP-028-000017318 |

| | | |
|---|---|---|
| XLP-028-000017327 | to | XLP-028-000017327 |
| XLP-028-000017331 | to | XLP-028-000017331 |
| XLP-028-000017333 | to | XLP-028-000017333 |
| XLP-028-000017353 | to | XLP-028-000017353 |
| XLP-028-000017359 | to | XLP-028-000017359 |
| XLP-028-000017361 | to | XLP-028-000017362 |
| XLP-028-000017364 | to | XLP-028-000017366 |
| XLP-028-000017380 | to | XLP-028-000017380 |
| XLP-028-000017383 | to | XLP-028-000017384 |
| XLP-028-000017386 | to | XLP-028-000017386 |
| XLP-028-000017391 | to | XLP-028-000017391 |
| XLP-028-000017402 | to | XLP-028-000017402 |
| XLP-028-000017405 | to | XLP-028-000017405 |
| XLP-028-000017445 | to | XLP-028-000017445 |
| XLP-028-000017448 | to | XLP-028-000017454 |
| XLP-028-000017456 | to | XLP-028-000017456 |
| XLP-028-000017458 | to | XLP-028-000017461 |
| XLP-028-000017466 | to | XLP-028-000017466 |
| XLP-028-000017483 | to | XLP-028-000017486 |
| XLP-028-000017501 | to | XLP-028-000017502 |
| XLP-028-000017514 | to | XLP-028-000017514 |
| XLP-028-000017518 | to | XLP-028-000017518 |
| XLP-028-000017537 | to | XLP-028-000017537 |
| XLP-028-000017539 | to | XLP-028-000017539 |
| XLP-028-000017561 | to | XLP-028-000017561 |
| XLP-028-000017568 | to | XLP-028-000017568 |
| XLP-028-000017571 | to | XLP-028-000017571 |
| XLP-028-000017577 | to | XLP-028-000017577 |
| XLP-028-000017579 | to | XLP-028-000017586 |
| XLP-028-000017590 | to | XLP-028-000017590 |
| XLP-028-000017593 | to | XLP-028-000017594 |
| XLP-028-000017603 | to | XLP-028-000017603 |
| XLP-028-000017605 | to | XLP-028-000017609 |
| XLP-028-000017611 | to | XLP-028-000017611 |
| XLP-028-000017620 | to | XLP-028-000017620 |
| XLP-028-000017631 | to | XLP-028-000017631 |
| XLP-028-000017682 | to | XLP-028-000017682 |
| XLP-028-000017714 | to | XLP-028-000017714 |
| XLP-028-000017721 | to | XLP-028-000017721 |
| XLP-028-000017736 | to | XLP-028-000017736 |
| XLP-028-000017748 | to | XLP-028-000017748 |
| XLP-028-000017769 | to | XLP-028-000017775 |
| XLP-028-000017788 | to | XLP-028-000017791 |
| XLP-028-000017802 | to | XLP-028-000017802 |

| | | |
|---|---|---|
| XLP-028-000017825 | to | XLP-028-000017826 |
| XLP-028-000017829 | to | XLP-028-000017829 |
| XLP-028-000017837 | to | XLP-028-000017838 |
| XLP-028-000017841 | to | XLP-028-000017841 |
| XLP-028-000017851 | to | XLP-028-000017851 |
| XLP-028-000017859 | to | XLP-028-000017859 |
| XLP-028-000017867 | to | XLP-028-000017867 |
| XLP-028-000017872 | to | XLP-028-000017890 |
| XLP-028-000017901 | to | XLP-028-000017901 |
| XLP-028-000017920 | to | XLP-028-000017937 |
| XLP-028-000017940 | to | XLP-028-000017940 |
| XLP-028-000017942 | to | XLP-028-000017942 |
| XLP-028-000017946 | to | XLP-028-000017950 |
| XLP-028-000017955 | to | XLP-028-000017955 |
| XLP-028-000017961 | to | XLP-028-000017962 |
| XLP-028-000017969 | to | XLP-028-000017969 |
| XLP-028-000017976 | to | XLP-028-000017976 |
| XLP-028-000017983 | to | XLP-028-000017986 |
| XLP-028-000018003 | to | XLP-028-000018003 |
| XLP-028-000018015 | to | XLP-028-000018019 |
| XLP-028-000018028 | to | XLP-028-000018028 |
| XLP-028-000018031 | to | XLP-028-000018031 |
| XLP-028-000018033 | to | XLP-028-000018033 |
| XLP-028-000018043 | to | XLP-028-000018043 |
| XLP-028-000018070 | to | XLP-028-000018070 |
| XLP-028-000018074 | to | XLP-028-000018078 |
| XLP-028-000018080 | to | XLP-028-000018092 |
| XLP-028-000018095 | to | XLP-028-000018095 |
| XLP-028-000018097 | to | XLP-028-000018098 |
| XLP-028-000018101 | to | XLP-028-000018108 |
| XLP-028-000018110 | to | XLP-028-000018112 |
| XLP-028-000018118 | to | XLP-028-000018120 |
| XLP-028-000018122 | to | XLP-028-000018122 |
| XLP-028-000018130 | to | XLP-028-000018130 |
| XLP-028-000018134 | to | XLP-028-000018134 |
| XLP-028-000018142 | to | XLP-028-000018143 |
| XLP-028-000018147 | to | XLP-028-000018147 |
| XLP-028-000018158 | to | XLP-028-000018161 |
| XLP-028-000018164 | to | XLP-028-000018165 |
| XLP-028-000018175 | to | XLP-028-000018175 |
| XLP-028-000018177 | to | XLP-028-000018177 |
| XLP-028-000018182 | to | XLP-028-000018183 |
| XLP-028-000018192 | to | XLP-028-000018194 |
| XLP-028-000018213 | to | XLP-028-000018215 |

| | | |
|---|---|---|
| XLP-028-000018223 | to | XLP-028-000018223 |
| XLP-028-000018239 | to | XLP-028-000018239 |
| XLP-028-000018252 | to | XLP-028-000018252 |
| XLP-028-000018259 | to | XLP-028-000018259 |
| XLP-028-000018298 | to | XLP-028-000018298 |
| XLP-028-000018307 | to | XLP-028-000018307 |
| XLP-028-000018313 | to | XLP-028-000018313 |
| XLP-028-000018326 | to | XLP-028-000018326 |
| XLP-028-000018334 | to | XLP-028-000018334 |
| XLP-028-000018346 | to | XLP-028-000018346 |
| XLP-028-000018353 | to | XLP-028-000018356 |
| XLP-028-000018369 | to | XLP-028-000018369 |
| XLP-028-000018374 | to | XLP-028-000018374 |
| XLP-028-000018378 | to | XLP-028-000018378 |
| XLP-028-000018380 | to | XLP-028-000018380 |
| XLP-028-000018383 | to | XLP-028-000018383 |
| XLP-028-000018395 | to | XLP-028-000018396 |
| XLP-028-000018399 | to | XLP-028-000018399 |
| XLP-028-000018409 | to | XLP-028-000018409 |
| XLP-028-000018419 | to | XLP-028-000018421 |
| XLP-028-000018432 | to | XLP-028-000018432 |
| XLP-028-000018455 | to | XLP-028-000018455 |
| XLP-028-000018464 | to | XLP-028-000018471 |
| XLP-028-000018479 | to | XLP-028-000018479 |
| XLP-028-000018520 | to | XLP-028-000018521 |
| XLP-028-000018527 | to | XLP-028-000018528 |
| XLP-028-000018538 | to | XLP-028-000018551 |
| XLP-028-000018585 | to | XLP-028-000018585 |
| XLP-028-000018597 | to | XLP-028-000018597 |
| XLP-028-000018634 | to | XLP-028-000018634 |
| XLP-028-000018637 | to | XLP-028-000018637 |
| XLP-028-000018639 | to | XLP-028-000018639 |
| XLP-028-000018656 | to | XLP-028-000018656 |
| XLP-028-000018658 | to | XLP-028-000018658 |
| XLP-028-000018663 | to | XLP-028-000018663 |
| XLP-028-000018669 | to | XLP-028-000018669 |
| XLP-028-000018671 | to | XLP-028-000018671 |
| XLP-028-000018679 | to | XLP-028-000018679 |
| XLP-028-000018682 | to | XLP-028-000018682 |
| XLP-028-000018690 | to | XLP-028-000018692 |
| XLP-028-000018695 | to | XLP-028-000018696 |
| XLP-028-000018701 | to | XLP-028-000018701 |
| XLP-028-000018714 | to | XLP-028-000018714 |
| XLP-028-000018716 | to | XLP-028-000018716 |

| | | |
|---|---|---|
| XLP-028-000018722 | to | XLP-028-000018722 |
| XLP-028-000018724 | to | XLP-028-000018724 |
| XLP-028-000018736 | to | XLP-028-000018738 |
| XLP-028-000018743 | to | XLP-028-000018743 |
| XLP-028-000018750 | to | XLP-028-000018750 |
| XLP-028-000018759 | to | XLP-028-000018759 |
| XLP-028-000018761 | to | XLP-028-000018762 |
| XLP-028-000018764 | to | XLP-028-000018764 |
| XLP-028-000018769 | to | XLP-028-000018769 |
| XLP-028-000018771 | to | XLP-028-000018771 |
| XLP-028-000018774 | to | XLP-028-000018774 |
| XLP-028-000018776 | to | XLP-028-000018778 |
| XLP-028-000018789 | to | XLP-028-000018790 |
| XLP-028-000018793 | to | XLP-028-000018793 |
| XLP-028-000018801 | to | XLP-028-000018801 |
| XLP-028-000018804 | to | XLP-028-000018804 |
| XLP-028-000018807 | to | XLP-028-000018807 |
| XLP-028-000018812 | to | XLP-028-000018813 |
| XLP-028-000018815 | to | XLP-028-000018816 |
| XLP-028-000018819 | to | XLP-028-000018820 |
| XLP-028-000018824 | to | XLP-028-000018824 |
| XLP-028-000018829 | to | XLP-028-000018829 |
| XLP-028-000018831 | to | XLP-028-000018831 |
| XLP-028-000018835 | to | XLP-028-000018837 |
| XLP-028-000018841 | to | XLP-028-000018841 |
| XLP-028-000018843 | to | XLP-028-000018843 |
| XLP-028-000018845 | to | XLP-028-000018845 |
| XLP-028-000018847 | to | XLP-028-000018847 |
| XLP-028-000018849 | to | XLP-028-000018854 |
| XLP-028-000018857 | to | XLP-028-000018857 |
| XLP-028-000018861 | to | XLP-028-000018866 |
| XLP-028-000018869 | to | XLP-028-000018869 |
| XLP-028-000018874 | to | XLP-028-000018876 |
| XLP-028-000018904 | to | XLP-028-000018904 |
| XLP-028-000018906 | to | XLP-028-000018906 |
| XLP-028-000018909 | to | XLP-028-000018909 |
| XLP-028-000018911 | to | XLP-028-000018912 |
| XLP-028-000018914 | to | XLP-028-000018914 |
| XLP-028-000018919 | to | XLP-028-000018919 |
| XLP-028-000018937 | to | XLP-028-000018937 |
| XLP-028-000018939 | to | XLP-028-000018940 |
| XLP-028-000018947 | to | XLP-028-000018947 |
| XLP-028-000018958 | to | XLP-028-000018958 |
| XLP-028-000018960 | to | XLP-028-000018960 |

11

| | | |
|---|---|---|
| XLP-028-000018968 | to | XLP-028-000018968 |
| XLP-028-000018975 | to | XLP-028-000018975 |
| XLP-028-000018981 | to | XLP-028-000018981 |
| XLP-028-000018983 | to | XLP-028-000018983 |
| XLP-028-000018992 | to | XLP-028-000018992 |
| XLP-028-000019010 | to | XLP-028-000019012 |
| XLP-028-000019015 | to | XLP-028-000019018 |
| XLP-028-000019020 | to | XLP-028-000019021 |
| XLP-028-000019028 | to | XLP-028-000019028 |
| XLP-028-000019030 | to | XLP-028-000019034 |
| XLP-028-000019041 | to | XLP-028-000019041 |
| XLP-028-000019044 | to | XLP-028-000019045 |
| XLP-028-000019050 | to | XLP-028-000019050 |
| XLP-028-000019067 | to | XLP-028-000019067 |
| XLP-028-000019070 | to | XLP-028-000019074 |
| XLP-028-000019076 | to | XLP-028-000019077 |
| XLP-028-000019082 | to | XLP-028-000019082 |
| XLP-028-000019085 | to | XLP-028-000019086 |
| XLP-028-000019098 | to | XLP-028-000019100 |
| XLP-028-000019103 | to | XLP-028-000019103 |
| XLP-028-000019109 | to | XLP-028-000019109 |
| XLP-028-000019111 | to | XLP-028-000019112 |
| XLP-028-000019115 | to | XLP-028-000019115 |
| XLP-028-000019120 | to | XLP-028-000019120 |
| XLP-028-000019126 | to | XLP-028-000019126 |
| XLP-028-000019129 | to | XLP-028-000019129 |
| XLP-028-000019136 | to | XLP-028-000019137 |
| XLP-028-000019144 | to | XLP-028-000019144 |
| XLP-028-000019153 | to | XLP-028-000019153 |
| XLP-028-000019169 | to | XLP-028-000019169 |
| XLP-028-000019173 | to | XLP-028-000019174 |
| XLP-028-000019177 | to | XLP-028-000019177 |
| XLP-028-000019188 | to | XLP-028-000019188 |
| XLP-028-000019191 | to | XLP-028-000019191 |
| XLP-028-000019198 | to | XLP-028-000019198 |
| XLP-028-000019202 | to | XLP-028-000019202 |
| XLP-028-000019209 | to | XLP-028-000019209 |
| XLP-028-000019214 | to | XLP-028-000019214 |
| XLP-028-000019222 | to | XLP-028-000019223 |
| XLP-028-000019225 | to | XLP-028-000019225 |
| XLP-028-000019230 | to | XLP-028-000019231 |
| XLP-028-000019233 | to | XLP-028-000019233 |
| XLP-028-000019242 | to | XLP-028-000019242 |
| XLP-028-000019250 | to | XLP-028-000019253 |

| | | |
|---|---|---|
| XLP-028-000019256 | to | XLP-028-000019258 |
| XLP-028-000019263 | to | XLP-028-000019263 |
| XLP-028-000019270 | to | XLP-028-000019270 |
| XLP-028-000019283 | to | XLP-028-000019284 |
| XLP-028-000019295 | to | XLP-028-000019295 |
| XLP-028-000019301 | to | XLP-028-000019301 |
| XLP-028-000019305 | to | XLP-028-000019305 |
| XLP-028-000019330 | to | XLP-028-000019330 |
| XLP-028-000019341 | to | XLP-028-000019341 |
| XLP-028-000019346 | to | XLP-028-000019346 |
| XLP-028-000019362 | to | XLP-028-000019362 |
| XLP-028-000019364 | to | XLP-028-000019364 |
| XLP-028-000019372 | to | XLP-028-000019372 |
| XLP-028-000019398 | to | XLP-028-000019398 |
| XLP-028-000019408 | to | XLP-028-000019408 |
| XLP-028-000019410 | to | XLP-028-000019410 |
| XLP-028-000019412 | to | XLP-028-000019412 |
| XLP-028-000019414 | to | XLP-028-000019414 |
| XLP-028-000019421 | to | XLP-028-000019421 |
| XLP-028-000019432 | to | XLP-028-000019432 |
| XLP-028-000019440 | to | XLP-028-000019440 |
| XLP-028-000019448 | to | XLP-028-000019448 |
| XLP-028-000019452 | to | XLP-028-000019452 |
| XLP-028-000019463 | to | XLP-028-000019463 |
| XLP-028-000019468 | to | XLP-028-000019468 |
| XLP-028-000019486 | to | XLP-028-000019486 |
| XLP-028-000019491 | to | XLP-028-000019491 |
| XLP-028-000019494 | to | XLP-028-000019494 |
| XLP-028-000019497 | to | XLP-028-000019499 |
| XLP-028-000019501 | to | XLP-028-000019501 |
| XLP-028-000019506 | to | XLP-028-000019506 |
| XLP-028-000019508 | to | XLP-028-000019511 |
| XLP-028-000019516 | to | XLP-028-000019516 |
| XLP-028-000019523 | to | XLP-028-000019523 |
| XLP-028-000019536 | to | XLP-028-000019536 |
| XLP-028-000019556 | to | XLP-028-000019556 |
| XLP-028-000019579 | to | XLP-028-000019579 |
| XLP-028-000019590 | to | XLP-028-000019590 |
| XLP-028-000019615 | to | XLP-028-000019615 |
| XLP-028-000019617 | to | XLP-028-000019617 |
| XLP-028-000019642 | to | XLP-028-000019642 |
| XLP-028-000019646 | to | XLP-028-000019646 |
| XLP-028-000019677 | to | XLP-028-000019677 |
| XLP-028-000019699 | to | XLP-028-000019699 |

| | | |
|---|---|---|
| XLP-028-000019728 | to | XLP-028-000019728 |
| XLP-028-000019743 | to | XLP-028-000019743 |
| XLP-028-000019745 | to | XLP-028-000019747 |
| XLP-028-000019753 | to | XLP-028-000019754 |
| XLP-028-000019763 | to | XLP-028-000019763 |
| XLP-028-000019779 | to | XLP-028-000019780 |
| XLP-028-000019800 | to | XLP-028-000019800 |
| XLP-028-000019803 | to | XLP-028-000019803 |
| XLP-028-000019822 | to | XLP-028-000019822 |
| XLP-028-000019847 | to | XLP-028-000019847 |
| XLP-028-000019853 | to | XLP-028-000019853 |
| XLP-028-000019865 | to | XLP-028-000019865 |
| XLP-028-000019908 | to | XLP-028-000019908 |
| XLP-028-000019911 | to | XLP-028-000019911 |
| XLP-028-000019915 | to | XLP-028-000019915 |
| XLP-028-000019925 | to | XLP-028-000019925 |
| XLP-028-000019927 | to | XLP-028-000019927 |
| XLP-028-000019929 | to | XLP-028-000019929 |
| XLP-028-000019934 | to | XLP-028-000019934 |
| XLP-028-000019943 | to | XLP-028-000019943 |
| XLP-028-000019957 | to | XLP-028-000019957 |
| XLP-028-000019964 | to | XLP-028-000019964 |
| XLP-028-000019996 | to | XLP-028-000019996 |
| XLP-028-000020004 | to | XLP-028-000020004 |
| XLP-028-000020020 | to | XLP-028-000020020 |
| XLP-028-000020047 | to | XLP-028-000020048 |
| XLP-028-000020062 | to | XLP-028-000020062 |
| XLP-028-000020067 | to | XLP-028-000020067 |
| XLP-028-000020076 | to | XLP-028-000020076 |
| XLP-028-000020079 | to | XLP-028-000020079 |
| XLP-028-000020093 | to | XLP-028-000020093 |
| XLP-028-000020100 | to | XLP-028-000020100 |
| XLP-028-000020102 | to | XLP-028-000020103 |
| XLP-028-000020107 | to | XLP-028-000020107 |
| XLP-028-000020110 | to | XLP-028-000020110 |
| XLP-028-000020124 | to | XLP-028-000020124 |
| XLP-028-000020132 | to | XLP-028-000020132 |
| XLP-028-000020136 | to | XLP-028-000020136 |
| XLP-028-000020139 | to | XLP-028-000020139 |
| XLP-028-000020143 | to | XLP-028-000020143 |
| XLP-028-000020156 | to | XLP-028-000020156 |
| XLP-028-000020158 | to | XLP-028-000020158 |
| XLP-028-000020161 | to | XLP-028-000020161 |
| XLP-028-000020180 | to | XLP-028-000020181 |

| | | |
|---|---|---|
| XLP-028-000020189 | to | XLP-028-000020189 |
| XLP-028-000020200 | to | XLP-028-000020200 |
| XLP-028-000020203 | to | XLP-028-000020204 |
| XLP-028-000020215 | to | XLP-028-000020215 |
| XLP-028-000020228 | to | XLP-028-000020228 |
| XLP-028-000020256 | to | XLP-028-000020256 |
| XLP-028-000020281 | to | XLP-028-000020282 |
| XLP-028-000020297 | to | XLP-028-000020297 |
| XLP-028-000020308 | to | XLP-028-000020308 |
| XLP-028-000020310 | to | XLP-028-000020310 |
| XLP-028-000020314 | to | XLP-028-000020314 |
| XLP-028-000020328 | to | XLP-028-000020328 |
| XLP-028-000020343 | to | XLP-028-000020343 |
| XLP-028-000020345 | to | XLP-028-000020346 |
| XLP-028-000020349 | to | XLP-028-000020349 |
| XLP-028-000020361 | to | XLP-028-000020361 |
| XLP-028-000020387 | to | XLP-028-000020387 |
| XLP-028-000020397 | to | XLP-028-000020397 |
| XLP-028-000020406 | to | XLP-028-000020406 |
| XLP-028-000020417 | to | XLP-028-000020417 |
| XLP-028-000020437 | to | XLP-028-000020437 |
| XLP-028-000020448 | to | XLP-028-000020448 |
| XLP-028-000020497 | to | XLP-028-000020497 |
| XLP-028-000020503 | to | XLP-028-000020503 |
| XLP-028-000020510 | to | XLP-028-000020510 |
| XLP-028-000020521 | to | XLP-028-000020521 |
| XLP-028-000020529 | to | XLP-028-000020529 |
| XLP-028-000020535 | to | XLP-028-000020535 |
| XLP-028-000020545 | to | XLP-028-000020545 |
| XLP-028-000020562 | to | XLP-028-000020562 |
| XLP-028-000020566 | to | XLP-028-000020566 |
| XLP-028-000020571 | to | XLP-028-000020572 |
| XLP-028-000020575 | to | XLP-028-000020575 |
| XLP-028-000020581 | to | XLP-028-000020582 |
| XLP-028-000020585 | to | XLP-028-000020585 |
| XLP-028-000020587 | to | XLP-028-000020588 |
| XLP-028-000020591 | to | XLP-028-000020591 |
| XLP-028-000020594 | to | XLP-028-000020594 |
| XLP-028-000020596 | to | XLP-028-000020596 |
| XLP-028-000020603 | to | XLP-028-000020603 |
| XLP-028-000020616 | to | XLP-028-000020616 |
| XLP-028-000020622 | to | XLP-028-000020623 |
| XLP-028-000020627 | to | XLP-028-000020627 |
| XLP-028-000020640 | to | XLP-028-000020640 |

| | | |
|---|---|---|
| XLP-028-000020655 | to | XLP-028-000020655 |
| XLP-028-000020659 | to | XLP-028-000020659 |
| XLP-028-000020665 | to | XLP-028-000020665 |
| XLP-028-000020699 | to | XLP-028-000020700 |
| XLP-028-000020702 | to | XLP-028-000020702 |
| XLP-028-000020727 | to | XLP-028-000020727 |
| XLP-028-000020729 | to | XLP-028-000020729 |
| XLP-028-000020749 | to | XLP-028-000020750 |
| XLP-028-000020752 | to | XLP-028-000020752 |
| XLP-028-000020774 | to | XLP-028-000020774 |
| XLP-028-000020787 | to | XLP-028-000020787 |
| XLP-028-000020801 | to | XLP-028-000020801 |
| XLP-028-000020814 | to | XLP-028-000020815 |
| XLP-028-000020832 | to | XLP-028-000020832 |
| XLP-028-000020835 | to | XLP-028-000020835 |
| XLP-028-000020845 | to | XLP-028-000020845 |
| XLP-028-000020866 | to | XLP-028-000020867 |
| XLP-028-000020875 | to | XLP-028-000020875 |
| XLP-028-000020886 | to | XLP-028-000020886 |
| XLP-028-000020889 | to | XLP-028-000020889 |
| XLP-028-000020891 | to | XLP-028-000020891 |
| XLP-028-000020894 | to | XLP-028-000020894 |
| XLP-028-000020896 | to | XLP-028-000020896 |
| XLP-028-000020901 | to | XLP-028-000020902 |
| XLP-028-000020904 | to | XLP-028-000020904 |
| XLP-028-000020907 | to | XLP-028-000020907 |
| XLP-028-000020919 | to | XLP-028-000020919 |
| XLP-028-000020925 | to | XLP-028-000020925 |
| XLP-028-000020928 | to | XLP-028-000020928 |
| XLP-028-000020956 | to | XLP-028-000020959 |
| XLP-028-000020974 | to | XLP-028-000020974 |
| XLP-028-000020977 | to | XLP-028-000020979 |
| XLP-028-000020984 | to | XLP-028-000020984 |
| XLP-028-000020988 | to | XLP-028-000020989 |
| XLP-028-000020991 | to | XLP-028-000020991 |
| XLP-028-000020993 | to | XLP-028-000020993 |
| XLP-028-000020996 | to | XLP-028-000020996 |
| XLP-028-000021005 | to | XLP-028-000021005 |
| XLP-028-000021008 | to | XLP-028-000021008 |
| XLP-028-000021012 | to | XLP-028-000021012 |
| XLP-028-000021027 | to | XLP-028-000021027 |
| XLP-028-000021036 | to | XLP-028-000021036 |
| XLP-028-000021051 | to | XLP-028-000021052 |
| XLP-028-000021054 | to | XLP-028-000021054 |

| | | |
|---|---|---|
| XLP-028-000021057 | to | XLP-028-000021058 |
| XLP-028-000021068 | to | XLP-028-000021068 |
| XLP-028-000021082 | to | XLP-028-000021082 |
| XLP-028-000021097 | to | XLP-028-000021097 |
| XLP-028-000021103 | to | XLP-028-000021103 |
| XLP-028-000021121 | to | XLP-028-000021121 |
| XLP-028-000021123 | to | XLP-028-000021123 |
| XLP-028-000021126 | to | XLP-028-000021126 |
| XLP-028-000021128 | to | XLP-028-000021128 |
| XLP-028-000021132 | to | XLP-028-000021133 |
| XLP-028-000021146 | to | XLP-028-000021146 |
| XLP-028-000021149 | to | XLP-028-000021149 |
| XLP-028-000021156 | to | XLP-028-000021156 |
| XLP-028-000021160 | to | XLP-028-000021160 |
| XLP-028-000021162 | to | XLP-028-000021162 |
| XLP-028-000021166 | to | XLP-028-000021166 |
| XLP-028-000021169 | to | XLP-028-000021169 |
| XLP-028-000021179 | to | XLP-028-000021179 |
| XLP-028-000021196 | to | XLP-028-000021196 |
| XLP-028-000021198 | to | XLP-028-000021199 |
| XLP-028-000021201 | to | XLP-028-000021203 |
| XLP-028-000021221 | to | XLP-028-000021221 |
| XLP-028-000021223 | to | XLP-028-000021224 |
| XLP-028-000021230 | to | XLP-028-000021230 |
| XLP-028-000021236 | to | XLP-028-000021236 |
| XLP-028-000021249 | to | XLP-028-000021250 |
| XLP-028-000021272 | to | XLP-028-000021273 |
| XLP-028-000021277 | to | XLP-028-000021277 |
| XLP-028-000021280 | to | XLP-028-000021281 |
| XLP-028-000021287 | to | XLP-028-000021287 |
| XLP-028-000021294 | to | XLP-028-000021294 |
| XLP-028-000021299 | to | XLP-028-000021300 |
| XLP-028-000021311 | to | XLP-028-000021311 |
| XLP-028-000021317 | to | XLP-028-000021318 |
| XLP-028-000021323 | to | XLP-028-000021325 |
| XLP-028-000021332 | to | XLP-028-000021332 |
| XLP-028-000021336 | to | XLP-028-000021336 |
| XLP-028-000021339 | to | XLP-028-000021340 |
| XLP-028-000021344 | to | XLP-028-000021344 |
| XLP-028-000021352 | to | XLP-028-000021353 |
| XLP-028-000021362 | to | XLP-028-000021362 |
| XLP-028-000021366 | to | XLP-028-000021366 |
| XLP-028-000021369 | to | XLP-028-000021370 |
| XLP-028-000021375 | to | XLP-028-000021377 |

| | | |
|---|---|---|
| XLP-028-000021382 | to | XLP-028-000021382 |
| XLP-028-000021389 | to | XLP-028-000021389 |
| XLP-028-000021403 | to | XLP-028-000021405 |
| XLP-028-000021410 | to | XLP-028-000021410 |
| XLP-028-000021435 | to | XLP-028-000021435 |
| XLP-028-000021449 | to | XLP-028-000021449 |
| XLP-028-000021451 | to | XLP-028-000021451 |
| XLP-028-000021455 | to | XLP-028-000021456 |
| XLP-028-000021492 | to | XLP-028-000021492 |
| XLP-028-000021502 | to | XLP-028-000021502 |
| XLP-028-000021506 | to | XLP-028-000021506 |
| XLP-028-000021514 | to | XLP-028-000021515 |
| XLP-028-000021526 | to | XLP-028-000021526 |
| XLP-028-000021543 | to | XLP-028-000021544 |
| XLP-028-000021546 | to | XLP-028-000021547 |
| XLP-028-000021549 | to | XLP-028-000021550 |
| XLP-028-000021558 | to | XLP-028-000021558 |
| XLP-028-000021574 | to | XLP-028-000021574 |
| XLP-028-000021577 | to | XLP-028-000021577 |
| XLP-028-000021592 | to | XLP-028-000021592 |
| XLP-028-000021594 | to | XLP-028-000021594 |
| XLP-028-000021602 | to | XLP-028-000021602 |
| XLP-028-000021608 | to | XLP-028-000021608 |
| XLP-028-000021613 | to | XLP-028-000021613 |
| XLP-028-000021648 | to | XLP-028-000021648 |
| XLP-028-000021655 | to | XLP-028-000021655 |
| XLP-028-000021664 | to | XLP-028-000021665 |
| XLP-028-000021685 | to | XLP-028-000021685 |
| XLP-028-000021698 | to | XLP-028-000021698 |
| XLP-028-000021700 | to | XLP-028-000021700 |
| XLP-028-000021705 | to | XLP-028-000021705 |
| XLP-028-000021709 | to | XLP-028-000021710 |
| XLP-028-000021713 | to | XLP-028-000021713 |
| XLP-028-000021726 | to | XLP-028-000021726 |
| XLP-028-000021732 | to | XLP-028-000021734 |
| XLP-028-000021752 | to | XLP-028-000021753 |
| XLP-028-000021756 | to | XLP-028-000021756 |
| XLP-028-000021761 | to | XLP-028-000021761 |
| XLP-028-000021763 | to | XLP-028-000021763 |
| XLP-028-000021765 | to | XLP-028-000021765 |
| XLP-028-000021774 | to | XLP-028-000021774 |
| XLP-028-000021776 | to | XLP-028-000021776 |
| XLP-028-000021793 | to | XLP-028-000021793 |
| XLP-028-000021806 | to | XLP-028-000021807 |

| | | |
|---|---|---|
| XLP-028-000021819 | to | XLP-028-000021819 |
| XLP-028-000021833 | to | XLP-028-000021833 |
| XLP-028-000021847 | to | XLP-028-000021847 |
| XLP-028-000021849 | to | XLP-028-000021850 |
| XLP-028-000021857 | to | XLP-028-000021857 |
| XLP-028-000021869 | to | XLP-028-000021869 |
| XLP-028-000021873 | to | XLP-028-000021874 |
| XLP-028-000021877 | to | XLP-028-000021878 |
| XLP-028-000021880 | to | XLP-028-000021880 |
| XLP-028-000021883 | to | XLP-028-000021885 |
| XLP-028-000021888 | to | XLP-028-000021888 |
| XLP-028-000021890 | to | XLP-028-000021891 |
| XLP-028-000021897 | to | XLP-028-000021897 |
| XLP-028-000021919 | to | XLP-028-000021920 |
| XLP-028-000021931 | to | XLP-028-000021932 |
| XLP-028-000021934 | to | XLP-028-000021934 |
| XLP-028-000021936 | to | XLP-028-000021936 |
| XLP-028-000021942 | to | XLP-028-000021942 |
| XLP-028-000021956 | to | XLP-028-000021958 |
| XLP-028-000021963 | to | XLP-028-000021966 |
| XLP-028-000021969 | to | XLP-028-000021969 |
| XLP-028-000021971 | to | XLP-028-000021972 |
| XLP-028-000021975 | to | XLP-028-000021975 |
| XLP-028-000021977 | to | XLP-028-000021977 |
| XLP-028-000021982 | to | XLP-028-000021982 |
| XLP-028-000021986 | to | XLP-028-000021986 |
| XLP-028-000021988 | to | XLP-028-000021988 |
| XLP-028-000022011 | to | XLP-028-000022011 |
| XLP-028-000022014 | to | XLP-028-000022014 |
| XLP-028-000022017 | to | XLP-028-000022017 |
| XLP-028-000022021 | to | XLP-028-000022021 |
| XLP-028-000022023 | to | XLP-028-000022023 |
| XLP-028-000022026 | to | XLP-028-000022027 |
| XLP-028-000022030 | to | XLP-028-000022030 |
| XLP-028-000022050 | to | XLP-028-000022050 |
| XLP-028-000022056 | to | XLP-028-000022056 |
| XLP-028-000022061 | to | XLP-028-000022061 |
| XLP-028-000022064 | to | XLP-028-000022064 |
| XLP-028-000022069 | to | XLP-028-000022071 |
| XLP-028-000022074 | to | XLP-028-000022074 |
| XLP-028-000022082 | to | XLP-028-000022082 |
| XLP-028-000022089 | to | XLP-028-000022089 |
| XLP-028-000022107 | to | XLP-028-000022107 |
| XLP-028-000022109 | to | XLP-028-000022109 |

| | | |
|---|---|---|
| XLP-028-000022113 | to | XLP-028-000022113 |
| XLP-028-000022123 | to | XLP-028-000022123 |
| XLP-028-000022134 | to | XLP-028-000022134 |
| XLP-028-000022140 | to | XLP-028-000022140 |
| XLP-028-000022182 | to | XLP-028-000022182 |
| XLP-028-000022196 | to | XLP-028-000022197 |
| XLP-028-000022199 | to | XLP-028-000022199 |
| XLP-028-000022214 | to | XLP-028-000022214 |
| XLP-028-000022219 | to | XLP-028-000022219 |
| XLP-028-000022222 | to | XLP-028-000022222 |
| XLP-028-000022226 | to | XLP-028-000022226 |
| XLP-028-000022230 | to | XLP-028-000022230 |
| XLP-028-000022236 | to | XLP-028-000022237 |
| XLP-028-000022240 | to | XLP-028-000022241 |
| XLP-028-000022249 | to | XLP-028-000022249 |
| XLP-028-000022264 | to | XLP-028-000022264 |
| XLP-028-000022291 | to | XLP-028-000022291 |
| XLP-028-000022303 | to | XLP-028-000022304 |
| XLP-028-000022306 | to | XLP-028-000022307 |
| XLP-028-000022341 | to | XLP-028-000022341 |
| XLP-028-000022352 | to | XLP-028-000022352 |
| XLP-028-000022360 | to | XLP-028-000022361 |
| XLP-028-000022367 | to | XLP-028-000022367 |
| XLP-028-000022369 | to | XLP-028-000022369 |
| XLP-028-000022376 | to | XLP-028-000022376 |
| XLP-028-000022382 | to | XLP-028-000022382 |
| XLP-028-000022387 | to | XLP-028-000022387 |
| XLP-028-000022389 | to | XLP-028-000022390 |
| XLP-028-000022410 | to | XLP-028-000022410 |
| XLP-028-000022412 | to | XLP-028-000022412 |
| XLP-028-000022421 | to | XLP-028-000022421 |
| XLP-028-000022424 | to | XLP-028-000022424 |
| XLP-028-000022433 | to | XLP-028-000022433 |
| XLP-028-000022441 | to | XLP-028-000022441 |
| XLP-028-000022443 | to | XLP-028-000022443 |
| XLP-028-000022451 | to | XLP-028-000022451 |
| XLP-028-000022465 | to | XLP-028-000022465 |
| XLP-028-000022470 | to | XLP-028-000022470 |
| XLP-028-000022484 | to | XLP-028-000022485 |
| XLP-028-000022491 | to | XLP-028-000022491 |
| XLP-028-000022494 | to | XLP-028-000022494 |
| XLP-028-000022505 | to | XLP-028-000022506 |
| XLP-028-000022510 | to | XLP-028-000022510 |
| XLP-028-000022512 | to | XLP-028-000022512 |

| | | |
|---|---|---|
| XLP-028-000022519 | to | XLP-028-000022519 |
| XLP-028-000022521 | to | XLP-028-000022521 |
| XLP-028-000022523 | to | XLP-028-000022523 |
| XLP-028-000022529 | to | XLP-028-000022530 |
| XLP-028-000022534 | to | XLP-028-000022534 |
| XLP-028-000022558 | to | XLP-028-000022558 |
| XLP-028-000022578 | to | XLP-028-000022578 |
| XLP-028-000022582 | to | XLP-028-000022582 |
| XLP-028-000022586 | to | XLP-028-000022586 |
| XLP-028-000022589 | to | XLP-028-000022589 |
| XLP-028-000022595 | to | XLP-028-000022595 |
| XLP-028-000022622 | to | XLP-028-000022623 |
| XLP-028-000022636 | to | XLP-028-000022637 |
| XLP-028-000022653 | to | XLP-028-000022653 |
| XLP-028-000022657 | to | XLP-028-000022657 |
| XLP-028-000022666 | to | XLP-028-000022666 |
| XLP-028-000022668 | to | XLP-028-000022668 |
| XLP-028-000022672 | to | XLP-028-000022673 |
| XLP-028-000022678 | to | XLP-028-000022678 |
| XLP-028-000022680 | to | XLP-028-000022680 |
| XLP-028-000022687 | to | XLP-028-000022687 |
| XLP-028-000022689 | to | XLP-028-000022689 |
| XLP-028-000022693 | to | XLP-028-000022693 |
| XLP-028-000022700 | to | XLP-028-000022700 |
| XLP-028-000022702 | to | XLP-028-000022702 |
| XLP-028-000022705 | to | XLP-028-000022706 |
| XLP-028-000022708 | to | XLP-028-000022708 |
| XLP-028-000022712 | to | XLP-028-000022712 |
| XLP-028-000022724 | to | XLP-028-000022724 |
| XLP-028-000022740 | to | XLP-028-000022740 |
| XLP-028-000022758 | to | XLP-028-000022759 |
| XLP-028-000022761 | to | XLP-028-000022761 |
| XLP-028-000022772 | to | XLP-028-000022772 |
| XLP-028-000022780 | to | XLP-028-000022780 |
| XLP-028-000022783 | to | XLP-028-000022783 |
| XLP-028-000022803 | to | XLP-028-000022803 |
| XLP-028-000022810 | to | XLP-028-000022811 |
| XLP-028-000022815 | to | XLP-028-000022815 |
| XLP-028-000022817 | to | XLP-028-000022819 |
| XLP-028-000022822 | to | XLP-028-000022822 |
| XLP-028-000022826 | to | XLP-028-000022827 |
| XLP-028-000022830 | to | XLP-028-000022830 |
| XLP-028-000022841 | to | XLP-028-000022842 |
| XLP-028-000022844 | to | XLP-028-000022844 |

| | | |
|---|---|---|
| XLP-028-000022853 | to | XLP-028-000022853 |
| XLP-028-000022859 | to | XLP-028-000022859 |
| XLP-028-000022871 | to | XLP-028-000022874 |
| XLP-028-000022877 | to | XLP-028-000022878 |
| XLP-028-000022882 | to | XLP-028-000022882 |
| XLP-028-000022889 | to | XLP-028-000022890 |
| XLP-028-000022898 | to | XLP-028-000022898 |
| XLP-028-000022906 | to | XLP-028-000022907 |
| XLP-028-000022912 | to | XLP-028-000022912 |
| XLP-028-000022917 | to | XLP-028-000022917 |
| XLP-028-000022920 | to | XLP-028-000022920 |
| XLP-028-000022923 | to | XLP-028-000022923 |
| XLP-028-000022930 | to | XLP-028-000022931 |
| XLP-028-000022941 | to | XLP-028-000022941 |
| XLP-028-000022943 | to | XLP-028-000022943 |
| XLP-028-000022957 | to | XLP-028-000022959 |
| XLP-028-000022962 | to | XLP-028-000022962 |
| XLP-028-000022968 | to | XLP-028-000022969 |
| XLP-028-000022972 | to | XLP-028-000022972 |
| XLP-028-000022984 | to | XLP-028-000022984 |
| XLP-028-000023016 | to | XLP-028-000023016 |
| XLP-028-000023034 | to | XLP-028-000023034 |
| XLP-028-000023038 | to | XLP-028-000023038 |
| XLP-028-000023050 | to | XLP-028-000023050 |
| XLP-028-000023059 | to | XLP-028-000023059 |
| XLP-028-000023065 | to | XLP-028-000023065 |
| XLP-028-000023080 | to | XLP-028-000023080 |
| XLP-028-000023085 | to | XLP-028-000023085 |
| XLP-028-000023090 | to | XLP-028-000023091 |
| XLP-028-000023105 | to | XLP-028-000023105 |
| XLP-028-000023109 | to | XLP-028-000023109 |
| XLP-028-000023122 | to | XLP-028-000023122 |
| XLP-028-000023136 | to | XLP-028-000023140 |
| XLP-028-000023142 | to | XLP-028-000023142 |
| XLP-028-000023145 | to | XLP-028-000023147 |
| XLP-028-000023150 | to | XLP-028-000023150 |
| XLP-028-000023155 | to | XLP-028-000023155 |
| XLP-028-000023159 | to | XLP-028-000023159 |
| XLP-028-000023175 | to | XLP-028-000023175 |
| XLP-028-000023184 | to | XLP-028-000023184 |
| XLP-028-000023189 | to | XLP-028-000023189 |
| XLP-028-000023200 | to | XLP-028-000023200 |
| XLP-028-000023202 | to | XLP-028-000023202 |
| XLP-028-000023207 | to | XLP-028-000023207 |

| | | |
|---|---|---|
| XLP-028-000023209 | to | XLP-028-000023209 |
| XLP-028-000023212 | to | XLP-028-000023212 |
| XLP-028-000023228 | to | XLP-028-000023228 |
| XLP-028-000023231 | to | XLP-028-000023231 |
| XLP-028-000023234 | to | XLP-028-000023234 |
| XLP-028-000023236 | to | XLP-028-000023236 |
| XLP-028-000023238 | to | XLP-028-000023238 |
| XLP-028-000023241 | to | XLP-028-000023241 |
| XLP-028-000023246 | to | XLP-028-000023246 |
| XLP-028-000023249 | to | XLP-028-000023249 |
| XLP-028-000023257 | to | XLP-028-000023257 |
| XLP-028-000023279 | to | XLP-028-000023279 |
| XLP-028-000023286 | to | XLP-028-000023286 |
| XLP-028-000023288 | to | XLP-028-000023288 |
| XLP-028-000023291 | to | XLP-028-000023292 |
| XLP-028-000023299 | to | XLP-028-000023299 |
| XLP-028-000023303 | to | XLP-028-000023303 |
| XLP-028-000023305 | to | XLP-028-000023305 |
| XLP-028-000023322 | to | XLP-028-000023322 |
| XLP-028-000023332 | to | XLP-028-000023332 |
| XLP-028-000023335 | to | XLP-028-000023336 |
| XLP-028-000023345 | to | XLP-028-000023345 |
| XLP-028-000023350 | to | XLP-028-000023351 |
| XLP-028-000023366 | to | XLP-028-000023367 |
| XLP-028-000023369 | to | XLP-028-000023371 |
| XLP-028-000023378 | to | XLP-028-000023379 |
| XLP-028-000023382 | to | XLP-028-000023384 |
| XLP-028-000023386 | to | XLP-028-000023387 |
| XLP-028-000023391 | to | XLP-028-000023391 |
| XLP-028-000023398 | to | XLP-028-000023398 |
| XLP-028-000023402 | to | XLP-028-000023402 |
| XLP-028-000023406 | to | XLP-028-000023406 |
| XLP-028-000023415 | to | XLP-028-000023415 |
| XLP-028-000023435 | to | XLP-028-000023437 |
| XLP-028-000023444 | to | XLP-028-000023447 |
| XLP-028-000023455 | to | XLP-028-000023455 |
| XLP-028-000023462 | to | XLP-028-000023462 |
| XLP-028-000023467 | to | XLP-028-000023467 |
| XLP-028-000023472 | to | XLP-028-000023472 |
| XLP-028-000023475 | to | XLP-028-000023475 |
| XLP-028-000023477 | to | XLP-028-000023477 |
| XLP-028-000023488 | to | XLP-028-000023488 |
| XLP-028-000023494 | to | XLP-028-000023494 |
| XLP-028-000023504 | to | XLP-028-000023506 |

| | | |
|---|---|---|
| XLP-028-000023518 | to | XLP-028-000023518 |
| XLP-028-000023538 | to | XLP-028-000023538 |
| XLP-028-000023542 | to | XLP-028-000023542 |
| XLP-028-000023555 | to | XLP-028-000023555 |
| XLP-028-000023557 | to | XLP-028-000023557 |
| XLP-028-000023566 | to | XLP-028-000023566 |
| XLP-028-000023569 | to | XLP-028-000023571 |
| XLP-028-000023575 | to | XLP-028-000023577 |
| XLP-028-000023586 | to | XLP-028-000023586 |
| XLP-028-000023588 | to | XLP-028-000023595 |
| XLP-028-000023599 | to | XLP-028-000023599 |
| XLP-028-000023611 | to | XLP-028-000023611 |
| XLP-028-000023614 | to | XLP-028-000023614 |
| XLP-028-000023616 | to | XLP-028-000023616 |
| XLP-028-000023627 | to | XLP-028-000023627 |
| XLP-028-000023655 | to | XLP-028-000023655 |
| XLP-028-000023659 | to | XLP-028-000023659 |
| XLP-028-000023663 | to | XLP-028-000023663 |
| XLP-028-000023666 | to | XLP-028-000023666 |
| XLP-028-000023681 | to | XLP-028-000023681 |
| XLP-028-000023690 | to | XLP-028-000023690 |
| XLP-028-000023692 | to | XLP-028-000023692 |
| XLP-028-000023702 | to | XLP-028-000023703 |
| XLP-028-000023706 | to | XLP-028-000023706 |
| XLP-028-000023720 | to | XLP-028-000023720 |
| XLP-028-000023762 | to | XLP-028-000023762 |
| XLP-028-000023772 | to | XLP-028-000023772 |
| XLP-028-000023789 | to | XLP-028-000023789 |
| XLP-028-000023791 | to | XLP-028-000023791 |
| XLP-028-000023799 | to | XLP-028-000023799 |
| XLP-028-000023801 | to | XLP-028-000023801 |
| XLP-028-000023810 | to | XLP-028-000023811 |
| XLP-028-000023835 | to | XLP-028-000023835 |
| XLP-028-000023838 | to | XLP-028-000023838 |
| XLP-028-000023847 | to | XLP-028-000023849 |
| XLP-028-000023855 | to | XLP-028-000023855 |
| XLP-028-000023857 | to | XLP-028-000023857 |
| XLP-028-000023864 | to | XLP-028-000023864 |
| XLP-028-000023878 | to | XLP-028-000023878 |
| XLP-028-000023897 | to | XLP-028-000023897 |
| XLP-028-000023911 | to | XLP-028-000023913 |
| XLP-028-000023919 | to | XLP-028-000023919 |
| XLP-028-000023926 | to | XLP-028-000023926 |
| XLP-028-000023930 | to | XLP-028-000023930 |

| | | |
|---|---|---|
| XLP-028-000023932 | to | XLP-028-000023932 |
| XLP-028-000023938 | to | XLP-028-000023938 |
| XLP-028-000023961 | to | XLP-028-000023962 |
| XLP-028-000023964 | to | XLP-028-000023964 |
| XLP-028-000024000 | to | XLP-028-000024000 |
| XLP-028-000024005 | to | XLP-028-000024007 |
| XLP-028-000024011 | to | XLP-028-000024012 |
| XLP-028-000024015 | to | XLP-028-000024017 |
| XLP-028-000024019 | to | XLP-028-000024019 |
| XLP-028-000024047 | to | XLP-028-000024048 |
| XLP-028-000024050 | to | XLP-028-000024052 |
| XLP-028-000024059 | to | XLP-028-000024059 |
| XLP-028-000024062 | to | XLP-028-000024062 |
| XLP-028-000024076 | to | XLP-028-000024076 |
| XLP-028-000024082 | to | XLP-028-000024082 |
| XLP-028-000024089 | to | XLP-028-000024090 |
| XLP-028-000024092 | to | XLP-028-000024093 |
| XLP-028-000024095 | to | XLP-028-000024096 |
| XLP-028-000024102 | to | XLP-028-000024103 |
| XLP-028-000024105 | to | XLP-028-000024105 |
| XLP-028-000024107 | to | XLP-028-000024108 |
| XLP-028-000024112 | to | XLP-028-000024116 |
| XLP-028-000024119 | to | XLP-028-000024120 |
| XLP-028-000024131 | to | XLP-028-000024132 |
| XLP-028-000024163 | to | XLP-028-000024167 |
| XLP-028-000024170 | to | XLP-028-000024170 |
| XLP-028-000024174 | to | XLP-028-000024174 |
| XLP-028-000024179 | to | XLP-028-000024179 |
| XLP-028-000024184 | to | XLP-028-000024187 |
| XLP-028-000024193 | to | XLP-028-000024198 |
| XLP-028-000024200 | to | XLP-028-000024204 |
| XLP-028-000024216 | to | XLP-028-000024217 |
| XLP-028-000024226 | to | XLP-028-000024226 |
| XLP-028-000024229 | to | XLP-028-000024230 |
| XLP-028-000024248 | to | XLP-028-000024248 |
| XLP-028-000024258 | to | XLP-028-000024258 |
| XLP-028-000024261 | to | XLP-028-000024263 |
| XLP-028-000024267 | to | XLP-028-000024269 |
| XLP-028-000024272 | to | XLP-028-000024272 |
| XLP-028-000024281 | to | XLP-028-000024288 |
| XLP-028-000024296 | to | XLP-028-000024299 |
| XLP-028-000024312 | to | XLP-028-000024322 |
| XLP-028-000024326 | to | XLP-028-000024326 |
| XLP-028-000024331 | to | XLP-028-000024331 |

| | | |
|---|---|---|
| XLP-028-000024333 | to | XLP-028-000024333 |
| XLP-028-000024344 | to | XLP-028-000024355 |
| XLP-028-000024357 | to | XLP-028-000024357 |
| XLP-028-000024360 | to | XLP-028-000024362 |
| XLP-028-000024369 | to | XLP-028-000024369 |
| XLP-028-000024375 | to | XLP-028-000024375 |
| XLP-028-000024388 | to | XLP-028-000024388 |
| XLP-028-000024391 | to | XLP-028-000024397 |
| XLP-028-000024401 | to | XLP-028-000024401 |
| XLP-028-000024412 | to | XLP-028-000024412 |
| XLP-028-000024419 | to | XLP-028-000024420 |
| XLP-028-000024431 | to | XLP-028-000024433 |
| XLP-028-000024471 | to | XLP-028-000024471 |
| XLP-028-000024482 | to | XLP-028-000024482 |
| XLP-028-000024493 | to | XLP-028-000024495 |
| XLP-028-000024498 | to | XLP-028-000024498 |
| XLP-028-000024509 | to | XLP-028-000024526 |
| XLP-028-000024548 | to | XLP-028-000024549 |
| XLP-028-000024559 | to | XLP-028-000024561 |
| XLP-028-000024604 | to | XLP-028-000024604 |
| XLP-028-000024606 | to | XLP-028-000024612 |
| XLP-028-000024624 | to | XLP-028-000024624 |
| XLP-028-000024636 | to | XLP-028-000024641 |
| XLP-028-000024646 | to | XLP-028-000024646 |
| XLP-028-000024649 | to | XLP-028-000024654 |
| XLP-028-000024662 | to | XLP-028-000024662 |
| XLP-028-000024673 | to | XLP-028-000024673 |
| XLP-028-000024693 | to | XLP-028-000024693 |
| XLP-028-000024701 | to | XLP-028-000024701 |
| XLP-028-000024703 | to | XLP-028-000024703 |
| XLP-028-000024709 | to | XLP-028-000024709 |
| XLP-028-000024717 | to | XLP-028-000024717 |
| XLP-028-000024721 | to | XLP-028-000024721 |
| XLP-028-000024725 | to | XLP-028-000024726 |
| XLP-028-000024742 | to | XLP-028-000024742 |
| XLP-028-000024745 | to | XLP-028-000024745 |
| XLP-028-000024750 | to | XLP-028-000024752 |
| XLP-028-000024754 | to | XLP-028-000024754 |
| XLP-028-000024756 | to | XLP-028-000024756 |
| XLP-028-000024759 | to | XLP-028-000024759 |
| XLP-028-000024762 | to | XLP-028-000024762 |
| XLP-028-000024768 | to | XLP-028-000024769 |
| XLP-028-000024774 | to | XLP-028-000024775 |
| XLP-028-000024798 | to | XLP-028-000024803 |

| | | |
|---|---|---|
| XLP-028-000024805 | to | XLP-028-000024805 |
| XLP-028-000024807 | to | XLP-028-000024810 |
| XLP-028-000024814 | to | XLP-028-000024814 |
| XLP-028-000024817 | to | XLP-028-000024820 |
| XLP-028-000024826 | to | XLP-028-000024827 |
| XLP-028-000024830 | to | XLP-028-000024832 |
| XLP-028-000024837 | to | XLP-028-000024837 |
| XLP-028-000024840 | to | XLP-028-000024841 |
| XLP-028-000024844 | to | XLP-028-000024844 |
| XLP-028-000024848 | to | XLP-028-000024848 |
| XLP-028-000024852 | to | XLP-028-000024852 |
| XLP-028-000024854 | to | XLP-028-000024854 |
| XLP-028-000024858 | to | XLP-028-000024858 |
| XLP-028-000024870 | to | XLP-028-000024870 |
| XLP-028-000024876 | to | XLP-028-000024876 |
| XLP-028-000024881 | to | XLP-028-000024881 |
| XLP-028-000024883 | to | XLP-028-000024883 |
| XLP-028-000024885 | to | XLP-028-000024885 |
| XLP-028-000024892 | to | XLP-028-000024893 |
| XLP-028-000024898 | to | XLP-028-000024898 |
| XLP-028-000024917 | to | XLP-028-000024917 |
| XLP-028-000024922 | to | XLP-028-000024932 |
| XLP-028-000024936 | to | XLP-028-000024938 |
| XLP-028-000024949 | to | XLP-028-000024951 |
| XLP-028-000024957 | to | XLP-028-000024957 |
| XLP-028-000024959 | to | XLP-028-000024959 |
| XLP-028-000024972 | to | XLP-028-000024972 |
| XLP-028-000024980 | to | XLP-028-000024980 |
| XLP-028-000024986 | to | XLP-028-000024986 |
| XLP-028-000024991 | to | XLP-028-000024991 |
| XLP-028-000025004 | to | XLP-028-000025005 |
| XLP-028-000025010 | to | XLP-028-000025010 |
| XLP-028-000025031 | to | XLP-028-000025031 |
| XLP-028-000025048 | to | XLP-028-000025048 |
| XLP-028-000025063 | to | XLP-028-000025063 |
| XLP-028-000025066 | to | XLP-028-000025067 |
| XLP-028-000025072 | to | XLP-028-000025074 |
| XLP-028-000025078 | to | XLP-028-000025080 |
| XLP-028-000025085 | to | XLP-028-000025089 |
| XLP-028-000025112 | to | XLP-028-000025113 |
| XLP-028-000025119 | to | XLP-028-000025119 |
| XLP-028-000025128 | to | XLP-028-000025128 |
| XLP-028-000025130 | to | XLP-028-000025130 |
| XLP-028-000025137 | to | XLP-028-000025138 |

| | | |
|---|---|---|
| XLP-028-000025142 | to | XLP-028-000025142 |
| XLP-028-000025144 | to | XLP-028-000025145 |
| XLP-028-000025166 | to | XLP-028-000025167 |
| XLP-028-000025181 | to | XLP-028-000025181 |
| XLP-028-000025189 | to | XLP-028-000025189 |
| XLP-028-000025202 | to | XLP-028-000025202 |
| XLP-028-000025208 | to | XLP-028-000025208 |
| XLP-028-000025212 | to | XLP-028-000025213 |
| XLP-028-000025216 | to | XLP-028-000025217 |
| XLP-028-000025221 | to | XLP-028-000025221 |
| XLP-028-000025225 | to | XLP-028-000025227 |
| XLP-028-000025252 | to | XLP-028-000025255 |
| XLP-028-000025268 | to | XLP-028-000025275 |
| XLP-028-000025282 | to | XLP-028-000025290 |
| XLP-028-000025292 | to | XLP-028-000025292 |
| XLP-028-000025294 | to | XLP-028-000025294 |
| XLP-028-000025301 | to | XLP-028-000025306 |
| XLP-028-000025312 | to | XLP-028-000025312 |
| XLP-028-000025315 | to | XLP-028-000025315 |
| XLP-028-000025332 | to | XLP-028-000025332 |
| XLP-028-000025340 | to | XLP-028-000025340 |
| XLP-028-000025356 | to | XLP-028-000025357 |
| XLP-028-000025359 | to | XLP-028-000025359 |
| XLP-028-000025361 | to | XLP-028-000025361 |
| XLP-028-000025363 | to | XLP-028-000025363 |
| XLP-028-000025365 | to | XLP-028-000025365 |
| XLP-028-000025371 | to | XLP-028-000025371 |
| XLP-028-000025387 | to | XLP-028-000025387 |
| XLP-028-000025389 | to | XLP-028-000025394 |
| XLP-028-000025396 | to | XLP-028-000025396 |
| XLP-028-000025398 | to | XLP-028-000025413 |
| XLP-028-000025415 | to | XLP-028-000025415 |
| XLP-028-000025417 | to | XLP-028-000025426 |
| XLP-028-000025431 | to | XLP-028-000025431 |
| XLP-028-000025441 | to | XLP-028-000025441 |
| XLP-028-000025443 | to | XLP-028-000025443 |
| XLP-028-000025447 | to | XLP-028-000025450 |
| XLP-028-000025454 | to | XLP-028-000025454 |
| XLP-028-000025486 | to | XLP-028-000025487 |
| XLP-028-000025493 | to | XLP-028-000025493 |
| XLP-028-000025502 | to | XLP-028-000025502 |
| XLP-028-000025505 | to | XLP-028-000025506 |
| XLP-028-000025511 | to | XLP-028-000025511 |
| XLP-028-000025515 | to | XLP-028-000025518 |

| | | |
|---|---|---|
| XLP-028-000025551 | to | XLP-028-000025555 |
| XLP-028-000025559 | to | XLP-028-000025559 |
| XLP-028-000025564 | to | XLP-028-000025565 |
| XLP-028-000025586 | to | XLP-028-000025586 |
| XLP-028-000025592 | to | XLP-028-000025592 |
| XLP-028-000025594 | to | XLP-028-000025596 |
| XLP-028-000025598 | to | XLP-028-000025598 |
| XLP-028-000025612 | to | XLP-028-000025617 |
| XLP-028-000025627 | to | XLP-028-000025627 |
| XLP-028-000025637 | to | XLP-028-000025638 |
| XLP-028-000025642 | to | XLP-028-000025642 |
| XLP-028-000025644 | to | XLP-028-000025644 |
| XLP-028-000025646 | to | XLP-028-000025646 |
| XLP-028-000025649 | to | XLP-028-000025650 |
| XLP-028-000025654 | to | XLP-028-000025654 |
| XLP-028-000025669 | to | XLP-028-000025669 |
| XLP-028-000025672 | to | XLP-028-000025672 |
| XLP-028-000025682 | to | XLP-028-000025682 |
| XLP-028-000025704 | to | XLP-028-000025707 |
| XLP-028-000025709 | to | XLP-028-000025709 |
| XLP-028-000025712 | to | XLP-028-000025712 |
| XLP-028-000025718 | to | XLP-028-000025720 |
| XLP-028-000025734 | to | XLP-028-000025735 |
| XLP-028-000025748 | to | XLP-028-000025748 |
| XLP-028-000025809 | to | XLP-028-000025812 |
| XLP-028-000025821 | to | XLP-028-000025821 |
| XLP-028-000025823 | to | XLP-028-000025823 |
| XLP-028-000025845 | to | XLP-028-000025845 |
| XLP-028-000025856 | to | XLP-028-000025857 |
| XLP-028-000025873 | to | XLP-028-000025884 |
| XLP-028-000025893 | to | XLP-028-000025894 |
| XLP-028-000025896 | to | XLP-028-000025896 |
| XLP-028-000025902 | to | XLP-028-000025903 |
| XLP-028-000025914 | to | XLP-028-000025914 |
| XLP-028-000025918 | to | XLP-028-000025930 |
| XLP-028-000025944 | to | XLP-028-000025944 |
| XLP-028-000025948 | to | XLP-028-000025949 |
| XLP-028-000025951 | to | XLP-028-000025952 |
| XLP-028-000025962 | to | XLP-028-000025965 |
| XLP-028-000025977 | to | XLP-028-000025977 |
| XLP-028-000025987 | to | XLP-028-000025987 |
| XLP-028-000025992 | to | XLP-028-000025992 |
| XLP-028-000025995 | to | XLP-028-000025996 |
| XLP-028-000026000 | to | XLP-028-000026000 |

| | | |
|---|---|---|
| XLP-028-000026010 | to | XLP-028-000026010 |
| XLP-028-000026012 | to | XLP-028-000026017 |
| XLP-028-000026024 | to | XLP-028-000026024 |
| XLP-028-000026026 | to | XLP-028-000026028 |
| XLP-028-000026030 | to | XLP-028-000026030 |
| XLP-028-000026039 | to | XLP-028-000026039 |
| XLP-028-000026043 | to | XLP-028-000026044 |
| XLP-028-000026065 | to | XLP-028-000026065 |
| XLP-028-000026075 | to | XLP-028-000026075 |
| XLP-028-000026079 | to | XLP-028-000026081 |
| XLP-028-000026089 | to | XLP-028-000026089 |
| XLP-028-000026100 | to | XLP-028-000026101 |
| XLP-028-000026108 | to | XLP-028-000026110 |
| XLP-028-000026113 | to | XLP-028-000026115 |
| XLP-028-000026117 | to | XLP-028-000026117 |
| XLP-028-000026120 | to | XLP-028-000026120 |
| XLP-028-000026130 | to | XLP-028-000026130 |
| XLP-028-000026133 | to | XLP-028-000026133 |
| XLP-028-000026136 | to | XLP-028-000026136 |
| XLP-028-000026166 | to | XLP-028-000026166 |
| XLP-028-000026178 | to | XLP-028-000026178 |
| XLP-028-000026181 | to | XLP-028-000026184 |
| XLP-028-000026189 | to | XLP-028-000026190 |
| XLP-028-000026194 | to | XLP-028-000026194 |
| XLP-028-000026198 | to | XLP-028-000026198 |
| XLP-028-000026200 | to | XLP-028-000026213 |
| XLP-028-000026218 | to | XLP-028-000026218 |
| XLP-028-000026226 | to | XLP-028-000026226 |
| XLP-028-000026230 | to | XLP-028-000026230 |
| XLP-028-000026235 | to | XLP-028-000026239 |
| XLP-028-000026260 | to | XLP-028-000026262 |
| XLP-028-000026272 | to | XLP-028-000026275 |
| XLP-028-000026283 | to | XLP-028-000026283 |
| XLP-028-000026290 | to | XLP-028-000026290 |
| XLP-028-000026303 | to | XLP-028-000026303 |
| XLP-028-000026305 | to | XLP-028-000026307 |
| XLP-028-000026313 | to | XLP-028-000026313 |
| XLP-028-000026317 | to | XLP-028-000026319 |
| XLP-028-000026338 | to | XLP-028-000026340 |
| XLP-028-000026346 | to | XLP-028-000026346 |
| XLP-028-000026348 | to | XLP-028-000026351 |
| XLP-028-000026367 | to | XLP-028-000026379 |
| XLP-028-000026381 | to | XLP-028-000026381 |
| XLP-028-000026385 | to | XLP-028-000026386 |

| XLP-028-000026394 | to | XLP-028-000026395 |
|---|---|---|
| XLP-028-000026398 | to | XLP-028-000026400 |
| XLP-028-000026402 | to | XLP-028-000026402 |
| XLP-028-000026406 | to | XLP-028-000026408 |
| XLP-028-000026438 | to | XLP-028-000026442 |
| XLP-028-000026445 | to | XLP-028-000026445 |
| XLP-028-000026454 | to | XLP-028-000026454 |
| XLP-028-000026465 | to | XLP-028-000026470 |
| XLP-028-000026483 | to | XLP-028-000026488 |
| XLP-028-000026506 | to | XLP-028-000026507 |
| XLP-028-000026515 | to | XLP-028-000026515 |
| XLP-028-000026523 | to | XLP-028-000026523 |
| XLP-028-000026529 | to | XLP-028-000026529 |
| XLP-028-000026555 | to | XLP-028-000026555 |
| XLP-028-000026568 | to | XLP-028-000026569 |
| XLP-028-000026578 | to | XLP-028-000026578 |
| XLP-028-000026584 | to | XLP-028-000026584 |
| XLP-028-000026590 | to | XLP-028-000026590 |
| XLP-028-000026594 | to | XLP-028-000026594 |
| XLP-028-000026599 | to | XLP-028-000026599 |
| XLP-028-000026601 | to | XLP-028-000026601 |
| XLP-028-000026612 | to | XLP-028-000026612 |
| XLP-028-000026617 | to | XLP-028-000026620 |
| XLP-028-000026623 | to | XLP-028-000026623 |
| XLP-028-000026631 | to | XLP-028-000026631 |
| XLP-028-000026633 | to | XLP-028-000026634 |
| XLP-028-000026642 | to | XLP-028-000026642 |
| XLP-028-000026649 | to | XLP-028-000026649 |
| XLP-028-000026655 | to | XLP-028-000026655 |
| XLP-028-000026668 | to | XLP-028-000026673 |
| XLP-028-000026704 | to | XLP-028-000026713 |
| XLP-028-000026738 | to | XLP-028-000026746 |
| XLP-028-000026748 | to | XLP-028-000026749 |
| XLP-028-000026751 | to | XLP-028-000026752 |
| XLP-028-000026758 | to | XLP-028-000026758 |
| XLP-028-000026788 | to | XLP-028-000026792 |
| XLP-028-000026794 | to | XLP-028-000026794 |
| XLP-028-000026803 | to | XLP-028-000026805 |
| XLP-028-000026808 | to | XLP-028-000026808 |
| XLP-028-000026811 | to | XLP-028-000026811 |
| XLP-028-000026813 | to | XLP-028-000026813 |
| XLP-028-000026821 | to | XLP-028-000026822 |
| XLP-028-000026824 | to | XLP-028-000026825 |
| XLP-028-000026829 | to | XLP-028-000026829 |

| | | |
|---|---|---|
| XLP-028-000026831 | to | XLP-028-000026831 |
| XLP-028-000026833 | to | XLP-028-000026833 |
| XLP-028-000026835 | to | XLP-028-000026835 |
| XLP-028-000026837 | to | XLP-028-000026837 |
| XLP-028-000026846 | to | XLP-028-000026847 |
| XLP-028-000026872 | to | XLP-028-000026872 |
| XLP-028-000026883 | to | XLP-028-000026890 |
| XLP-028-000026898 | to | XLP-028-000026900 |
| XLP-028-000026909 | to | XLP-028-000026909 |
| XLP-028-000026915 | to | XLP-028-000026915 |
| XLP-028-000026921 | to | XLP-028-000026923 |
| XLP-028-000026938 | to | XLP-028-000026942 |
| XLP-028-000026949 | to | XLP-028-000026949 |
| XLP-028-000026952 | to | XLP-028-000026952 |
| XLP-028-000026955 | to | XLP-028-000026955 |
| XLP-028-000026964 | to | XLP-028-000026964 |
| XLP-028-000026966 | to | XLP-028-000026966 |
| XLP-028-000026969 | to | XLP-028-000026969 |
| XLP-028-000026972 | to | XLP-028-000026972 |
| XLP-028-000026979 | to | XLP-028-000026987 |
| XLP-028-000026991 | to | XLP-028-000026993 |
| XLP-028-000027012 | to | XLP-028-000027012 |
| XLP-028-000027014 | to | XLP-028-000027014 |
| XLP-028-000027025 | to | XLP-028-000027025 |
| XLP-028-000027042 | to | XLP-028-000027042 |
| XLP-028-000027044 | to | XLP-028-000027044 |
| XLP-028-000027049 | to | XLP-028-000027049 |
| XLP-028-000027051 | to | XLP-028-000027051 |
| XLP-028-000027059 | to | XLP-028-000027059 |
| XLP-028-000027067 | to | XLP-028-000027067 |
| XLP-028-000027074 | to | XLP-028-000027074 |
| XLP-028-000027083 | to | XLP-028-000027083 |
| XLP-028-000027087 | to | XLP-028-000027087 |
| XLP-028-000027092 | to | XLP-028-000027092 |
| XLP-028-000027096 | to | XLP-028-000027097 |
| XLP-028-000027103 | to | XLP-028-000027104 |
| XLP-028-000027107 | to | XLP-028-000027107 |
| XLP-028-000027114 | to | XLP-028-000027115 |
| XLP-028-000027123 | to | XLP-028-000027123 |
| XLP-028-000027129 | to | XLP-028-000027131 |
| XLP-028-000027133 | to | XLP-028-000027133 |
| XLP-028-000027139 | to | XLP-028-000027139 |
| XLP-028-000027141 | to | XLP-028-000027141 |
| XLP-028-000027148 | to | XLP-028-000027149 |

| | | |
|---|---|---|
| XLP-028-000027151 | to | XLP-028-000027151 |
| XLP-028-000027154 | to | XLP-028-000027154 |
| XLP-028-000027160 | to | XLP-028-000027160 |
| XLP-028-000027184 | to | XLP-028-000027184 |
| XLP-028-000027199 | to | XLP-028-000027201 |
| XLP-028-000027227 | to | XLP-028-000027227 |
| XLP-028-000027240 | to | XLP-028-000027240 |
| XLP-028-000027249 | to | XLP-028-000027249 |
| XLP-028-000027255 | to | XLP-028-000027255 |
| XLP-028-000027268 | to | XLP-028-000027268 |
| XLP-028-000027274 | to | XLP-028-000027274 |
| XLP-028-000027279 | to | XLP-028-000027279 |
| XLP-028-000027289 | to | XLP-028-000027289 |
| XLP-028-000027300 | to | XLP-028-000027301 |
| XLP-028-000027304 | to | XLP-028-000027306 |
| XLP-028-000027311 | to | XLP-028-000027311 |
| XLP-028-000027313 | to | XLP-028-000027317 |
| XLP-028-000027355 | to | XLP-028-000027355 |
| XLP-028-000027364 | to | XLP-028-000027364 |
| XLP-028-000027377 | to | XLP-028-000027386 |
| XLP-028-000027395 | to | XLP-028-000027395 |
| XLP-028-000027400 | to | XLP-028-000027400 |
| XLP-028-000027406 | to | XLP-028-000027406 |
| XLP-028-000027409 | to | XLP-028-000027414 |
| XLP-028-000027700 | to | XLP-028-000027700 |
| XLP-028-000027702 | to | XLP-028-000027702 |
| XLP-028-000027725 | to | XLP-028-000027728 |
| XLP-028-000027735 | to | XLP-028-000027738 |
| XLP-030-000000006 | to | XLP-030-000000006 |
| XLP-030-000000012 | to | XLP-030-000000012 |
| XLP-030-000000017 | to | XLP-030-000000018 |
| XLP-030-000000022 | to | XLP-030-000000023 |
| XLP-030-000000027 | to | XLP-030-000000027 |
| XLP-030-000000037 | to | XLP-030-000000038 |
| XLP-030-000000040 | to | XLP-030-000000040 |
| XLP-030-000000042 | to | XLP-030-000000043 |
| XLP-030-000000046 | to | XLP-030-000000048 |
| XLP-030-000000050 | to | XLP-030-000000050 |
| XLP-030-000000056 | to | XLP-030-000000056 |
| XLP-030-000000058 | to | XLP-030-000000059 |
| XLP-030-000000062 | to | XLP-030-000000062 |
| XLP-030-000000065 | to | XLP-030-000000065 |
| XLP-030-000000068 | to | XLP-030-000000068 |
| XLP-030-000000070 | to | XLP-030-000000070 |

| | | |
|---|---|---|
| XLP-030-000000073 | to | XLP-030-000000074 |
| XLP-030-000000076 | to | XLP-030-000000076 |
| XLP-030-000000078 | to | XLP-030-000000078 |
| XLP-030-000000080 | to | XLP-030-000000080 |
| XLP-030-000000082 | to | XLP-030-000000083 |
| XLP-030-000000104 | to | XLP-030-000000104 |
| XLP-030-000000106 | to | XLP-030-000000106 |
| XLP-030-000000110 | to | XLP-030-000000111 |
| XLP-030-000000127 | to | XLP-030-000000127 |
| XLP-030-000000130 | to | XLP-030-000000130 |
| XLP-030-000000137 | to | XLP-030-000000137 |
| XLP-030-000000155 | to | XLP-030-000000155 |
| XLP-030-000000198 | to | XLP-030-000000198 |
| XLP-030-000000204 | to | XLP-030-000000204 |
| XLP-030-000000235 | to | XLP-030-000000235 |
| XLP-030-000000240 | to | XLP-030-000000240 |
| XLP-030-000000263 | to | XLP-030-000000263 |
| XLP-030-000000274 | to | XLP-030-000000274 |
| XLP-030-000000283 | to | XLP-030-000000283 |
| XLP-030-000000288 | to | XLP-030-000000288 |
| XLP-030-000000298 | to | XLP-030-000000298 |
| XLP-030-000000321 | to | XLP-030-000000321 |
| XLP-030-000000327 | to | XLP-030-000000327 |
| XLP-030-000000337 | to | XLP-030-000000337 |
| XLP-030-000000346 | to | XLP-030-000000346 |
| XLP-030-000000349 | to | XLP-030-000000349 |
| XLP-030-000000359 | to | XLP-030-000000359 |
| XLP-030-000000385 | to | XLP-030-000000385 |
| XLP-030-000000404 | to | XLP-030-000000404 |
| XLP-030-000000411 | to | XLP-030-000000411 |
| XLP-030-000000414 | to | XLP-030-000000417 |
| XLP-030-000000428 | to | XLP-030-000000428 |
| XLP-030-000000435 | to | XLP-030-000000435 |
| XLP-030-000000437 | to | XLP-030-000000437 |
| XLP-030-000000440 | to | XLP-030-000000440 |
| XLP-030-000000456 | to | XLP-030-000000456 |
| XLP-030-000000471 | to | XLP-030-000000471 |
| XLP-030-000000476 | to | XLP-030-000000476 |
| XLP-030-000000482 | to | XLP-030-000000482 |
| XLP-030-000000488 | to | XLP-030-000000488 |
| XLP-030-000000494 | to | XLP-030-000000494 |
| XLP-030-000000520 | to | XLP-030-000000520 |
| XLP-030-000000522 | to | XLP-030-000000522 |
| XLP-030-000000550 | to | XLP-030-000000550 |

| | | |
|---|---|---|
| XLP-030-000000569 | to | XLP-030-000000570 |
| XLP-030-000000572 | to | XLP-030-000000573 |
| XLP-030-000000588 | to | XLP-030-000000588 |
| XLP-030-000000592 | to | XLP-030-000000592 |
| XLP-030-000000619 | to | XLP-030-000000619 |
| XLP-030-000000621 | to | XLP-030-000000621 |
| XLP-030-000000644 | to | XLP-030-000000644 |
| XLP-030-000000656 | to | XLP-030-000000656 |
| XLP-030-000000674 | to | XLP-030-000000674 |
| XLP-030-000000677 | to | XLP-030-000000677 |
| XLP-030-000000685 | to | XLP-030-000000685 |
| XLP-030-000000702 | to | XLP-030-000000702 |
| XLP-030-000000715 | to | XLP-030-000000715 |
| XLP-030-000000720 | to | XLP-030-000000720 |
| XLP-030-000000722 | to | XLP-030-000000722 |
| XLP-030-000000724 | to | XLP-030-000000724 |
| XLP-030-000000729 | to | XLP-030-000000731 |
| XLP-030-000000735 | to | XLP-030-000000735 |
| XLP-030-000000743 | to | XLP-030-000000743 |
| XLP-030-000000753 | to | XLP-030-000000753 |
| XLP-030-000000768 | to | XLP-030-000000768 |
| XLP-030-000000770 | to | XLP-030-000000770 |
| XLP-030-000000772 | to | XLP-030-000000773 |
| XLP-030-000000775 | to | XLP-030-000000775 |
| XLP-030-000000778 | to | XLP-030-000000778 |
| XLP-030-000000790 | to | XLP-030-000000790 |
| XLP-030-000000793 | to | XLP-030-000000793 |
| XLP-030-000000801 | to | XLP-030-000000801 |
| XLP-030-000000804 | to | XLP-030-000000804 |
| XLP-030-000000821 | to | XLP-030-000000821 |
| XLP-030-000000829 | to | XLP-030-000000829 |
| XLP-030-000000832 | to | XLP-030-000000832 |
| XLP-030-000000839 | to | XLP-030-000000839 |
| XLP-030-000000843 | to | XLP-030-000000843 |
| XLP-030-000000846 | to | XLP-030-000000846 |
| XLP-030-000000861 | to | XLP-030-000000861 |
| XLP-030-000000877 | to | XLP-030-000000877 |
| XLP-030-000000880 | to | XLP-030-000000880 |
| XLP-030-000000893 | to | XLP-030-000000893 |
| XLP-030-000000898 | to | XLP-030-000000898 |
| XLP-030-000000908 | to | XLP-030-000000908 |
| XLP-030-000000911 | to | XLP-030-000000911 |
| XLP-030-000000916 | to | XLP-030-000000917 |
| XLP-030-000000923 | to | XLP-030-000000923 |

| | | |
|---|---|---|
| XLP-030-000000925 | to | XLP-030-000000926 |
| XLP-030-000000930 | to | XLP-030-000000932 |
| XLP-030-000000934 | to | XLP-030-000000936 |
| XLP-030-000000940 | to | XLP-030-000000941 |
| XLP-030-000000943 | to | XLP-030-000000945 |
| XLP-030-000000949 | to | XLP-030-000000951 |
| XLP-030-000000953 | to | XLP-030-000000953 |
| XLP-030-000000955 | to | XLP-030-000000955 |
| XLP-030-000000957 | to | XLP-030-000000959 |
| XLP-030-000000961 | to | XLP-030-000000961 |
| XLP-030-000000963 | to | XLP-030-000000965 |
| XLP-030-000000980 | to | XLP-030-000000980 |
| XLP-030-000001002 | to | XLP-030-000001002 |
| XLP-030-000001015 | to | XLP-030-000001015 |
| XLP-030-000001017 | to | XLP-030-000001017 |
| XLP-030-000001019 | to | XLP-030-000001021 |
| XLP-030-000001025 | to | XLP-030-000001025 |
| XLP-030-000001028 | to | XLP-030-000001028 |
| XLP-030-000001030 | to | XLP-030-000001030 |
| XLP-030-000001032 | to | XLP-030-000001032 |
| XLP-030-000001037 | to | XLP-030-000001037 |
| XLP-030-000001040 | to | XLP-030-000001040 |
| XLP-030-000001048 | to | XLP-030-000001050 |
| XLP-030-000001056 | to | XLP-030-000001056 |
| XLP-030-000001058 | to | XLP-030-000001059 |
| XLP-030-000001069 | to | XLP-030-000001069 |
| XLP-030-000001073 | to | XLP-030-000001073 |
| XLP-030-000001078 | to | XLP-030-000001079 |
| XLP-030-000001081 | to | XLP-030-000001081 |
| XLP-030-000001083 | to | XLP-030-000001084 |
| XLP-030-000001089 | to | XLP-030-000001089 |
| XLP-030-000001092 | to | XLP-030-000001092 |
| XLP-030-000001120 | to | XLP-030-000001120 |
| XLP-030-000001123 | to | XLP-030-000001123 |
| XLP-030-000001137 | to | XLP-030-000001139 |
| XLP-030-000001141 | to | XLP-030-000001141 |
| XLP-030-000001143 | to | XLP-030-000001143 |
| XLP-030-000001150 | to | XLP-030-000001151 |
| XLP-030-000001158 | to | XLP-030-000001158 |
| XLP-030-000001163 | to | XLP-030-000001163 |
| XLP-030-000001167 | to | XLP-030-000001167 |
| XLP-030-000001178 | to | XLP-030-000001178 |
| XLP-030-000001181 | to | XLP-030-000001183 |
| XLP-030-000001185 | to | XLP-030-000001185 |

| | | |
|---|---|---|
| XLP-030-000001189 | to | XLP-030-000001189 |
| XLP-030-000001193 | to | XLP-030-000001193 |
| XLP-030-000001199 | to | XLP-030-000001199 |
| XLP-030-000001201 | to | XLP-030-000001201 |
| XLP-030-000001205 | to | XLP-030-000001205 |
| XLP-030-000001215 | to | XLP-030-000001216 |
| XLP-030-000001220 | to | XLP-030-000001220 |
| XLP-030-000001222 | to | XLP-030-000001222 |
| XLP-030-000001232 | to | XLP-030-000001233 |
| XLP-030-000001237 | to | XLP-030-000001237 |
| XLP-030-000001239 | to | XLP-030-000001239 |
| XLP-030-000001250 | to | XLP-030-000001250 |
| XLP-030-000001257 | to | XLP-030-000001257 |
| XLP-030-000001260 | to | XLP-030-000001260 |
| XLP-030-000001265 | to | XLP-030-000001265 |
| XLP-030-000001268 | to | XLP-030-000001268 |
| XLP-030-000001285 | to | XLP-030-000001285 |
| XLP-030-000001288 | to | XLP-030-000001288 |
| XLP-030-000001294 | to | XLP-030-000001294 |
| XLP-030-000001296 | to | XLP-030-000001297 |
| XLP-030-000001299 | to | XLP-030-000001300 |
| XLP-030-000001302 | to | XLP-030-000001302 |
| XLP-030-000001313 | to | XLP-030-000001314 |
| XLP-030-000001316 | to | XLP-030-000001317 |
| XLP-030-000001319 | to | XLP-030-000001319 |
| XLP-030-000001341 | to | XLP-030-000001341 |
| XLP-030-000001343 | to | XLP-030-000001344 |
| XLP-030-000001347 | to | XLP-030-000001347 |
| XLP-030-000001353 | to | XLP-030-000001354 |
| XLP-030-000001360 | to | XLP-030-000001361 |
| XLP-030-000001364 | to | XLP-030-000001365 |
| XLP-030-000001369 | to | XLP-030-000001369 |
| XLP-030-000001371 | to | XLP-030-000001372 |
| XLP-030-000001374 | to | XLP-030-000001374 |
| XLP-030-000001378 | to | XLP-030-000001380 |
| XLP-030-000001382 | to | XLP-030-000001382 |
| XLP-030-000001389 | to | XLP-030-000001390 |
| XLP-030-000001393 | to | XLP-030-000001393 |
| XLP-030-000001395 | to | XLP-030-000001395 |
| XLP-030-000001398 | to | XLP-030-000001398 |
| XLP-030-000001402 | to | XLP-030-000001403 |
| XLP-030-000001405 | to | XLP-030-000001405 |
| XLP-030-000001407 | to | XLP-030-000001407 |
| XLP-030-000001410 | to | XLP-030-000001412 |

| | | |
|---|---|---|
| XLP-030-000001417 | to | XLP-030-000001417 |
| XLP-030-000001419 | to | XLP-030-000001419 |
| XLP-030-000001425 | to | XLP-030-000001425 |
| XLP-030-000001428 | to | XLP-030-000001428 |
| XLP-030-000001431 | to | XLP-030-000001433 |
| XLP-030-000001436 | to | XLP-030-000001436 |
| XLP-030-000001439 | to | XLP-030-000001439 |
| XLP-030-000001442 | to | XLP-030-000001443 |
| XLP-030-000001446 | to | XLP-030-000001446 |
| XLP-030-000001457 | to | XLP-030-000001457 |
| XLP-030-000001459 | to | XLP-030-000001460 |
| XLP-030-000001463 | to | XLP-030-000001465 |
| XLP-030-000001467 | to | XLP-030-000001467 |
| XLP-030-000001469 | to | XLP-030-000001469 |
| XLP-030-000001474 | to | XLP-030-000001474 |
| XLP-030-000001479 | to | XLP-030-000001480 |
| XLP-030-000001482 | to | XLP-030-000001483 |
| XLP-030-000001489 | to | XLP-030-000001489 |
| XLP-030-000001493 | to | XLP-030-000001493 |
| XLP-030-000001496 | to | XLP-030-000001496 |
| XLP-030-000001499 | to | XLP-030-000001499 |
| XLP-030-000001509 | to | XLP-030-000001509 |
| XLP-030-000001515 | to | XLP-030-000001515 |
| XLP-030-000001518 | to | XLP-030-000001518 |
| XLP-030-000001526 | to | XLP-030-000001526 |
| XLP-030-000001530 | to | XLP-030-000001530 |
| XLP-030-000001542 | to | XLP-030-000001542 |
| XLP-030-000001545 | to | XLP-030-000001545 |
| XLP-030-000001548 | to | XLP-030-000001548 |
| XLP-030-000001550 | to | XLP-030-000001550 |
| XLP-030-000001553 | to | XLP-030-000001554 |
| XLP-030-000001562 | to | XLP-030-000001562 |
| XLP-030-000001564 | to | XLP-030-000001564 |
| XLP-030-000001566 | to | XLP-030-000001566 |
| XLP-030-000001569 | to | XLP-030-000001569 |
| XLP-030-000001572 | to | XLP-030-000001573 |
| XLP-030-000001576 | to | XLP-030-000001576 |
| XLP-030-000001588 | to | XLP-030-000001589 |
| XLP-030-000001597 | to | XLP-030-000001597 |
| XLP-030-000001604 | to | XLP-030-000001604 |
| XLP-030-000001606 | to | XLP-030-000001606 |
| XLP-030-000001608 | to | XLP-030-000001608 |
| XLP-030-000001613 | to | XLP-030-000001613 |
| XLP-030-000001617 | to | XLP-030-000001617 |

| XLP-030-000001621 | to | XLP-030-000001621 |
| XLP-030-000001625 | to | XLP-030-000001625 |
| XLP-030-000001628 | to | XLP-030-000001628 |
| XLP-030-000001631 | to | XLP-030-000001631 |
| XLP-030-000001637 | to | XLP-030-000001637 |
| XLP-030-000001640 | to | XLP-030-000001640 |
| XLP-030-000001645 | to | XLP-030-000001645 |
| XLP-030-000001647 | to | XLP-030-000001647 |
| XLP-030-000001649 | to | XLP-030-000001650 |
| XLP-030-000001652 | to | XLP-030-000001652 |
| XLP-030-000001670 | to | XLP-030-000001670 |
| XLP-030-000001672 | to | XLP-030-000001672 |
| XLP-030-000001675 | to | XLP-030-000001675 |
| XLP-030-000001681 | to | XLP-030-000001681 |
| XLP-030-000001683 | to | XLP-030-000001683 |
| XLP-030-000001688 | to | XLP-030-000001688 |
| XLP-030-000001693 | to | XLP-030-000001693 |
| XLP-030-000001697 | to | XLP-030-000001697 |
| XLP-030-000001712 | to | XLP-030-000001714 |
| XLP-030-000001716 | to | XLP-030-000001716 |
| XLP-030-000001720 | to | XLP-030-000001722 |
| XLP-030-000001724 | to | XLP-030-000001724 |
| XLP-030-000001734 | to | XLP-030-000001734 |
| XLP-030-000001738 | to | XLP-030-000001740 |
| XLP-030-000001742 | to | XLP-030-000001742 |
| XLP-030-000001747 | to | XLP-030-000001747 |
| XLP-030-000001750 | to | XLP-030-000001750 |
| XLP-030-000001755 | to | XLP-030-000001755 |
| XLP-030-000001758 | to | XLP-030-000001758 |
| XLP-030-000001773 | to | XLP-030-000001773 |
| XLP-030-000001776 | to | XLP-030-000001776 |
| XLP-030-000001778 | to | XLP-030-000001780 |
| XLP-030-000001782 | to | XLP-030-000001782 |
| XLP-030-000001788 | to | XLP-030-000001788 |
| XLP-030-000001794 | to | XLP-030-000001794 |
| XLP-030-000001796 | to | XLP-030-000001796 |
| XLP-030-000001798 | to | XLP-030-000001798 |
| XLP-030-000001802 | to | XLP-030-000001802 |
| XLP-030-000001804 | to | XLP-030-000001804 |
| XLP-030-000001806 | to | XLP-030-000001806 |
| XLP-030-000001809 | to | XLP-030-000001809 |
| XLP-030-000001813 | to | XLP-030-000001815 |
| XLP-030-000001818 | to | XLP-030-000001818 |
| XLP-030-000001824 | to | XLP-030-000001825 |

| | | |
|---|---|---|
| XLP-030-000001833 | to | XLP-030-000001833 |
| XLP-030-000001835 | to | XLP-030-000001835 |
| XLP-030-000001841 | to | XLP-030-000001841 |
| XLP-030-000001846 | to | XLP-030-000001846 |
| XLP-030-000001870 | to | XLP-030-000001870 |
| XLP-030-000001877 | to | XLP-030-000001877 |
| XLP-030-000001885 | to | XLP-030-000001885 |
| XLP-030-000001895 | to | XLP-030-000001895 |
| XLP-030-000001899 | to | XLP-030-000001899 |
| XLP-030-000001915 | to | XLP-030-000001915 |
| XLP-030-000001918 | to | XLP-030-000001918 |
| XLP-030-000001924 | to | XLP-030-000001925 |
| XLP-030-000001928 | to | XLP-030-000001928 |
| XLP-030-000001957 | to | XLP-030-000001957 |
| XLP-030-000001959 | to | XLP-030-000001959 |
| XLP-030-000001973 | to | XLP-030-000001973 |
| XLP-030-000001987 | to | XLP-030-000001987 |
| XLP-030-000001991 | to | XLP-030-000001991 |
| XLP-030-000001997 | to | XLP-030-000001997 |
| XLP-030-000002005 | to | XLP-030-000002006 |
| XLP-030-000002013 | to | XLP-030-000002013 |
| XLP-030-000002019 | to | XLP-030-000002019 |
| XLP-030-000002025 | to | XLP-030-000002025 |
| XLP-030-000002032 | to | XLP-030-000002033 |
| XLP-030-000002037 | to | XLP-030-000002037 |
| XLP-030-000002041 | to | XLP-030-000002041 |
| XLP-030-000002060 | to | XLP-030-000002060 |
| XLP-030-000002095 | to | XLP-030-000002095 |
| XLP-030-000002103 | to | XLP-030-000002103 |
| XLP-030-000002106 | to | XLP-030-000002106 |
| XLP-030-000002110 | to | XLP-030-000002110 |
| XLP-030-000002116 | to | XLP-030-000002116 |
| XLP-030-000002120 | to | XLP-030-000002120 |
| XLP-030-000002124 | to | XLP-030-000002124 |
| XLP-030-000002129 | to | XLP-030-000002129 |
| XLP-030-000002136 | to | XLP-030-000002137 |
| XLP-030-000002139 | to | XLP-030-000002139 |
| XLP-030-000002144 | to | XLP-030-000002144 |
| XLP-030-000002159 | to | XLP-030-000002159 |
| XLP-030-000002175 | to | XLP-030-000002176 |
| XLP-030-000002188 | to | XLP-030-000002188 |
| XLP-030-000002191 | to | XLP-030-000002191 |
| XLP-030-000002201 | to | XLP-030-000002201 |
| XLP-030-000002204 | to | XLP-030-000002204 |

| | | |
|---|---|---|
| XLP-030-000002210 | to | XLP-030-000002210 |
| XLP-030-000002219 | to | XLP-030-000002219 |
| XLP-030-000002226 | to | XLP-030-000002226 |
| XLP-030-000002238 | to | XLP-030-000002238 |
| XLP-030-000002241 | to | XLP-030-000002242 |
| XLP-030-000002251 | to | XLP-030-000002251 |
| XLP-030-000002254 | to | XLP-030-000002254 |
| XLP-030-000002260 | to | XLP-030-000002260 |
| XLP-030-000002262 | to | XLP-030-000002263 |
| XLP-030-000002265 | to | XLP-030-000002265 |
| XLP-030-000002276 | to | XLP-030-000002276 |
| XLP-030-000002278 | to | XLP-030-000002279 |
| XLP-030-000002296 | to | XLP-030-000002296 |
| XLP-030-000002313 | to | XLP-030-000002313 |
| XLP-030-000002316 | to | XLP-030-000002316 |
| XLP-030-000002320 | to | XLP-030-000002320 |
| XLP-030-000002325 | to | XLP-030-000002325 |
| XLP-030-000002343 | to | XLP-030-000002343 |
| XLP-030-000002366 | to | XLP-030-000002366 |
| XLP-030-000002379 | to | XLP-030-000002379 |
| XLP-030-000002399 | to | XLP-030-000002399 |
| XLP-030-000002405 | to | XLP-030-000002405 |
| XLP-030-000002408 | to | XLP-030-000002409 |
| XLP-030-000002414 | to | XLP-030-000002414 |
| XLP-030-000002434 | to | XLP-030-000002434 |
| XLP-030-000002439 | to | XLP-030-000002441 |
| XLP-030-000002462 | to | XLP-030-000002463 |
| XLP-030-000002469 | to | XLP-030-000002469 |
| XLP-030-000002486 | to | XLP-030-000002486 |
| XLP-030-000002492 | to | XLP-030-000002492 |
| XLP-030-000002495 | to | XLP-030-000002495 |
| XLP-030-000002502 | to | XLP-030-000002502 |
| XLP-030-000002508 | to | XLP-030-000002508 |
| XLP-030-000002515 | to | XLP-030-000002515 |
| XLP-030-000002518 | to | XLP-030-000002518 |
| XLP-030-000002531 | to | XLP-030-000002531 |
| XLP-030-000002538 | to | XLP-030-000002538 |
| XLP-030-000002547 | to | XLP-030-000002548 |
| XLP-030-000002554 | to | XLP-030-000002554 |
| XLP-030-000002566 | to | XLP-030-000002566 |
| XLP-030-000002571 | to | XLP-030-000002571 |
| XLP-030-000002573 | to | XLP-030-000002575 |
| XLP-030-000002587 | to | XLP-030-000002587 |
| XLP-030-000002595 | to | XLP-030-000002597 |

| | | |
|---|---|---|
| XLP-030-000002625 | to | XLP-030-000002625 |
| XLP-030-000002630 | to | XLP-030-000002631 |
| XLP-030-000002638 | to | XLP-030-000002638 |
| XLP-030-000002646 | to | XLP-030-000002646 |
| XLP-030-000002648 | to | XLP-030-000002648 |
| XLP-030-000002650 | to | XLP-030-000002650 |
| XLP-030-000002658 | to | XLP-030-000002658 |
| XLP-030-000002664 | to | XLP-030-000002664 |
| XLP-030-000002672 | to | XLP-030-000002672 |
| XLP-030-000002675 | to | XLP-030-000002675 |
| XLP-030-000002677 | to | XLP-030-000002677 |
| XLP-030-000002681 | to | XLP-030-000002683 |
| XLP-030-000002687 | to | XLP-030-000002687 |
| XLP-030-000002690 | to | XLP-030-000002690 |
| XLP-030-000002693 | to | XLP-030-000002693 |
| XLP-030-000002706 | to | XLP-030-000002706 |
| XLP-030-000002720 | to | XLP-030-000002724 |
| XLP-030-000002729 | to | XLP-030-000002729 |
| XLP-030-000002735 | to | XLP-030-000002735 |
| XLP-030-000002743 | to | XLP-030-000002744 |
| XLP-030-000002751 | to | XLP-030-000002751 |
| XLP-030-000002756 | to | XLP-030-000002756 |
| XLP-030-000002760 | to | XLP-030-000002760 |
| XLP-030-000002764 | to | XLP-030-000002764 |
| XLP-030-000002771 | to | XLP-030-000002773 |
| XLP-030-000002778 | to | XLP-030-000002778 |
| XLP-030-000002781 | to | XLP-030-000002781 |
| XLP-030-000002783 | to | XLP-030-000002783 |
| XLP-030-000002793 | to | XLP-030-000002794 |
| XLP-030-000002797 | to | XLP-030-000002797 |
| XLP-030-000002804 | to | XLP-030-000002806 |
| XLP-030-000002816 | to | XLP-030-000002817 |
| XLP-030-000002819 | to | XLP-030-000002819 |
| XLP-030-000002825 | to | XLP-030-000002826 |
| XLP-030-000002834 | to | XLP-030-000002835 |
| XLP-030-000002844 | to | XLP-030-000002844 |
| XLP-030-000002852 | to | XLP-030-000002852 |
| XLP-030-000002856 | to | XLP-030-000002857 |
| XLP-030-000002861 | to | XLP-030-000002861 |
| XLP-030-000002866 | to | XLP-030-000002866 |
| XLP-030-000002868 | to | XLP-030-000002868 |
| XLP-030-000002876 | to | XLP-030-000002877 |
| XLP-030-000002884 | to | XLP-030-000002885 |
| XLP-030-000002891 | to | XLP-030-000002891 |

| | | |
|---|---|---|
| XLP-030-000002901 | to | XLP-030-000002901 |
| XLP-030-000002907 | to | XLP-030-000002907 |
| XLP-030-000002913 | to | XLP-030-000002913 |
| XLP-030-000002922 | to | XLP-030-000002922 |
| XLP-030-000002926 | to | XLP-030-000002926 |
| XLP-030-000002943 | to | XLP-030-000002943 |
| XLP-030-000002946 | to | XLP-030-000002946 |
| XLP-030-000002949 | to | XLP-030-000002949 |
| XLP-030-000002951 | to | XLP-030-000002951 |
| XLP-030-000002958 | to | XLP-030-000002958 |
| XLP-030-000002970 | to | XLP-030-000002970 |
| XLP-030-000002982 | to | XLP-030-000002982 |
| XLP-030-000002985 | to | XLP-030-000002985 |
| XLP-030-000002989 | to | XLP-030-000002989 |
| XLP-030-000002992 | to | XLP-030-000002994 |
| XLP-030-000003004 | to | XLP-030-000003007 |
| XLP-030-000003009 | to | XLP-030-000003009 |
| XLP-030-000003012 | to | XLP-030-000003013 |
| XLP-030-000003022 | to | XLP-030-000003022 |
| XLP-030-000003027 | to | XLP-030-000003027 |
| XLP-030-000003029 | to | XLP-030-000003029 |
| XLP-030-000003039 | to | XLP-030-000003042 |
| XLP-030-000003044 | to | XLP-030-000003044 |
| XLP-030-000003048 | to | XLP-030-000003048 |
| XLP-030-000003053 | to | XLP-030-000003053 |
| XLP-030-000003057 | to | XLP-030-000003057 |
| XLP-030-000003060 | to | XLP-030-000003061 |
| XLP-030-000003064 | to | XLP-030-000003064 |
| XLP-030-000003068 | to | XLP-030-000003068 |
| XLP-030-000003073 | to | XLP-030-000003073 |
| XLP-030-000003078 | to | XLP-030-000003079 |
| XLP-030-000003091 | to | XLP-030-000003091 |
| XLP-030-000003099 | to | XLP-030-000003099 |
| XLP-030-000003111 | to | XLP-030-000003111 |
| XLP-030-000003114 | to | XLP-030-000003114 |
| XLP-030-000003117 | to | XLP-030-000003118 |
| XLP-030-000003121 | to | XLP-030-000003121 |
| XLP-030-000003125 | to | XLP-030-000003125 |
| XLP-030-000003130 | to | XLP-030-000003130 |
| XLP-030-000003133 | to | XLP-030-000003133 |
| XLP-030-000003142 | to | XLP-030-000003142 |
| XLP-030-000003146 | to | XLP-030-000003146 |
| XLP-030-000003155 | to | XLP-030-000003155 |
| XLP-030-000003159 | to | XLP-030-000003159 |

| | | |
|---|---|---|
| XLP-030-000003163 | to | XLP-030-000003163 |
| XLP-030-000003185 | to | XLP-030-000003185 |
| XLP-030-000003190 | to | XLP-030-000003190 |
| XLP-030-000003192 | to | XLP-030-000003192 |
| XLP-030-000003203 | to | XLP-030-000003204 |
| XLP-030-000003206 | to | XLP-030-000003207 |
| XLP-030-000003211 | to | XLP-030-000003213 |
| XLP-030-000003232 | to | XLP-030-000003232 |
| XLP-030-000003234 | to | XLP-030-000003235 |
| XLP-030-000003247 | to | XLP-030-000003247 |
| XLP-030-000003254 | to | XLP-030-000003254 |
| XLP-030-000003257 | to | XLP-030-000003257 |
| XLP-030-000003263 | to | XLP-030-000003263 |
| XLP-030-000003267 | to | XLP-030-000003267 |
| XLP-030-000003272 | to | XLP-030-000003272 |
| XLP-030-000003274 | to | XLP-030-000003274 |
| XLP-030-000003293 | to | XLP-030-000003293 |
| XLP-030-000003308 | to | XLP-030-000003308 |
| XLP-030-000003319 | to | XLP-030-000003319 |
| XLP-030-000003323 | to | XLP-030-000003323 |
| XLP-030-000003325 | to | XLP-030-000003325 |
| XLP-030-000003327 | to | XLP-030-000003328 |
| XLP-030-000003331 | to | XLP-030-000003331 |
| XLP-030-000003333 | to | XLP-030-000003333 |
| XLP-030-000003335 | to | XLP-030-000003335 |
| XLP-030-000003337 | to | XLP-030-000003338 |
| XLP-030-000003341 | to | XLP-030-000003342 |
| XLP-030-000003344 | to | XLP-030-000003344 |
| XLP-030-000003352 | to | XLP-030-000003352 |
| XLP-030-000003358 | to | XLP-030-000003359 |
| XLP-030-000003364 | to | XLP-030-000003364 |
| XLP-030-000003366 | to | XLP-030-000003367 |
| XLP-030-000003370 | to | XLP-030-000003371 |
| XLP-030-000003380 | to | XLP-030-000003380 |
| XLP-030-000003393 | to | XLP-030-000003393 |
| XLP-030-000003401 | to | XLP-030-000003401 |
| XLP-030-000003403 | to | XLP-030-000003403 |
| XLP-030-000003405 | to | XLP-030-000003405 |
| XLP-030-000003408 | to | XLP-030-000003408 |
| XLP-030-000003411 | to | XLP-030-000003411 |
| XLP-030-000003414 | to | XLP-030-000003415 |
| XLP-030-000003436 | to | XLP-030-000003436 |
| XLP-030-000003440 | to | XLP-030-000003440 |
| XLP-030-000003452 | to | XLP-030-000003452 |

| | | |
|---|---|---|
| XLP-030-000003457 | to | XLP-030-000003458 |
| XLP-030-000003464 | to | XLP-030-000003464 |
| XLP-030-000003467 | to | XLP-030-000003467 |
| XLP-030-000003476 | to | XLP-030-000003476 |
| XLP-030-000003479 | to | XLP-030-000003479 |
| XLP-030-000003486 | to | XLP-030-000003489 |
| XLP-030-000003507 | to | XLP-030-000003507 |
| XLP-030-000003516 | to | XLP-030-000003516 |
| XLP-030-000003522 | to | XLP-030-000003525 |
| XLP-030-000003543 | to | XLP-030-000003543 |
| XLP-030-000003545 | to | XLP-030-000003545 |
| XLP-030-000003550 | to | XLP-030-000003550 |
| XLP-030-000003557 | to | XLP-030-000003557 |
| XLP-030-000003571 | to | XLP-030-000003572 |
| XLP-030-000003575 | to | XLP-030-000003575 |
| XLP-030-000003578 | to | XLP-030-000003578 |
| XLP-030-000003582 | to | XLP-030-000003582 |
| XLP-030-000003584 | to | XLP-030-000003584 |
| XLP-030-000003590 | to | XLP-030-000003590 |
| XLP-030-000003598 | to | XLP-030-000003598 |
| XLP-030-000003604 | to | XLP-030-000003604 |
| XLP-030-000003606 | to | XLP-030-000003606 |
| XLP-030-000003610 | to | XLP-030-000003610 |
| XLP-030-000003614 | to | XLP-030-000003614 |
| XLP-030-000003619 | to | XLP-030-000003619 |
| XLP-030-000003622 | to | XLP-030-000003624 |
| XLP-030-000003626 | to | XLP-030-000003626 |
| XLP-030-000003630 | to | XLP-030-000003631 |
| XLP-030-000003640 | to | XLP-030-000003642 |
| XLP-030-000003649 | to | XLP-030-000003649 |
| XLP-030-000003667 | to | XLP-030-000003669 |
| XLP-030-000003673 | to | XLP-030-000003673 |
| XLP-030-000003676 | to | XLP-030-000003676 |
| XLP-030-000003679 | to | XLP-030-000003679 |
| XLP-030-000003700 | to | XLP-030-000003701 |
| XLP-030-000003703 | to | XLP-030-000003703 |
| XLP-030-000003705 | to | XLP-030-000003706 |
| XLP-030-000003721 | to | XLP-030-000003721 |
| XLP-030-000003723 | to | XLP-030-000003723 |
| XLP-030-000003760 | to | XLP-030-000003761 |
| XLP-030-000003767 | to | XLP-030-000003767 |
| XLP-030-000003771 | to | XLP-030-000003771 |
| XLP-030-000003796 | to | XLP-030-000003796 |
| XLP-030-000003798 | to | XLP-030-000003799 |

| | | |
|---|---|---|
| XLP-030-000003818 | to | XLP-030-000003818 |
| XLP-030-000003824 | to | XLP-030-000003824 |
| XLP-030-000003841 | to | XLP-030-000003841 |
| XLP-030-000003843 | to | XLP-030-000003843 |
| XLP-030-000003849 | to | XLP-030-000003849 |
| XLP-030-000003852 | to | XLP-030-000003852 |
| XLP-030-000003874 | to | XLP-030-000003876 |
| XLP-030-000003914 | to | XLP-030-000003914 |
| XLP-030-000003928 | to | XLP-030-000003928 |
| XLP-030-000003951 | to | XLP-030-000003953 |
| XLP-030-000003959 | to | XLP-030-000003965 |
| XLP-030-000003990 | to | XLP-030-000003990 |
| XLP-030-000003992 | to | XLP-030-000003993 |
| XLP-030-000004002 | to | XLP-030-000004002 |
| XLP-030-000004005 | to | XLP-030-000004005 |
| XLP-030-000004014 | to | XLP-030-000004015 |
| XLP-030-000004020 | to | XLP-030-000004021 |
| XLP-030-000004029 | to | XLP-030-000004029 |
| XLP-030-000004045 | to | XLP-030-000004046 |
| XLP-030-000004069 | to | XLP-030-000004069 |
| XLP-030-000004072 | to | XLP-030-000004072 |
| XLP-030-000004087 | to | XLP-030-000004087 |
| XLP-030-000004096 | to | XLP-030-000004096 |
| XLP-030-000004099 | to | XLP-030-000004099 |
| XLP-030-000004106 | to | XLP-030-000004107 |
| XLP-030-000004110 | to | XLP-030-000004110 |
| XLP-030-000004133 | to | XLP-030-000004133 |
| XLP-030-000004142 | to | XLP-030-000004142 |
| XLP-030-000004166 | to | XLP-030-000004166 |
| XLP-030-000004172 | to | XLP-030-000004172 |
| XLP-030-000004177 | to | XLP-030-000004179 |
| XLP-030-000004181 | to | XLP-030-000004182 |
| XLP-030-000004191 | to | XLP-030-000004192 |
| XLP-030-000004205 | to | XLP-030-000004206 |
| XLP-030-000004210 | to | XLP-030-000004210 |
| XLP-030-000004228 | to | XLP-030-000004229 |
| XLP-030-000004231 | to | XLP-030-000004231 |
| XLP-030-000004236 | to | XLP-030-000004236 |
| XLP-030-000004238 | to | XLP-030-000004238 |
| XLP-030-000004241 | to | XLP-030-000004242 |
| XLP-030-000004250 | to | XLP-030-000004250 |
| XLP-030-000004252 | to | XLP-030-000004253 |
| XLP-030-000004258 | to | XLP-030-000004258 |
| XLP-030-000004268 | to | XLP-030-000004268 |

| | | |
|---|---|---|
| XLP-030-000004271 | to | XLP-030-000004271 |
| XLP-030-000004275 | to | XLP-030-000004275 |
| XLP-030-000004286 | to | XLP-030-000004286 |
| XLP-030-000004289 | to | XLP-030-000004289 |
| XLP-030-000004291 | to | XLP-030-000004292 |
| XLP-030-000004294 | to | XLP-030-000004295 |
| XLP-030-000004305 | to | XLP-030-000004305 |
| XLP-030-000004311 | to | XLP-030-000004312 |
| XLP-030-000004315 | to | XLP-030-000004315 |
| XLP-030-000004317 | to | XLP-030-000004317 |
| XLP-030-000004326 | to | XLP-030-000004326 |
| XLP-030-000004332 | to | XLP-030-000004332 |
| XLP-030-000004334 | to | XLP-030-000004334 |
| XLP-030-000004346 | to | XLP-030-000004347 |
| XLP-030-000004375 | to | XLP-030-000004375 |
| XLP-030-000004377 | to | XLP-030-000004377 |
| XLP-030-000004379 | to | XLP-030-000004384 |
| XLP-030-000004392 | to | XLP-030-000004393 |
| XLP-030-000004397 | to | XLP-030-000004397 |
| XLP-030-000004399 | to | XLP-030-000004400 |
| XLP-030-000004403 | to | XLP-030-000004403 |
| XLP-030-000004406 | to | XLP-030-000004406 |
| XLP-030-000004412 | to | XLP-030-000004412 |
| XLP-030-000004415 | to | XLP-030-000004416 |
| XLP-030-000004418 | to | XLP-030-000004419 |
| XLP-030-000004422 | to | XLP-030-000004422 |
| XLP-030-000004427 | to | XLP-030-000004427 |
| XLP-030-000004429 | to | XLP-030-000004430 |
| XLP-030-000004452 | to | XLP-030-000004452 |
| XLP-030-000004471 | to | XLP-030-000004471 |
| XLP-030-000004474 | to | XLP-030-000004474 |
| XLP-030-000004481 | to | XLP-030-000004481 |
| XLP-030-000004489 | to | XLP-030-000004489 |
| XLP-030-000004513 | to | XLP-030-000004513 |
| XLP-030-000004519 | to | XLP-030-000004519 |
| XLP-030-000004535 | to | XLP-030-000004535 |
| XLP-030-000004547 | to | XLP-030-000004547 |
| XLP-030-000004549 | to | XLP-030-000004549 |
| XLP-030-000004553 | to | XLP-030-000004553 |
| XLP-030-000004555 | to | XLP-030-000004555 |
| XLP-030-000004557 | to | XLP-030-000004557 |
| XLP-030-000004574 | to | XLP-030-000004574 |
| XLP-030-000004584 | to | XLP-030-000004584 |
| XLP-030-000004595 | to | XLP-030-000004597 |

| | | |
|---|---|---|
| XLP-030-000004599 | to | XLP-030-000004602 |
| XLP-030-000004606 | to | XLP-030-000004606 |
| XLP-030-000004642 | to | XLP-030-000004642 |
| XLP-030-000004662 | to | XLP-030-000004662 |
| XLP-030-000004664 | to | XLP-030-000004664 |
| XLP-030-000004677 | to | XLP-030-000004677 |
| XLP-030-000004682 | to | XLP-030-000004682 |
| XLP-030-000004685 | to | XLP-030-000004686 |
| XLP-030-000004691 | to | XLP-030-000004691 |
| XLP-030-000004710 | to | XLP-030-000004710 |
| XLP-030-000004716 | to | XLP-030-000004716 |
| XLP-030-000004727 | to | XLP-030-000004727 |
| XLP-030-000004737 | to | XLP-030-000004738 |
| XLP-030-000004746 | to | XLP-030-000004746 |
| XLP-030-000004771 | to | XLP-030-000004772 |
| XLP-030-000004778 | to | XLP-030-000004778 |
| XLP-030-000004792 | to | XLP-030-000004793 |
| XLP-030-000004819 | to | XLP-030-000004820 |
| XLP-030-000004826 | to | XLP-030-000004826 |
| XLP-030-000004832 | to | XLP-030-000004832 |
| XLP-030-000004843 | to | XLP-030-000004843 |
| XLP-030-000004846 | to | XLP-030-000004846 |
| XLP-030-000004849 | to | XLP-030-000004849 |
| XLP-030-000004853 | to | XLP-030-000004853 |
| XLP-030-000004860 | to | XLP-030-000004860 |
| XLP-030-000004866 | to | XLP-030-000004866 |
| XLP-030-000004888 | to | XLP-030-000004888 |
| XLP-030-000004890 | to | XLP-030-000004891 |
| XLP-030-000004900 | to | XLP-030-000004900 |
| XLP-030-000004904 | to | XLP-030-000004904 |
| XLP-030-000004926 | to | XLP-030-000004926 |
| XLP-030-000004928 | to | XLP-030-000004928 |
| XLP-030-000004934 | to | XLP-030-000004934 |
| XLP-030-000004941 | to | XLP-030-000004941 |
| XLP-030-000004947 | to | XLP-030-000004947 |
| XLP-030-000004960 | to | XLP-030-000004960 |
| XLP-030-000004983 | to | XLP-030-000004983 |
| XLP-030-000004989 | to | XLP-030-000004989 |
| XLP-030-000004992 | to | XLP-030-000004992 |
| XLP-030-000004999 | to | XLP-030-000004999 |
| XLP-030-000005003 | to | XLP-030-000005003 |
| XLP-030-000005007 | to | XLP-030-000005007 |
| XLP-030-000005013 | to | XLP-030-000005013 |
| XLP-030-000005021 | to | XLP-030-000005021 |

| | | |
|---|---|---|
| XLP-030-000005023 | to | XLP-030-000005023 |
| XLP-030-000005025 | to | XLP-030-000005027 |
| XLP-030-000005031 | to | XLP-030-000005031 |
| XLP-030-000005040 | to | XLP-030-000005041 |
| XLP-030-000005048 | to | XLP-030-000005048 |
| XLP-030-000005051 | to | XLP-030-000005051 |
| XLP-030-000005053 | to | XLP-030-000005053 |
| XLP-030-000005056 | to | XLP-030-000005056 |
| XLP-030-000005058 | to | XLP-030-000005059 |
| XLP-030-000005064 | to | XLP-030-000005064 |
| XLP-030-000005066 | to | XLP-030-000005066 |
| XLP-030-000005070 | to | XLP-030-000005070 |
| XLP-030-000005074 | to | XLP-030-000005074 |
| XLP-030-000005081 | to | XLP-030-000005082 |
| XLP-030-000005089 | to | XLP-030-000005089 |
| XLP-030-000005091 | to | XLP-030-000005092 |
| XLP-030-000005095 | to | XLP-030-000005095 |
| XLP-030-000005097 | to | XLP-030-000005098 |
| XLP-030-000005111 | to | XLP-030-000005112 |
| XLP-030-000005115 | to | XLP-030-000005115 |
| XLP-030-000005127 | to | XLP-030-000005127 |
| XLP-030-000005133 | to | XLP-030-000005135 |
| XLP-030-000005137 | to | XLP-030-000005137 |
| XLP-030-000005139 | to | XLP-030-000005140 |
| XLP-030-000005145 | to | XLP-030-000005145 |
| XLP-030-000005150 | to | XLP-030-000005150 |
| XLP-030-000005153 | to | XLP-030-000005153 |
| XLP-030-000005155 | to | XLP-030-000005155 |
| XLP-030-000005157 | to | XLP-030-000005158 |
| XLP-030-000005163 | to | XLP-030-000005163 |
| XLP-030-000005167 | to | XLP-030-000005167 |
| XLP-030-000005170 | to | XLP-030-000005171 |
| XLP-030-000005173 | to | XLP-030-000005173 |
| XLP-030-000005181 | to | XLP-030-000005181 |
| XLP-030-000005199 | to | XLP-030-000005199 |
| XLP-030-000005206 | to | XLP-030-000005206 |
| XLP-030-000005208 | to | XLP-030-000005208 |
| XLP-030-000005210 | to | XLP-030-000005210 |
| XLP-030-000005212 | to | XLP-030-000005213 |
| XLP-030-000005237 | to | XLP-030-000005237 |
| XLP-030-000005239 | to | XLP-030-000005239 |
| XLP-030-000005242 | to | XLP-030-000005242 |
| XLP-030-000005245 | to | XLP-030-000005245 |
| XLP-030-000005277 | to | XLP-030-000005277 |

| | | |
|---|---|---|
| XLP-030-000005284 | to | XLP-030-000005284 |
| XLP-030-000005302 | to | XLP-030-000005302 |
| XLP-030-000005305 | to | XLP-030-000005305 |
| XLP-030-000005311 | to | XLP-030-000005311 |
| XLP-030-000005323 | to | XLP-030-000005323 |
| XLP-030-000005337 | to | XLP-030-000005337 |
| XLP-030-000005345 | to | XLP-030-000005345 |
| XLP-030-000005360 | to | XLP-030-000005360 |
| XLP-030-000005374 | to | XLP-030-000005374 |
| XLP-030-000005377 | to | XLP-030-000005377 |
| XLP-030-000005395 | to | XLP-030-000005395 |
| XLP-030-000005398 | to | XLP-030-000005398 |
| XLP-030-000005404 | to | XLP-030-000005404 |
| XLP-030-000005434 | to | XLP-030-000005434 |
| XLP-030-000005454 | to | XLP-030-000005454 |
| XLP-030-000005459 | to | XLP-030-000005459 |
| XLP-030-000005464 | to | XLP-030-000005465 |
| XLP-030-000005511 | to | XLP-030-000005511 |
| XLP-030-000005513 | to | XLP-030-000005513 |
| XLP-030-000005515 | to | XLP-030-000005515 |
| XLP-030-000005517 | to | XLP-030-000005518 |
| XLP-030-000005520 | to | XLP-030-000005520 |
| XLP-030-000005544 | to | XLP-030-000005544 |
| XLP-030-000005546 | to | XLP-030-000005547 |
| XLP-030-000005551 | to | XLP-030-000005551 |
| XLP-030-000005566 | to | XLP-030-000005566 |
| XLP-030-000005612 | to | XLP-030-000005612 |
| XLP-030-000005614 | to | XLP-030-000005614 |
| XLP-030-000005618 | to | XLP-030-000005618 |
| XLP-030-000005620 | to | XLP-030-000005620 |
| XLP-030-000005655 | to | XLP-030-000005655 |
| XLP-030-000005676 | to | XLP-030-000005676 |
| XLP-030-000005698 | to | XLP-030-000005698 |
| XLP-030-000005703 | to | XLP-030-000005703 |
| XLP-030-000005738 | to | XLP-030-000005738 |
| XLP-030-000005742 | to | XLP-030-000005742 |
| XLP-030-000005759 | to | XLP-030-000005759 |
| XLP-030-000005772 | to | XLP-030-000005772 |
| XLP-030-000005779 | to | XLP-030-000005779 |
| XLP-030-000005796 | to | XLP-030-000005796 |
| XLP-030-000005818 | to | XLP-030-000005818 |
| XLP-030-000005822 | to | XLP-030-000005823 |
| XLP-030-000005827 | to | XLP-030-000005829 |
| XLP-030-000005840 | to | XLP-030-000005840 |

50

| | | |
|---|---|---|
| XLP-030-000005850 | to | XLP-030-000005851 |
| XLP-030-000005862 | to | XLP-030-000005862 |
| XLP-030-000005883 | to | XLP-030-000005884 |
| XLP-030-000005888 | to | XLP-030-000005888 |
| XLP-030-000005895 | to | XLP-030-000005896 |
| XLP-030-000005898 | to | XLP-030-000005899 |
| XLP-030-000005901 | to | XLP-030-000005903 |
| XLP-030-000005905 | to | XLP-030-000005905 |
| XLP-030-000005924 | to | XLP-030-000005924 |
| XLP-030-000005926 | to | XLP-030-000005926 |
| XLP-030-000005951 | to | XLP-030-000005951 |
| XLP-030-000005965 | to | XLP-030-000005965 |
| XLP-030-000005972 | to | XLP-030-000005972 |
| XLP-030-000005994 | to | XLP-030-000005994 |
| XLP-030-000005996 | to | XLP-030-000005996 |
| XLP-030-000006000 | to | XLP-030-000006001 |
| XLP-030-000006017 | to | XLP-030-000006017 |
| XLP-030-000006028 | to | XLP-030-000006028 |
| XLP-030-000006060 | to | XLP-030-000006060 |
| XLP-030-000006062 | to | XLP-030-000006062 |
| XLP-030-000006069 | to | XLP-030-000006070 |
| XLP-030-000006073 | to | XLP-030-000006073 |
| XLP-030-000006079 | to | XLP-030-000006080 |
| XLP-030-000006088 | to | XLP-030-000006088 |
| XLP-030-000006100 | to | XLP-030-000006100 |
| XLP-030-000006106 | to | XLP-030-000006106 |
| XLP-030-000006117 | to | XLP-030-000006118 |
| XLP-030-000006122 | to | XLP-030-000006123 |
| XLP-030-000006131 | to | XLP-030-000006132 |
| XLP-030-000006141 | to | XLP-030-000006141 |
| XLP-030-000006143 | to | XLP-030-000006143 |
| XLP-030-000006153 | to | XLP-030-000006153 |
| XLP-030-000006157 | to | XLP-030-000006157 |
| XLP-030-000006170 | to | XLP-030-000006170 |
| XLP-030-000006202 | to | XLP-030-000006202 |
| XLP-030-000006226 | to | XLP-030-000006226 |
| XLP-030-000006231 | to | XLP-030-000006231 |
| XLP-030-000006244 | to | XLP-030-000006244 |
| XLP-030-000006251 | to | XLP-030-000006251 |
| XLP-030-000006268 | to | XLP-030-000006268 |
| XLP-030-000006278 | to | XLP-030-000006278 |
| XLP-030-000006293 | to | XLP-030-000006293 |
| XLP-030-000006299 | to | XLP-030-000006300 |
| XLP-030-000006312 | to | XLP-030-000006313 |

| | | |
|---|---|---|
| XLP-030-000006318 | to | XLP-030-000006320 |
| XLP-030-000006322 | to | XLP-030-000006322 |
| XLP-030-000006327 | to | XLP-030-000006327 |
| XLP-030-000006352 | to | XLP-030-000006353 |
| XLP-030-000006357 | to | XLP-030-000006357 |
| XLP-030-000006359 | to | XLP-030-000006359 |
| XLP-030-000006362 | to | XLP-030-000006362 |
| XLP-030-000006377 | to | XLP-030-000006378 |
| XLP-030-000006394 | to | XLP-030-000006395 |
| XLP-030-000006411 | to | XLP-030-000006411 |
| XLP-030-000006426 | to | XLP-030-000006426 |
| XLP-030-000006430 | to | XLP-030-000006432 |
| XLP-030-000006434 | to | XLP-030-000006434 |
| XLP-030-000006439 | to | XLP-030-000006439 |
| XLP-030-000006459 | to | XLP-030-000006459 |
| XLP-030-000006510 | to | XLP-030-000006510 |
| XLP-030-000006515 | to | XLP-030-000006515 |
| XLP-030-000006518 | to | XLP-030-000006518 |
| XLP-030-000006538 | to | XLP-030-000006538 |
| XLP-030-000006619 | to | XLP-030-000006619 |
| XLP-030-000006642 | to | XLP-030-000006642 |
| XLP-030-000006647 | to | XLP-030-000006653 |
| XLP-030-000006658 | to | XLP-030-000006658 |
| XLP-030-000006662 | to | XLP-030-000006662 |
| XLP-030-000006664 | to | XLP-030-000006664 |
| XLP-030-000006666 | to | XLP-030-000006666 |
| XLP-030-000006673 | to | XLP-030-000006673 |
| XLP-030-000006678 | to | XLP-030-000006679 |
| XLP-030-000006683 | to | XLP-030-000006684 |
| XLP-030-000006703 | to | XLP-030-000006703 |
| XLP-030-000006708 | to | XLP-030-000006708 |
| XLP-030-000006711 | to | XLP-030-000006711 |
| XLP-030-000006715 | to | XLP-030-000006715 |
| XLP-030-000006723 | to | XLP-030-000006723 |
| XLP-030-000006727 | to | XLP-030-000006727 |
| XLP-030-000006733 | to | XLP-030-000006733 |
| XLP-030-000006740 | to | XLP-030-000006740 |
| XLP-030-000006742 | to | XLP-030-000006742 |
| XLP-030-000006746 | to | XLP-030-000006746 |
| XLP-030-000006753 | to | XLP-030-000006753 |
| XLP-030-000006772 | to | XLP-030-000006772 |
| XLP-030-000006782 | to | XLP-030-000006782 |
| XLP-030-000006784 | to | XLP-030-000006784 |
| XLP-030-000006789 | to | XLP-030-000006790 |

| | | |
|---|---|---|
| XLP-030-000006795 | to | XLP-030-000006796 |
| XLP-030-000006799 | to | XLP-030-000006799 |
| XLP-030-000006803 | to | XLP-030-000006804 |
| XLP-030-000006808 | to | XLP-030-000006808 |
| XLP-030-000006819 | to | XLP-030-000006819 |
| XLP-030-000006827 | to | XLP-030-000006827 |
| XLP-030-000006829 | to | XLP-030-000006829 |
| XLP-030-000006833 | to | XLP-030-000006833 |
| XLP-030-000006835 | to | XLP-030-000006835 |
| XLP-030-000006844 | to | XLP-030-000006844 |
| XLP-030-000006850 | to | XLP-030-000006850 |
| XLP-030-000006854 | to | XLP-030-000006854 |
| XLP-030-000006859 | to | XLP-030-000006859 |
| XLP-030-000006885 | to | XLP-030-000006886 |
| XLP-030-000006888 | to | XLP-030-000006888 |
| XLP-030-000006896 | to | XLP-030-000006896 |
| XLP-030-000006900 | to | XLP-030-000006900 |
| XLP-030-000006910 | to | XLP-030-000006910 |
| XLP-030-000006913 | to | XLP-030-000006913 |
| XLP-030-000006915 | to | XLP-030-000006915 |
| XLP-030-000006935 | to | XLP-030-000006935 |
| XLP-030-000006951 | to | XLP-030-000006951 |
| XLP-030-000006960 | to | XLP-030-000006960 |
| XLP-030-000006969 | to | XLP-030-000006971 |
| XLP-030-000006974 | to | XLP-030-000006974 |
| XLP-030-000006977 | to | XLP-030-000006977 |
| XLP-030-000006979 | to | XLP-030-000006979 |
| XLP-030-000006985 | to | XLP-030-000006987 |
| XLP-030-000006991 | to | XLP-030-000006992 |
| XLP-030-000006996 | to | XLP-030-000006996 |
| XLP-030-000007002 | to | XLP-030-000007002 |
| XLP-030-000007005 | to | XLP-030-000007006 |
| XLP-030-000007008 | to | XLP-030-000007009 |
| XLP-030-000007020 | to | XLP-030-000007020 |
| XLP-030-000007024 | to | XLP-030-000007025 |
| XLP-030-000007033 | to | XLP-030-000007033 |
| XLP-030-000007035 | to | XLP-030-000007035 |
| XLP-030-000007045 | to | XLP-030-000007045 |
| XLP-030-000007061 | to | XLP-030-000007061 |
| XLP-030-000007068 | to | XLP-030-000007068 |
| XLP-030-000007071 | to | XLP-030-000007071 |
| XLP-030-000007076 | to | XLP-030-000007076 |
| XLP-030-000007080 | to | XLP-030-000007080 |
| XLP-030-000007083 | to | XLP-030-000007083 |

| | | |
|---|---|---|
| XLP-030-000007085 | to | XLP-030-000007086 |
| XLP-030-000007095 | to | XLP-030-000007096 |
| XLP-030-000007098 | to | XLP-030-000007098 |
| XLP-030-000007100 | to | XLP-030-000007100 |
| XLP-030-000007106 | to | XLP-030-000007106 |
| XLP-030-000007117 | to | XLP-030-000007117 |
| XLP-030-000007126 | to | XLP-030-000007126 |
| XLP-030-000007129 | to | XLP-030-000007129 |
| XLP-030-000007135 | to | XLP-030-000007135 |
| XLP-030-000007162 | to | XLP-030-000007163 |
| XLP-030-000007167 | to | XLP-030-000007167 |
| XLP-030-000007169 | to | XLP-030-000007169 |
| XLP-030-000007180 | to | XLP-030-000007182 |
| XLP-030-000007185 | to | XLP-030-000007186 |
| XLP-030-000007196 | to | XLP-030-000007196 |
| XLP-030-000007203 | to | XLP-030-000007203 |
| XLP-030-000007206 | to | XLP-030-000007206 |
| XLP-030-000007209 | to | XLP-030-000007209 |
| XLP-030-000007212 | to | XLP-030-000007212 |
| XLP-030-000007231 | to | XLP-030-000007231 |
| XLP-030-000007234 | to | XLP-030-000007234 |
| XLP-030-000007238 | to | XLP-030-000007238 |
| XLP-030-000007250 | to | XLP-030-000007251 |
| XLP-030-000007254 | to | XLP-030-000007254 |
| XLP-030-000007261 | to | XLP-030-000007262 |
| XLP-030-000007271 | to | XLP-030-000007272 |
| XLP-030-000007275 | to | XLP-030-000007275 |
| XLP-030-000007282 | to | XLP-030-000007282 |
| XLP-030-000007289 | to | XLP-030-000007290 |
| XLP-030-000007302 | to | XLP-030-000007303 |
| XLP-030-000007309 | to | XLP-030-000007309 |
| XLP-030-000007319 | to | XLP-030-000007319 |
| XLP-030-000007326 | to | XLP-030-000007327 |
| XLP-030-000007332 | to | XLP-030-000007332 |
| XLP-030-000007337 | to | XLP-030-000007337 |
| XLP-030-000007341 | to | XLP-030-000007341 |
| XLP-030-000007351 | to | XLP-030-000007351 |
| XLP-030-000007358 | to | XLP-030-000007358 |
| XLP-030-000007361 | to | XLP-030-000007361 |
| XLP-030-000007363 | to | XLP-030-000007363 |
| XLP-030-000007367 | to | XLP-030-000007368 |
| XLP-030-000007370 | to | XLP-030-000007370 |
| XLP-030-000007372 | to | XLP-030-000007372 |
| XLP-030-000007379 | to | XLP-030-000007379 |

| | | |
|---|---|---|
| XLP-030-000007384 | to | XLP-030-000007384 |
| XLP-030-000007386 | to | XLP-030-000007386 |
| XLP-030-000007400 | to | XLP-030-000007400 |
| XLP-030-000007408 | to | XLP-030-000007408 |
| XLP-030-000007412 | to | XLP-030-000007412 |
| XLP-030-000007415 | to | XLP-030-000007415 |
| XLP-030-000007426 | to | XLP-030-000007426 |
| XLP-030-000007439 | to | XLP-030-000007439 |
| XLP-030-000007451 | to | XLP-030-000007452 |
| XLP-030-000007466 | to | XLP-030-000007468 |
| XLP-030-000007471 | to | XLP-030-000007471 |
| XLP-030-000007473 | to | XLP-030-000007473 |
| XLP-030-000007479 | to | XLP-030-000007479 |
| XLP-030-000007486 | to | XLP-030-000007486 |
| XLP-030-000007488 | to | XLP-030-000007488 |
| XLP-030-000007529 | to | XLP-030-000007529 |
| XLP-030-000007538 | to | XLP-030-000007538 |
| XLP-030-000007556 | to | XLP-030-000007556 |
| XLP-030-000007561 | to | XLP-030-000007561 |
| XLP-030-000007572 | to | XLP-030-000007572 |
| XLP-030-000007574 | to | XLP-030-000007575 |
| XLP-030-000007594 | to | XLP-030-000007594 |
| XLP-030-000007597 | to | XLP-030-000007598 |
| XLP-030-000007666 | to | XLP-030-000007666 |
| XLP-030-000007674 | to | XLP-030-000007674 |
| XLP-030-000007691 | to | XLP-030-000007691 |
| XLP-030-000007693 | to | XLP-030-000007693 |
| XLP-030-000007696 | to | XLP-030-000007696 |
| XLP-030-000007706 | to | XLP-030-000007706 |
| XLP-030-000007715 | to | XLP-030-000007715 |
| XLP-030-000007721 | to | XLP-030-000007721 |
| XLP-030-000007725 | to | XLP-030-000007725 |
| XLP-030-000007728 | to | XLP-030-000007728 |
| XLP-030-000007736 | to | XLP-030-000007737 |
| XLP-030-000007742 | to | XLP-030-000007742 |
| XLP-030-000007746 | to | XLP-030-000007746 |
| XLP-030-000007755 | to | XLP-030-000007755 |
| XLP-030-000007763 | to | XLP-030-000007763 |
| XLP-030-000007770 | to | XLP-030-000007771 |
| XLP-030-000007781 | to | XLP-030-000007785 |
| XLP-030-000007788 | to | XLP-030-000007788 |
| XLP-030-000007790 | to | XLP-030-000007790 |
| XLP-030-000007793 | to | XLP-030-000007793 |
| XLP-030-000007796 | to | XLP-030-000007797 |

| | | |
|---|---|---|
| XLP-030-000007817 | to | XLP-030-000007817 |
| XLP-030-000007819 | to | XLP-030-000007819 |
| XLP-030-000007822 | to | XLP-030-000007823 |
| XLP-030-000007828 | to | XLP-030-000007828 |
| XLP-030-000007830 | to | XLP-030-000007831 |
| XLP-030-000007846 | to | XLP-030-000007846 |
| XLP-030-000007848 | to | XLP-030-000007848 |
| XLP-030-000007851 | to | XLP-030-000007851 |
| XLP-030-000007855 | to | XLP-030-000007855 |
| XLP-030-000007861 | to | XLP-030-000007862 |
| XLP-030-000007870 | to | XLP-030-000007870 |
| XLP-030-000007885 | to | XLP-030-000007886 |
| XLP-030-000007888 | to | XLP-030-000007890 |
| XLP-030-000007892 | to | XLP-030-000007892 |
| XLP-030-000007896 | to | XLP-030-000007896 |
| XLP-030-000007902 | to | XLP-030-000007902 |
| XLP-030-000007911 | to | XLP-030-000007911 |
| XLP-030-000007914 | to | XLP-030-000007914 |
| XLP-030-000007917 | to | XLP-030-000007918 |
| XLP-030-000007923 | to | XLP-030-000007923 |
| XLP-030-000007942 | to | XLP-030-000007942 |
| XLP-030-000007949 | to | XLP-030-000007949 |
| XLP-030-000007953 | to | XLP-030-000007953 |
| XLP-030-000007984 | to | XLP-030-000007984 |
| XLP-030-000007996 | to | XLP-030-000007996 |
| XLP-030-000008020 | to | XLP-030-000008021 |
| XLP-030-000008046 | to | XLP-030-000008046 |
| XLP-030-000008079 | to | XLP-030-000008079 |
| XLP-030-000008100 | to | XLP-030-000008100 |
| XLP-030-000008107 | to | XLP-030-000008107 |
| XLP-030-000008114 | to | XLP-030-000008114 |
| XLP-030-000008124 | to | XLP-030-000008125 |
| XLP-030-000008127 | to | XLP-030-000008127 |
| XLP-030-000008147 | to | XLP-030-000008147 |
| XLP-030-000008154 | to | XLP-030-000008155 |
| XLP-030-000008163 | to | XLP-030-000008163 |
| XLP-030-000008171 | to | XLP-030-000008172 |
| XLP-030-000008181 | to | XLP-030-000008183 |
| XLP-030-000008188 | to | XLP-030-000008188 |
| XLP-030-000008196 | to | XLP-030-000008198 |
| XLP-030-000008206 | to | XLP-030-000008206 |
| XLP-030-000008212 | to | XLP-030-000008212 |
| XLP-030-000008214 | to | XLP-030-000008216 |
| XLP-030-000008221 | to | XLP-030-000008221 |

| | | |
|---|---|---|
| XLP-030-000008230 | to | XLP-030-000008230 |
| XLP-030-000008232 | to | XLP-030-000008232 |
| XLP-030-000008244 | to | XLP-030-000008244 |
| XLP-030-000008252 | to | XLP-030-000008252 |
| XLP-030-000008258 | to | XLP-030-000008258 |
| XLP-030-000008269 | to | XLP-030-000008269 |
| XLP-030-000008274 | to | XLP-030-000008274 |
| XLP-030-000008279 | to | XLP-030-000008280 |
| XLP-030-000008287 | to | XLP-030-000008287 |
| XLP-030-000008289 | to | XLP-030-000008289 |
| XLP-030-000008296 | to | XLP-030-000008296 |
| XLP-030-000008308 | to | XLP-030-000008308 |
| XLP-030-000008315 | to | XLP-030-000008315 |
| XLP-030-000008317 | to | XLP-030-000008317 |
| XLP-030-000008321 | to | XLP-030-000008321 |
| XLP-030-000008341 | to | XLP-030-000008342 |
| XLP-030-000008390 | to | XLP-030-000008390 |
| XLP-030-000008392 | to | XLP-030-000008393 |
| XLP-030-000008405 | to | XLP-030-000008405 |
| XLP-030-000008422 | to | XLP-030-000008423 |
| XLP-030-000008433 | to | XLP-030-000008434 |
| XLP-030-000008439 | to | XLP-030-000008439 |
| XLP-030-000008455 | to | XLP-030-000008456 |
| XLP-030-000008460 | to | XLP-030-000008460 |
| XLP-030-000008462 | to | XLP-030-000008462 |
| XLP-030-000008466 | to | XLP-030-000008466 |
| XLP-030-000008469 | to | XLP-030-000008469 |
| XLP-030-000008483 | to | XLP-030-000008483 |
| XLP-030-000008485 | to | XLP-030-000008485 |
| XLP-030-000008496 | to | XLP-030-000008496 |
| XLP-030-000008503 | to | XLP-030-000008504 |
| XLP-030-000008509 | to | XLP-030-000008510 |
| XLP-030-000008514 | to | XLP-030-000008514 |
| XLP-030-000008517 | to | XLP-030-000008517 |
| XLP-030-000008519 | to | XLP-030-000008519 |
| XLP-030-000008521 | to | XLP-030-000008522 |
| XLP-030-000008524 | to | XLP-030-000008524 |
| XLP-030-000008550 | to | XLP-030-000008550 |
| XLP-030-000008555 | to | XLP-030-000008555 |
| XLP-030-000008557 | to | XLP-030-000008557 |
| XLP-030-000008564 | to | XLP-030-000008564 |
| XLP-030-000008566 | to | XLP-030-000008566 |
| XLP-030-000008575 | to | XLP-030-000008577 |
| XLP-030-000008579 | to | XLP-030-000008579 |

| | | |
|---|---|---|
| XLP-030-000008582 | to | XLP-030-000008582 |
| XLP-030-000008585 | to | XLP-030-000008585 |
| XLP-030-000008588 | to | XLP-030-000008588 |
| XLP-030-000008591 | to | XLP-030-000008591 |
| XLP-030-000008593 | to | XLP-030-000008593 |
| XLP-030-000008595 | to | XLP-030-000008595 |
| XLP-030-000008607 | to | XLP-030-000008607 |
| XLP-030-000008611 | to | XLP-030-000008611 |
| XLP-030-000008614 | to | XLP-030-000008614 |
| XLP-030-000008633 | to | XLP-030-000008633 |
| XLP-030-000008636 | to | XLP-030-000008636 |
| XLP-030-000008639 | to | XLP-030-000008639 |
| XLP-030-000008643 | to | XLP-030-000008643 |
| XLP-030-000008667 | to | XLP-030-000008669 |
| XLP-030-000008683 | to | XLP-030-000008683 |
| XLP-030-000008685 | to | XLP-030-000008686 |
| XLP-030-000008694 | to | XLP-030-000008695 |
| XLP-030-000008706 | to | XLP-030-000008706 |
| XLP-030-000008708 | to | XLP-030-000008708 |
| XLP-030-000008710 | to | XLP-030-000008710 |
| XLP-030-000008712 | to | XLP-030-000008712 |
| XLP-030-000008714 | to | XLP-030-000008714 |
| XLP-030-000008717 | to | XLP-030-000008717 |
| XLP-030-000008729 | to | XLP-030-000008729 |
| XLP-030-000008731 | to | XLP-030-000008731 |
| XLP-030-000008743 | to | XLP-030-000008743 |
| XLP-030-000008745 | to | XLP-030-000008745 |
| XLP-030-000008747 | to | XLP-030-000008747 |
| XLP-030-000008754 | to | XLP-030-000008754 |
| XLP-030-000008756 | to | XLP-030-000008756 |
| XLP-030-000008765 | to | XLP-030-000008765 |
| XLP-030-000008772 | to | XLP-030-000008772 |
| XLP-030-000008781 | to | XLP-030-000008782 |
| XLP-030-000008787 | to | XLP-030-000008787 |
| XLP-030-000008790 | to | XLP-030-000008790 |
| XLP-030-000008800 | to | XLP-030-000008800 |
| XLP-030-000008804 | to | XLP-030-000008804 |
| XLP-030-000008815 | to | XLP-030-000008815 |
| XLP-030-000008821 | to | XLP-030-000008822 |
| XLP-030-000008828 | to | XLP-030-000008830 |
| XLP-030-000008832 | to | XLP-030-000008832 |
| XLP-030-000008834 | to | XLP-030-000008834 |
| XLP-030-000008847 | to | XLP-030-000008847 |
| XLP-030-000008855 | to | XLP-030-000008855 |

| | | |
|---|---|---|
| XLP-030-000008858 | to | XLP-030-000008858 |
| XLP-030-000008865 | to | XLP-030-000008865 |
| XLP-030-000008875 | to | XLP-030-000008875 |
| XLP-030-000008909 | to | XLP-030-000008909 |
| XLP-030-000008922 | to | XLP-030-000008922 |
| XLP-030-000008928 | to | XLP-030-000008928 |
| XLP-030-000008940 | to | XLP-030-000008941 |
| XLP-030-000008949 | to | XLP-030-000008949 |
| XLP-030-000008951 | to | XLP-030-000008951 |
| XLP-030-000008956 | to | XLP-030-000008956 |
| XLP-030-000008967 | to | XLP-030-000008967 |
| XLP-030-000008978 | to | XLP-030-000008978 |
| XLP-030-000008981 | to | XLP-030-000008981 |
| XLP-030-000008994 | to | XLP-030-000008995 |
| XLP-030-000009008 | to | XLP-030-000009008 |
| XLP-030-000009011 | to | XLP-030-000009011 |
| XLP-030-000009014 | to | XLP-030-000009014 |
| XLP-030-000009029 | to | XLP-030-000009029 |
| XLP-030-000009038 | to | XLP-030-000009038 |
| XLP-030-000009043 | to | XLP-030-000009043 |
| XLP-030-000009082 | to | XLP-030-000009082 |
| XLP-030-000009085 | to | XLP-030-000009085 |
| XLP-030-000009090 | to | XLP-030-000009090 |
| XLP-030-000009098 | to | XLP-030-000009098 |
| XLP-030-000009109 | to | XLP-030-000009110 |
| XLP-030-000009112 | to | XLP-030-000009112 |
| XLP-030-000009115 | to | XLP-030-000009116 |
| XLP-030-000009120 | to | XLP-030-000009121 |
| XLP-030-000009125 | to | XLP-030-000009125 |
| XLP-030-000009136 | to | XLP-030-000009137 |
| XLP-030-000009145 | to | XLP-030-000009145 |
| XLP-030-000009149 | to | XLP-030-000009149 |
| XLP-030-000009164 | to | XLP-030-000009164 |
| XLP-030-000009166 | to | XLP-030-000009166 |
| XLP-030-000009170 | to | XLP-030-000009170 |
| XLP-030-000009172 | to | XLP-030-000009172 |
| XLP-030-000009174 | to | XLP-030-000009174 |
| XLP-030-000009178 | to | XLP-030-000009178 |
| XLP-030-000009180 | to | XLP-030-000009180 |
| XLP-030-000009186 | to | XLP-030-000009186 |
| XLP-030-000009193 | to | XLP-030-000009193 |
| XLP-030-000009216 | to | XLP-030-000009216 |
| XLP-030-000009235 | to | XLP-030-000009237 |
| XLP-030-000009241 | to | XLP-030-000009241 |

| | | |
|---|---|---|
| XLP-030-000009243 | to | XLP-030-000009243 |
| XLP-030-000009246 | to | XLP-030-000009246 |
| XLP-030-000009257 | to | XLP-030-000009257 |
| XLP-030-000009260 | to | XLP-030-000009260 |
| XLP-030-000009276 | to | XLP-030-000009276 |
| XLP-030-000009281 | to | XLP-030-000009281 |
| XLP-030-000009285 | to | XLP-030-000009286 |
| XLP-030-000009296 | to | XLP-030-000009297 |
| XLP-030-000009302 | to | XLP-030-000009302 |
| XLP-030-000009307 | to | XLP-030-000009307 |
| XLP-030-000009316 | to | XLP-030-000009316 |
| XLP-030-000009326 | to | XLP-030-000009326 |
| XLP-030-000009332 | to | XLP-030-000009332 |
| XLP-030-000009337 | to | XLP-030-000009338 |
| XLP-030-000009345 | to | XLP-030-000009346 |
| XLP-030-000009351 | to | XLP-030-000009352 |
| XLP-030-000009365 | to | XLP-030-000009366 |
| XLP-030-000009391 | to | XLP-030-000009391 |
| XLP-030-000009396 | to | XLP-030-000009396 |
| XLP-030-000009437 | to | XLP-030-000009437 |
| XLP-030-000009496 | to | XLP-030-000009496 |
| XLP-030-000009568 | to | XLP-030-000009568 |
| XLP-030-000009571 | to | XLP-030-000009571 |
| XLP-030-000009574 | to | XLP-030-000009575 |
| XLP-030-000009579 | to | XLP-030-000009579 |
| XLP-030-000009588 | to | XLP-030-000009588 |
| XLP-030-000009604 | to | XLP-030-000009604 |
| XLP-030-000009608 | to | XLP-030-000009608 |
| XLP-030-000009613 | to | XLP-030-000009613 |
| XLP-030-000009637 | to | XLP-030-000009637 |
| XLP-030-000009639 | to | XLP-030-000009639 |
| XLP-030-000009641 | to | XLP-030-000009641 |
| XLP-030-000009647 | to | XLP-030-000009647 |
| XLP-030-000009653 | to | XLP-030-000009653 |
| XLP-030-000009655 | to | XLP-030-000009655 |
| XLP-030-000009710 | to | XLP-030-000009710 |
| XLP-030-000009716 | to | XLP-030-000009716 |
| XLP-030-000009721 | to | XLP-030-000009721 |
| XLP-030-000009727 | to | XLP-030-000009727 |
| XLP-030-000009730 | to | XLP-030-000009730 |
| XLP-030-000009735 | to | XLP-030-000009735 |
| XLP-030-000009739 | to | XLP-030-000009739 |
| XLP-030-000009741 | to | XLP-030-000009741 |
| XLP-030-000009743 | to | XLP-030-000009744 |

| | | |
|---|---|---|
| XLP-030-000009749 | to | XLP-030-000009749 |
| XLP-030-000009760 | to | XLP-030-000009760 |
| XLP-030-000009772 | to | XLP-030-000009772 |
| XLP-030-000009774 | to | XLP-030-000009774 |
| XLP-030-000009777 | to | XLP-030-000009777 |
| XLP-030-000009796 | to | XLP-030-000009796 |
| XLP-030-000009801 | to | XLP-030-000009801 |
| XLP-030-000009803 | to | XLP-030-000009803 |
| XLP-030-000009805 | to | XLP-030-000009805 |
| XLP-030-000009807 | to | XLP-030-000009807 |
| XLP-030-000009827 | to | XLP-030-000009828 |
| XLP-030-000009841 | to | XLP-030-000009841 |
| XLP-030-000009846 | to | XLP-030-000009846 |
| XLP-030-000009848 | to | XLP-030-000009848 |
| XLP-030-000009851 | to | XLP-030-000009851 |
| XLP-030-000009855 | to | XLP-030-000009855 |
| XLP-030-000009868 | to | XLP-030-000009868 |
| XLP-030-000009904 | to | XLP-030-000009904 |
| XLP-030-000009911 | to | XLP-030-000009911 |
| XLP-030-000009922 | to | XLP-030-000009922 |
| XLP-030-000009926 | to | XLP-030-000009926 |
| XLP-030-000009934 | to | XLP-030-000009934 |
| XLP-030-000009936 | to | XLP-030-000009936 |
| XLP-030-000009942 | to | XLP-030-000009942 |
| XLP-030-000009945 | to | XLP-030-000009945 |
| XLP-030-000009948 | to | XLP-030-000009948 |
| XLP-030-000009951 | to | XLP-030-000009952 |
| XLP-030-000009956 | to | XLP-030-000009956 |
| XLP-030-000009970 | to | XLP-030-000009970 |
| XLP-030-000009978 | to | XLP-030-000009978 |
| XLP-030-000009984 | to | XLP-030-000009984 |
| XLP-030-000010008 | to | XLP-030-000010008 |
| XLP-030-000010010 | to | XLP-030-000010010 |
| XLP-030-000010017 | to | XLP-030-000010017 |
| XLP-030-000010030 | to | XLP-030-000010030 |
| XLP-030-000010032 | to | XLP-030-000010032 |
| XLP-030-000010037 | to | XLP-030-000010037 |
| XLP-030-000010049 | to | XLP-030-000010049 |
| XLP-030-000010052 | to | XLP-030-000010052 |
| XLP-030-000010082 | to | XLP-030-000010082 |
| XLP-030-000010084 | to | XLP-030-000010084 |
| XLP-030-000010087 | to | XLP-030-000010087 |
| XLP-030-000010089 | to | XLP-030-000010089 |
| XLP-030-000010094 | to | XLP-030-000010094 |

| | | |
|---|---|---|
| XLP-030-000010099 | to | XLP-030-000010099 |
| XLP-030-000010102 | to | XLP-030-000010102 |
| XLP-030-000010105 | to | XLP-030-000010105 |
| XLP-030-000010108 | to | XLP-030-000010109 |
| XLP-030-000010113 | to | XLP-030-000010113 |
| XLP-030-000010119 | to | XLP-030-000010121 |
| XLP-030-000010123 | to | XLP-030-000010123 |
| XLP-030-000010133 | to | XLP-030-000010133 |
| XLP-030-000010140 | to | XLP-030-000010140 |
| XLP-030-000010145 | to | XLP-030-000010145 |
| XLP-030-000010149 | to | XLP-030-000010149 |
| XLP-030-000010157 | to | XLP-030-000010157 |
| XLP-030-000010159 | to | XLP-030-000010159 |
| XLP-030-000010162 | to | XLP-030-000010162 |
| XLP-030-000010168 | to | XLP-030-000010168 |
| XLP-030-000010183 | to | XLP-030-000010183 |
| XLP-030-000010186 | to | XLP-030-000010187 |
| XLP-030-000010190 | to | XLP-030-000010190 |
| XLP-030-000010196 | to | XLP-030-000010196 |
| XLP-030-000010208 | to | XLP-030-000010210 |
| XLP-030-000010212 | to | XLP-030-000010212 |
| XLP-030-000010217 | to | XLP-030-000010217 |
| XLP-030-000010219 | to | XLP-030-000010219 |
| XLP-030-000010222 | to | XLP-030-000010222 |
| XLP-030-000010226 | to | XLP-030-000010228 |
| XLP-030-000010236 | to | XLP-030-000010236 |
| XLP-030-000010253 | to | XLP-030-000010254 |
| XLP-030-000010269 | to | XLP-030-000010269 |
| XLP-030-000010272 | to | XLP-030-000010272 |
| XLP-030-000010276 | to | XLP-030-000010276 |
| XLP-030-000010281 | to | XLP-030-000010281 |
| XLP-030-000010284 | to | XLP-030-000010285 |
| XLP-030-000010287 | to | XLP-030-000010287 |
| XLP-030-000010290 | to | XLP-030-000010290 |
| XLP-030-000010292 | to | XLP-030-000010292 |
| XLP-030-000010295 | to | XLP-030-000010295 |
| XLP-030-000010297 | to | XLP-030-000010297 |
| XLP-030-000010306 | to | XLP-030-000010306 |
| XLP-030-000010308 | to | XLP-030-000010308 |
| XLP-030-000010314 | to | XLP-030-000010315 |
| XLP-030-000010320 | to | XLP-030-000010320 |
| XLP-030-000010322 | to | XLP-030-000010323 |
| XLP-030-000010325 | to | XLP-030-000010325 |
| XLP-030-000010328 | to | XLP-030-000010328 |

| | | |
|---|---|---|
| XLP-030-000010330 | to | XLP-030-000010330 |
| XLP-030-000010332 | to | XLP-030-000010332 |
| XLP-030-000010339 | to | XLP-030-000010339 |
| XLP-030-000010350 | to | XLP-030-000010350 |
| XLP-030-000010354 | to | XLP-030-000010354 |
| XLP-030-000010362 | to | XLP-030-000010362 |
| XLP-030-000010370 | to | XLP-030-000010370 |
| XLP-030-000010374 | to | XLP-030-000010374 |
| XLP-030-000010378 | to | XLP-030-000010378 |
| XLP-030-000010390 | to | XLP-030-000010391 |
| XLP-030-000010393 | to | XLP-030-000010393 |
| XLP-030-000010400 | to | XLP-030-000010400 |
| XLP-030-000010406 | to | XLP-030-000010406 |
| XLP-030-000010408 | to | XLP-030-000010408 |
| XLP-030-000010428 | to | XLP-030-000010428 |
| XLP-030-000010434 | to | XLP-030-000010434 |
| XLP-030-000010445 | to | XLP-030-000010445 |
| XLP-030-000010449 | to | XLP-030-000010449 |
| XLP-030-000010460 | to | XLP-030-000010460 |
| XLP-030-000010466 | to | XLP-030-000010467 |
| XLP-030-000010474 | to | XLP-030-000010474 |
| XLP-030-000010476 | to | XLP-030-000010476 |
| XLP-030-000010479 | to | XLP-030-000010479 |
| XLP-030-000010481 | to | XLP-030-000010481 |
| XLP-030-000010483 | to | XLP-030-000010483 |
| XLP-030-000010485 | to | XLP-030-000010485 |
| XLP-030-000010500 | to | XLP-030-000010500 |
| XLP-030-000010511 | to | XLP-030-000010511 |
| XLP-030-000010513 | to | XLP-030-000010513 |
| XLP-030-000010517 | to | XLP-030-000010517 |
| XLP-030-000010531 | to | XLP-030-000010531 |
| XLP-030-000010535 | to | XLP-030-000010535 |
| XLP-030-000010538 | to | XLP-030-000010538 |
| XLP-030-000010550 | to | XLP-030-000010550 |
| XLP-030-000010555 | to | XLP-030-000010555 |
| XLP-030-000010557 | to | XLP-030-000010557 |
| XLP-030-000010565 | to | XLP-030-000010567 |
| XLP-030-000010573 | to | XLP-030-000010573 |
| XLP-030-000010586 | to | XLP-030-000010586 |
| XLP-030-000010596 | to | XLP-030-000010596 |
| XLP-030-000010604 | to | XLP-030-000010604 |
| XLP-030-000010610 | to | XLP-030-000010610 |
| XLP-030-000010617 | to | XLP-030-000010617 |
| XLP-030-000010619 | to | XLP-030-000010619 |

| | | |
|---|---|---|
| XLP-030-000010628 | to | XLP-030-000010628 |
| XLP-030-000010636 | to | XLP-030-000010636 |
| XLP-030-000010642 | to | XLP-030-000010642 |
| XLP-030-000010672 | to | XLP-030-000010672 |
| XLP-030-000010674 | to | XLP-030-000010674 |
| XLP-030-000010682 | to | XLP-030-000010682 |
| XLP-030-000010704 | to | XLP-030-000010704 |
| XLP-030-000010708 | to | XLP-030-000010708 |
| XLP-030-000010711 | to | XLP-030-000010711 |
| XLP-030-000010717 | to | XLP-030-000010717 |
| XLP-030-000010719 | to | XLP-030-000010719 |
| XLP-030-000010726 | to | XLP-030-000010726 |
| XLP-030-000010734 | to | XLP-030-000010734 |
| XLP-030-000010737 | to | XLP-030-000010737 |
| XLP-030-000010745 | to | XLP-030-000010745 |
| XLP-030-000010752 | to | XLP-030-000010752 |
| XLP-030-000010761 | to | XLP-030-000010761 |
| XLP-030-000010777 | to | XLP-030-000010778 |
| XLP-030-000010783 | to | XLP-030-000010784 |
| XLP-030-000010786 | to | XLP-030-000010786 |
| XLP-030-000010792 | to | XLP-030-000010792 |
| XLP-030-000010797 | to | XLP-030-000010797 |
| XLP-030-000010799 | to | XLP-030-000010800 |
| XLP-030-000010804 | to | XLP-030-000010804 |
| XLP-030-000010806 | to | XLP-030-000010806 |
| XLP-030-000010813 | to | XLP-030-000010813 |
| XLP-030-000010815 | to | XLP-030-000010815 |
| XLP-030-000010818 | to | XLP-030-000010819 |
| XLP-030-000010829 | to | XLP-030-000010829 |
| XLP-030-000010834 | to | XLP-030-000010834 |
| XLP-030-000010841 | to | XLP-030-000010841 |
| XLP-030-000010861 | to | XLP-030-000010861 |
| XLP-030-000010868 | to | XLP-030-000010868 |
| XLP-030-000010870 | to | XLP-030-000010870 |
| XLP-030-000010877 | to | XLP-030-000010877 |
| XLP-030-000010881 | to | XLP-030-000010882 |
| XLP-030-000010889 | to | XLP-030-000010889 |
| XLP-030-000010896 | to | XLP-030-000010896 |
| XLP-030-000010898 | to | XLP-030-000010898 |
| XLP-030-000010903 | to | XLP-030-000010903 |
| XLP-030-000010913 | to | XLP-030-000010913 |
| XLP-030-000010915 | to | XLP-030-000010918 |
| XLP-030-000010923 | to | XLP-030-000010923 |
| XLP-030-000010930 | to | XLP-030-000010930 |

| XLP-030-000010934 | to | XLP-030-000010934 |
| XLP-030-000010944 | to | XLP-030-000010944 |
| XLP-030-000010950 | to | XLP-030-000010952 |
| XLP-030-000010957 | to | XLP-030-000010957 |
| XLP-030-000010961 | to | XLP-030-000010961 |
| XLP-030-000010963 | to | XLP-030-000010964 |
| XLP-030-000010966 | to | XLP-030-000010966 |
| XLP-030-000010972 | to | XLP-030-000010972 |
| XLP-030-000010974 | to | XLP-030-000010976 |
| XLP-030-000010978 | to | XLP-030-000010980 |
| XLP-030-000010997 | to | XLP-030-000010998 |
| XLP-030-000011002 | to | XLP-030-000011002 |
| XLP-030-000011004 | to | XLP-030-000011004 |
| XLP-030-000011014 | to | XLP-030-000011014 |
| XLP-030-000011023 | to | XLP-030-000011023 |
| XLP-030-000011025 | to | XLP-030-000011026 |
| XLP-030-000011028 | to | XLP-030-000011029 |
| XLP-030-000011034 | to | XLP-030-000011034 |
| XLP-030-000011038 | to | XLP-030-000011038 |
| XLP-030-000011040 | to | XLP-030-000011040 |
| XLP-030-000011043 | to | XLP-030-000011043 |
| XLP-030-000011048 | to | XLP-030-000011048 |
| XLP-030-000011050 | to | XLP-030-000011050 |
| XLP-030-000011056 | to | XLP-030-000011056 |
| XLP-030-000011072 | to | XLP-030-000011072 |
| XLP-030-000011074 | to | XLP-030-000011074 |
| XLP-030-000011078 | to | XLP-030-000011079 |
| XLP-030-000011087 | to | XLP-030-000011087 |
| XLP-030-000011092 | to | XLP-030-000011092 |
| XLP-030-000011120 | to | XLP-030-000011120 |
| XLP-030-000011124 | to | XLP-030-000011124 |
| XLP-030-000011133 | to | XLP-030-000011133 |
| XLP-030-000011136 | to | XLP-030-000011136 |
| XLP-030-000011138 | to | XLP-030-000011139 |
| XLP-030-000011158 | to | XLP-030-000011158 |
| XLP-030-000011161 | to | XLP-030-000011161 |
| XLP-030-000011164 | to | XLP-030-000011164 |
| XLP-030-000011168 | to | XLP-030-000011168 |
| XLP-030-000011178 | to | XLP-030-000011178 |
| XLP-030-000011184 | to | XLP-030-000011184 |
| XLP-030-000011206 | to | XLP-030-000011206 |
| XLP-030-000011214 | to | XLP-030-000011214 |
| XLP-030-000011266 | to | XLP-030-000011267 |
| XLP-030-000011286 | to | XLP-030-000011286 |

| | | |
|---|---|---|
| XLP-030-000011288 | to | XLP-030-000011288 |
| XLP-030-000011322 | to | XLP-030-000011322 |
| XLP-030-000011331 | to | XLP-030-000011331 |
| XLP-030-000011349 | to | XLP-030-000011349 |
| XLP-030-000011352 | to | XLP-030-000011352 |
| XLP-030-000011360 | to | XLP-030-000011360 |
| XLP-030-000011362 | to | XLP-030-000011362 |
| XLP-030-000011366 | to | XLP-030-000011366 |
| XLP-030-000011370 | to | XLP-030-000011370 |
| XLP-030-000011381 | to | XLP-030-000011381 |
| XLP-030-000011384 | to | XLP-030-000011384 |
| XLP-030-000011389 | to | XLP-030-000011389 |
| XLP-030-000011391 | to | XLP-030-000011391 |
| XLP-030-000011393 | to | XLP-030-000011393 |
| XLP-030-000011402 | to | XLP-030-000011402 |
| XLP-030-000011422 | to | XLP-030-000011422 |
| XLP-030-000011427 | to | XLP-030-000011427 |
| XLP-030-000011434 | to | XLP-030-000011434 |
| XLP-030-000011443 | to | XLP-030-000011443 |
| XLP-030-000011467 | to | XLP-030-000011467 |
| XLP-030-000011474 | to | XLP-030-000011474 |
| XLP-030-000011502 | to | XLP-030-000011502 |
| XLP-030-000011505 | to | XLP-030-000011505 |
| XLP-030-000011507 | to | XLP-030-000011509 |
| XLP-030-000011644 | to | XLP-030-000011644 |
| XLP-030-000011878 | to | XLP-030-000011878 |
| XLP-030-000012005 | to | XLP-030-000012005 |
| XLP-030-000012007 | to | XLP-030-000012007 |
| XLP-030-000012033 | to | XLP-030-000012033 |
| XLP-030-000012035 | to | XLP-030-000012035 |
| XLP-030-000012038 | to | XLP-030-000012038 |
| XLP-030-000012047 | to | XLP-030-000012050 |
| XLP-030-000012057 | to | XLP-030-000012058 |
| XLP-030-000012060 | to | XLP-030-000012060 |
| XLP-030-000012064 | to | XLP-030-000012065 |
| XLP-030-000012072 | to | XLP-030-000012073 |
| XLP-030-000012081 | to | XLP-030-000012081 |
| XLP-030-000012090 | to | XLP-030-000012090 |
| XLP-030-000012092 | to | XLP-030-000012093 |
| XLP-030-000012095 | to | XLP-030-000012097 |
| XLP-030-000012106 | to | XLP-030-000012106 |
| XLP-030-000012121 | to | XLP-030-000012121 |
| XLP-030-000012123 | to | XLP-030-000012124 |
| XLP-030-000012126 | to | XLP-030-000012126 |

| | | |
|---|---|---|
| XLP-030-000012128 | to | XLP-030-000012128 |
| XLP-030-000012130 | to | XLP-030-000012132 |
| XLP-030-000012134 | to | XLP-030-000012135 |
| XLP-030-000012139 | to | XLP-030-000012142 |
| XLP-030-000012144 | to | XLP-030-000012147 |
| XLP-030-000012150 | to | XLP-030-000012151 |
| XLP-030-000012153 | to | XLP-030-000012153 |
| XLP-030-000012157 | to | XLP-030-000012157 |
| XLP-030-000012160 | to | XLP-030-000012160 |
| XLP-030-000012165 | to | XLP-030-000012167 |
| XLP-030-000012170 | to | XLP-030-000012170 |
| XLP-030-000012172 | to | XLP-030-000012173 |
| XLP-030-000012176 | to | XLP-030-000012176 |
| XLP-030-000012179 | to | XLP-030-000012184 |
| XLP-030-000012186 | to | XLP-030-000012186 |
| XLP-030-000012188 | to | XLP-030-000012189 |
| XLP-030-000012194 | to | XLP-030-000012195 |
| XLP-030-000012197 | to | XLP-030-000012199 |
| XLP-030-000012203 | to | XLP-030-000012203 |
| XLP-030-000012207 | to | XLP-030-000012207 |
| XLP-030-000012210 | to | XLP-030-000012210 |
| XLP-030-000012225 | to | XLP-030-000012225 |
| XLP-030-000012228 | to | XLP-030-000012228 |
| XLP-030-000012230 | to | XLP-030-000012231 |
| XLP-030-000012236 | to | XLP-030-000012236 |
| XLP-030-000012240 | to | XLP-030-000012240 |
| XLP-030-000012256 | to | XLP-030-000012256 |
| XLP-030-000012258 | to | XLP-030-000012259 |
| XLP-030-000012261 | to | XLP-030-000012261 |
| XLP-030-000012276 | to | XLP-030-000012277 |
| XLP-030-000012279 | to | XLP-030-000012279 |
| XLP-030-000012284 | to | XLP-030-000012284 |
| XLP-030-000012303 | to | XLP-030-000012304 |
| XLP-030-000012306 | to | XLP-030-000012308 |
| XLP-030-000012310 | to | XLP-030-000012310 |
| XLP-030-000012313 | to | XLP-030-000012313 |
| XLP-030-000012315 | to | XLP-030-000012315 |
| XLP-030-000012317 | to | XLP-030-000012317 |
| XLP-030-000012320 | to | XLP-030-000012321 |
| XLP-030-000012330 | to | XLP-030-000012330 |
| XLP-030-000012333 | to | XLP-030-000012334 |
| XLP-030-000012338 | to | XLP-030-000012338 |
| XLP-030-000012342 | to | XLP-030-000012342 |
| XLP-030-000012354 | to | XLP-030-000012354 |

| | | |
|---|---|---|
| XLP-030-000012371 | to | XLP-030-000012371 |
| XLP-030-000012373 | to | XLP-030-000012374 |
| XLP-030-000012378 | to | XLP-030-000012378 |
| XLP-030-000012380 | to | XLP-030-000012380 |
| XLP-030-000012382 | to | XLP-030-000012382 |
| XLP-030-000012403 | to | XLP-030-000012403 |
| XLP-030-000012420 | to | XLP-030-000012420 |
| XLP-030-000012431 | to | XLP-030-000012431 |
| XLP-030-000012433 | to | XLP-030-000012433 |
| XLP-030-000012442 | to | XLP-030-000012442 |
| XLP-030-000012453 | to | XLP-030-000012453 |
| XLP-030-000012459 | to | XLP-030-000012459 |
| XLP-030-000012465 | to | XLP-030-000012465 |
| XLP-030-000012512 | to | XLP-030-000012512 |
| XLP-030-000012514 | to | XLP-030-000012514 |
| XLP-030-000012517 | to | XLP-030-000012517 |
| XLP-030-000012521 | to | XLP-030-000012523 |
| XLP-030-000012527 | to | XLP-030-000012527 |
| XLP-030-000012535 | to | XLP-030-000012536 |
| XLP-030-000012539 | to | XLP-030-000012540 |
| XLP-030-000012542 | to | XLP-030-000012542 |
| XLP-030-000012545 | to | XLP-030-000012545 |
| XLP-030-000012553 | to | XLP-030-000012553 |
| XLP-030-000012556 | to | XLP-030-000012556 |
| XLP-030-000012563 | to | XLP-030-000012563 |
| XLP-030-000012568 | to | XLP-030-000012568 |
| XLP-030-000012572 | to | XLP-030-000012572 |
| XLP-030-000012576 | to | XLP-030-000012576 |
| XLP-030-000012578 | to | XLP-030-000012578 |
| XLP-030-000012583 | to | XLP-030-000012583 |
| XLP-030-000012597 | to | XLP-030-000012597 |
| XLP-030-000012606 | to | XLP-030-000012606 |
| XLP-030-000012613 | to | XLP-030-000012613 |
| XLP-030-000012621 | to | XLP-030-000012621 |
| XLP-030-000012623 | to | XLP-030-000012623 |
| XLP-030-000012629 | to | XLP-030-000012629 |
| XLP-030-000012633 | to | XLP-030-000012633 |
| XLP-030-000012648 | to | XLP-030-000012648 |
| XLP-030-000012651 | to | XLP-030-000012651 |
| XLP-030-000012654 | to | XLP-030-000012654 |
| XLP-030-000012656 | to | XLP-030-000012656 |
| XLP-030-000012663 | to | XLP-030-000012666 |
| XLP-030-000012669 | to | XLP-030-000012671 |
| XLP-030-000012674 | to | XLP-030-000012674 |

| | | |
|---|---|---|
| XLP-030-000012682 | to | XLP-030-000012682 |
| XLP-030-000012684 | to | XLP-030-000012684 |
| XLP-030-000012686 | to | XLP-030-000012688 |
| XLP-030-000012691 | to | XLP-030-000012691 |
| XLP-030-000012695 | to | XLP-030-000012695 |
| XLP-030-000012697 | to | XLP-030-000012697 |
| XLP-030-000012711 | to | XLP-030-000012711 |
| XLP-030-000012714 | to | XLP-030-000012714 |
| XLP-030-000012716 | to | XLP-030-000012717 |
| XLP-030-000012719 | to | XLP-030-000012719 |
| XLP-030-000012721 | to | XLP-030-000012721 |
| XLP-030-000012724 | to | XLP-030-000012724 |
| XLP-030-000012728 | to | XLP-030-000012728 |
| XLP-030-000012731 | to | XLP-030-000012731 |
| XLP-030-000012752 | to | XLP-030-000012752 |
| XLP-030-000012757 | to | XLP-030-000012757 |
| XLP-030-000012760 | to | XLP-030-000012760 |
| XLP-030-000012768 | to | XLP-030-000012768 |
| XLP-030-000012783 | to | XLP-030-000012783 |
| XLP-030-000012792 | to | XLP-030-000012793 |
| XLP-030-000012795 | to | XLP-030-000012795 |
| XLP-030-000012803 | to | XLP-030-000012803 |
| XLP-030-000012813 | to | XLP-030-000012813 |
| XLP-030-000012820 | to | XLP-030-000012820 |
| XLP-030-000012824 | to | XLP-030-000012825 |
| XLP-030-000012838 | to | XLP-030-000012838 |
| XLP-030-000012840 | to | XLP-030-000012840 |
| XLP-030-000012849 | to | XLP-030-000012849 |
| XLP-030-000012851 | to | XLP-030-000012851 |
| XLP-030-000012855 | to | XLP-030-000012855 |
| XLP-030-000012857 | to | XLP-030-000012857 |
| XLP-030-000012860 | to | XLP-030-000012860 |
| XLP-030-000012867 | to | XLP-030-000012867 |
| XLP-030-000012872 | to | XLP-030-000012872 |
| XLP-030-000012899 | to | XLP-030-000012899 |
| XLP-030-000012909 | to | XLP-030-000012910 |
| XLP-030-000012933 | to | XLP-030-000012933 |
| XLP-030-000012936 | to | XLP-030-000012936 |
| XLP-030-000012955 | to | XLP-030-000012955 |
| XLP-030-000012977 | to | XLP-030-000012977 |
| XLP-030-000012989 | to | XLP-030-000012989 |
| XLP-030-000012991 | to | XLP-030-000012991 |
| XLP-030-000012998 | to | XLP-030-000012998 |
| XLP-030-000013000 | to | XLP-030-000013000 |

| | | |
|---|---|---|
| XLP-030-000013025 | to | XLP-030-000013025 |
| XLP-030-000013027 | to | XLP-030-000013027 |
| XLP-030-000013041 | to | XLP-030-000013043 |
| XLP-030-000013049 | to | XLP-030-000013050 |
| XLP-030-000013069 | to | XLP-030-000013069 |
| XLP-030-000013100 | to | XLP-030-000013100 |
| XLP-030-000013113 | to | XLP-030-000013114 |
| XLP-030-000013146 | to | XLP-030-000013146 |
| XLP-030-000013148 | to | XLP-030-000013148 |
| XLP-030-000013152 | to | XLP-030-000013153 |
| XLP-030-000013167 | to | XLP-030-000013167 |
| XLP-030-000013182 | to | XLP-030-000013183 |
| XLP-030-000013185 | to | XLP-030-000013185 |
| XLP-030-000013190 | to | XLP-030-000013190 |
| XLP-030-000013195 | to | XLP-030-000013195 |
| XLP-030-000013201 | to | XLP-030-000013202 |
| XLP-030-000013205 | to | XLP-030-000013206 |
| XLP-030-000013213 | to | XLP-030-000013213 |
| XLP-030-000013248 | to | XLP-030-000013248 |
| XLP-030-000013259 | to | XLP-030-000013259 |
| XLP-030-000013279 | to | XLP-030-000013279 |
| XLP-030-000013286 | to | XLP-030-000013286 |
| XLP-030-000013301 | to | XLP-030-000013301 |
| XLP-030-000013309 | to | XLP-030-000013309 |
| XLP-030-000013323 | to | XLP-030-000013323 |
| XLP-030-000013331 | to | XLP-030-000013331 |
| XLP-030-000013342 | to | XLP-030-000013342 |
| XLP-030-000013355 | to | XLP-030-000013355 |
| XLP-030-000013357 | to | XLP-030-000013357 |
| XLP-030-000013369 | to | XLP-030-000013369 |
| XLP-030-000013380 | to | XLP-030-000013380 |
| XLP-030-000013383 | to | XLP-030-000013384 |
| XLP-030-000013389 | to | XLP-030-000013389 |
| XLP-030-000013391 | to | XLP-030-000013391 |
| XLP-030-000013394 | to | XLP-030-000013394 |
| XLP-030-000013408 | to | XLP-030-000013409 |
| XLP-030-000013412 | to | XLP-030-000013413 |
| XLP-030-000013418 | to | XLP-030-000013418 |
| XLP-030-000013421 | to | XLP-030-000013422 |
| XLP-030-000013424 | to | XLP-030-000013424 |
| XLP-030-000013433 | to | XLP-030-000013433 |
| XLP-030-000013435 | to | XLP-030-000013435 |
| XLP-030-000013441 | to | XLP-030-000013441 |
| XLP-030-000013448 | to | XLP-030-000013448 |

| | | |
|---|---|---|
| XLP-030-000013451 | to | XLP-030-000013451 |
| XLP-030-000013456 | to | XLP-030-000013457 |
| XLP-030-000013460 | to | XLP-030-000013461 |
| XLP-030-000013467 | to | XLP-030-000013467 |
| XLP-030-000013471 | to | XLP-030-000013471 |
| XLP-030-000013475 | to | XLP-030-000013475 |
| XLP-030-000013477 | to | XLP-030-000013477 |
| XLP-030-000013479 | to | XLP-030-000013479 |
| XLP-030-000013481 | to | XLP-030-000013482 |
| XLP-030-000013484 | to | XLP-030-000013484 |
| XLP-030-000013489 | to | XLP-030-000013489 |
| XLP-030-000013506 | to | XLP-030-000013506 |
| XLP-030-000013509 | to | XLP-030-000013509 |
| XLP-030-000013516 | to | XLP-030-000013516 |
| XLP-030-000013527 | to | XLP-030-000013527 |
| XLP-030-000013531 | to | XLP-030-000013532 |
| XLP-030-000013539 | to | XLP-030-000013539 |
| XLP-030-000013546 | to | XLP-030-000013546 |
| XLP-030-000013548 | to | XLP-030-000013548 |
| XLP-030-000013556 | to | XLP-030-000013556 |
| XLP-030-000013569 | to | XLP-030-000013569 |
| XLP-030-000013578 | to | XLP-030-000013578 |
| XLP-030-000013581 | to | XLP-030-000013581 |
| XLP-030-000013592 | to | XLP-030-000013593 |
| XLP-030-000013595 | to | XLP-030-000013595 |
| XLP-030-000013608 | to | XLP-030-000013608 |
| XLP-030-000013646 | to | XLP-030-000013647 |
| XLP-030-000013650 | to | XLP-030-000013650 |
| XLP-030-000013660 | to | XLP-030-000013660 |
| XLP-030-000013663 | to | XLP-030-000013663 |
| XLP-030-000013675 | to | XLP-030-000013675 |
| XLP-030-000013677 | to | XLP-030-000013677 |
| XLP-030-000013679 | to | XLP-030-000013679 |
| XLP-030-000013701 | to | XLP-030-000013701 |
| XLP-030-000013703 | to | XLP-030-000013704 |
| XLP-030-000013711 | to | XLP-030-000013712 |
| XLP-030-000013722 | to | XLP-030-000013725 |
| XLP-030-000013729 | to | XLP-030-000013730 |
| XLP-030-000013733 | to | XLP-030-000013734 |
| XLP-030-000013736 | to | XLP-030-000013736 |
| XLP-030-000013742 | to | XLP-030-000013744 |
| XLP-030-000013753 | to | XLP-030-000013753 |
| XLP-030-000013755 | to | XLP-030-000013756 |
| XLP-030-000013759 | to | XLP-030-000013760 |

71

| | | |
|---|---|---|
| XLP-030-000013773 | to | XLP-030-000013773 |
| XLP-030-000013782 | to | XLP-030-000013783 |
| XLP-030-000013792 | to | XLP-030-000013793 |
| XLP-030-000013807 | to | XLP-030-000013807 |
| XLP-030-000013826 | to | XLP-030-000013826 |
| XLP-030-000013833 | to | XLP-030-000013833 |
| XLP-030-000013837 | to | XLP-030-000013837 |
| XLP-030-000013842 | to | XLP-030-000013842 |
| XLP-030-000013849 | to | XLP-030-000013850 |
| XLP-030-000013879 | to | XLP-030-000013882 |
| XLP-030-000013891 | to | XLP-030-000013891 |
| XLP-030-000013893 | to | XLP-030-000013893 |
| XLP-030-000013895 | to | XLP-030-000013895 |
| XLP-030-000013899 | to | XLP-030-000013899 |
| XLP-030-000013912 | to | XLP-030-000013912 |
| XLP-030-000013914 | to | XLP-030-000013914 |
| XLP-030-000013920 | to | XLP-030-000013920 |
| XLP-030-000013923 | to | XLP-030-000013923 |
| XLP-030-000013929 | to | XLP-030-000013929 |
| XLP-030-000013964 | to | XLP-030-000013966 |
| XLP-030-000013981 | to | XLP-030-000013981 |
| XLP-030-000013991 | to | XLP-030-000013991 |
| XLP-030-000013994 | to | XLP-030-000013994 |
| XLP-030-000013999 | to | XLP-030-000014001 |
| XLP-030-000014003 | to | XLP-030-000014003 |
| XLP-030-000014019 | to | XLP-030-000014019 |
| XLP-030-000014052 | to | XLP-030-000014052 |
| XLP-030-000014075 | to | XLP-030-000014075 |
| XLP-030-000014083 | to | XLP-030-000014084 |
| XLP-030-000014092 | to | XLP-030-000014092 |
| XLP-030-000014098 | to | XLP-030-000014098 |
| XLP-030-000014104 | to | XLP-030-000014104 |
| XLP-030-000014109 | to | XLP-030-000014109 |
| XLP-030-000014122 | to | XLP-030-000014122 |
| XLP-030-000014131 | to | XLP-030-000014132 |
| XLP-030-000014135 | to | XLP-030-000014135 |
| XLP-030-000014145 | to | XLP-030-000014145 |
| XLP-030-000014156 | to | XLP-030-000014157 |
| XLP-030-000014168 | to | XLP-030-000014168 |
| XLP-030-000014181 | to | XLP-030-000014181 |
| XLP-030-000014196 | to | XLP-030-000014196 |
| XLP-030-000014202 | to | XLP-030-000014202 |
| XLP-030-000014204 | to | XLP-030-000014204 |
| XLP-030-000014208 | to | XLP-030-000014208 |

| | | |
|---|---|---|
| XLP-030-000014215 | to | XLP-030-000014216 |
| XLP-030-000014228 | to | XLP-030-000014228 |
| XLP-030-000014236 | to | XLP-030-000014236 |
| XLP-030-000014244 | to | XLP-030-000014245 |
| XLP-030-000014257 | to | XLP-030-000014257 |
| XLP-030-000014305 | to | XLP-030-000014306 |
| XLP-030-000014308 | to | XLP-030-000014308 |
| XLP-030-000014310 | to | XLP-030-000014311 |
| XLP-030-000014318 | to | XLP-030-000014318 |
| XLP-030-000014324 | to | XLP-030-000014324 |
| XLP-030-000014329 | to | XLP-030-000014331 |
| XLP-030-000014334 | to | XLP-030-000014335 |
| XLP-030-000014366 | to | XLP-030-000014366 |
| XLP-030-000014377 | to | XLP-030-000014377 |
| XLP-030-000014399 | to | XLP-030-000014399 |
| XLP-030-000014475 | to | XLP-030-000014475 |
| XLP-030-000014481 | to | XLP-030-000014481 |
| XLP-030-000014483 | to | XLP-030-000014483 |
| XLP-030-000014491 | to | XLP-030-000014491 |
| XLP-030-000014518 | to | XLP-030-000014518 |
| XLP-030-000014529 | to | XLP-030-000014529 |
| XLP-030-000014545 | to | XLP-030-000014545 |
| XLP-030-000014551 | to | XLP-030-000014552 |
| XLP-030-000014554 | to | XLP-030-000014554 |
| XLP-030-000014557 | to | XLP-030-000014557 |
| XLP-030-000014601 | to | XLP-030-000014601 |
| XLP-030-000014606 | to | XLP-030-000014606 |
| XLP-030-000014610 | to | XLP-030-000014610 |
| XLP-030-000014621 | to | XLP-030-000014621 |
| XLP-030-000014623 | to | XLP-030-000014623 |
| XLP-030-000014669 | to | XLP-030-000014669 |
| XLP-030-000014676 | to | XLP-030-000014676 |
| XLP-030-000014684 | to | XLP-030-000014684 |
| XLP-030-000014688 | to | XLP-030-000014688 |
| XLP-030-000014693 | to | XLP-030-000014693 |
| XLP-030-000014703 | to | XLP-030-000014704 |
| XLP-030-000014716 | to | XLP-030-000014716 |
| XLP-030-000014722 | to | XLP-030-000014724 |
| XLP-030-000014727 | to | XLP-030-000014727 |
| XLP-030-000014730 | to | XLP-030-000014730 |
| XLP-030-000014736 | to | XLP-030-000014736 |
| XLP-030-000014753 | to | XLP-030-000014753 |
| XLP-030-000014772 | to | XLP-030-000014772 |
| XLP-030-000014782 | to | XLP-030-000014782 |

| | | |
|---|---|---|
| XLP-030-000014787 | to | XLP-030-000014787 |
| XLP-030-000014792 | to | XLP-030-000014793 |
| XLP-030-000014802 | to | XLP-030-000014803 |
| XLP-030-000014813 | to | XLP-030-000014813 |
| XLP-030-000014847 | to | XLP-030-000014847 |
| XLP-030-000014877 | to | XLP-030-000014878 |
| XLP-030-000014880 | to | XLP-030-000014881 |
| XLP-030-000014884 | to | XLP-030-000014884 |
| XLP-030-000014898 | to | XLP-030-000014898 |
| XLP-030-000014901 | to | XLP-030-000014901 |
| XLP-030-000014915 | to | XLP-030-000014915 |
| XLP-030-000014917 | to | XLP-030-000014917 |
| XLP-030-000014939 | to | XLP-030-000014939 |
| XLP-030-000014946 | to | XLP-030-000014946 |
| XLP-030-000014957 | to | XLP-030-000014962 |
| XLP-030-000014967 | to | XLP-030-000014967 |
| XLP-030-000014975 | to | XLP-030-000014975 |
| XLP-030-000014978 | to | XLP-030-000014979 |
| XLP-030-000014982 | to | XLP-030-000014984 |
| XLP-030-000014991 | to | XLP-030-000014991 |
| XLP-030-000014997 | to | XLP-030-000014998 |
| XLP-030-000015021 | to | XLP-030-000015032 |
| XLP-030-000015041 | to | XLP-030-000015042 |
| XLP-030-000015046 | to | XLP-030-000015047 |
| XLP-030-000015059 | to | XLP-030-000015059 |
| XLP-030-000015062 | to | XLP-030-000015067 |
| XLP-030-000015069 | to | XLP-030-000015070 |
| XLP-030-000015107 | to | XLP-030-000015107 |
| XLP-030-000015113 | to | XLP-030-000015113 |
| XLP-030-000015119 | to | XLP-030-000015119 |
| XLP-030-000015142 | to | XLP-030-000015142 |
| XLP-030-000015157 | to | XLP-030-000015158 |
| XLP-030-000015168 | to | XLP-030-000015169 |
| XLP-030-000015172 | to | XLP-030-000015172 |
| XLP-030-000015189 | to | XLP-030-000015198 |
| XLP-030-000015207 | to | XLP-030-000015216 |
| XLP-030-000015219 | to | XLP-030-000015219 |
| XLP-030-000015234 | to | XLP-030-000015234 |
| XLP-030-000015240 | to | XLP-030-000015243 |
| XLP-030-000015256 | to | XLP-030-000015256 |
| XLP-030-000015261 | to | XLP-030-000015262 |
| XLP-030-000015279 | to | XLP-030-000015279 |
| XLP-030-000015285 | to | XLP-030-000015291 |
| XLP-030-000015314 | to | XLP-030-000015315 |

| | | |
|---|---|---|
| XLP-030-000015322 | to | XLP-030-000015322 |
| XLP-030-000015341 | to | XLP-030-000015341 |
| XLP-030-000015345 | to | XLP-030-000015345 |
| XLP-030-000015349 | to | XLP-030-000015349 |
| XLP-030-000015354 | to | XLP-030-000015355 |
| XLP-030-000015358 | to | XLP-030-000015358 |
| XLP-030-000015366 | to | XLP-030-000015366 |
| XLP-030-000015374 | to | XLP-030-000015374 |
| XLP-030-000015376 | to | XLP-030-000015376 |
| XLP-030-000015381 | to | XLP-030-000015381 |
| XLP-030-000015391 | to | XLP-030-000015391 |
| XLP-030-000015415 | to | XLP-030-000015415 |
| XLP-030-000015421 | to | XLP-030-000015421 |
| XLP-030-000015431 | to | XLP-030-000015431 |
| XLP-030-000015436 | to | XLP-030-000015436 |
| XLP-030-000015447 | to | XLP-030-000015448 |
| XLP-030-000015452 | to | XLP-030-000015452 |
| XLP-030-000015460 | to | XLP-030-000015460 |
| XLP-030-000015462 | to | XLP-030-000015464 |
| XLP-030-000015466 | to | XLP-030-000015467 |
| XLP-030-000015477 | to | XLP-030-000015477 |
| XLP-030-000015480 | to | XLP-030-000015480 |
| XLP-030-000015485 | to | XLP-030-000015487 |
| XLP-030-000015489 | to | XLP-030-000015496 |
| XLP-030-000015525 | to | XLP-030-000015525 |
| XLP-030-000015533 | to | XLP-030-000015534 |
| XLP-030-000015540 | to | XLP-030-000015540 |
| XLP-030-000015551 | to | XLP-030-000015551 |
| XLP-030-000015555 | to | XLP-030-000015555 |
| XLP-030-000015562 | to | XLP-030-000015562 |
| XLP-030-000015572 | to | XLP-030-000015575 |
| XLP-030-000015578 | to | XLP-030-000015579 |
| XLP-030-000015590 | to | XLP-030-000015590 |
| XLP-030-000015592 | to | XLP-030-000015593 |
| XLP-030-000015597 | to | XLP-030-000015597 |
| XLP-030-000015607 | to | XLP-030-000015608 |
| XLP-030-000015618 | to | XLP-030-000015620 |
| XLP-030-000015622 | to | XLP-030-000015622 |
| XLP-030-000015626 | to | XLP-030-000015627 |
| XLP-030-000015630 | to | XLP-030-000015630 |
| XLP-030-000015635 | to | XLP-030-000015635 |
| XLP-030-000015642 | to | XLP-030-000015642 |
| XLP-030-000015644 | to | XLP-030-000015644 |
| XLP-030-000015649 | to | XLP-030-000015649 |

| | | |
|---|---|---|
| XLP-030-000015659 | to | XLP-030-000015661 |
| XLP-030-000015663 | to | XLP-030-000015663 |
| XLP-030-000015667 | to | XLP-030-000015667 |
| XLP-030-000015669 | to | XLP-030-000015671 |
| XLP-030-000015678 | to | XLP-030-000015678 |
| XLP-030-000015681 | to | XLP-030-000015681 |
| XLP-030-000015683 | to | XLP-030-000015683 |
| XLP-030-000015692 | to | XLP-030-000015694 |
| XLP-030-000015696 | to | XLP-030-000015696 |
| XLP-030-000015699 | to | XLP-030-000015699 |
| XLP-030-000015705 | to | XLP-030-000015705 |
| XLP-030-000015711 | to | XLP-030-000015717 |
| XLP-030-000015719 | to | XLP-030-000015721 |
| XLP-030-000015724 | to | XLP-030-000015724 |
| XLP-030-000015727 | to | XLP-030-000015728 |
| XLP-030-000015732 | to | XLP-030-000015736 |
| XLP-030-000015738 | to | XLP-030-000015749 |
| XLP-030-000015753 | to | XLP-030-000015754 |
| XLP-030-000015778 | to | XLP-030-000015780 |
| XLP-030-000015782 | to | XLP-030-000015782 |
| XLP-030-000015784 | to | XLP-030-000015785 |
| XLP-030-000015788 | to | XLP-030-000015805 |
| XLP-030-000015815 | to | XLP-030-000015815 |
| XLP-030-000015818 | to | XLP-030-000015818 |
| XLP-030-000015830 | to | XLP-030-000015830 |
| XLP-030-000015833 | to | XLP-030-000015833 |
| XLP-030-000015835 | to | XLP-030-000015839 |
| XLP-030-000015853 | to | XLP-030-000015853 |
| XLP-030-000015862 | to | XLP-030-000015866 |
| XLP-030-000015869 | to | XLP-030-000015877 |
| XLP-030-000015881 | to | XLP-030-000015881 |
| XLP-030-000015885 | to | XLP-030-000015885 |
| XLP-030-000015889 | to | XLP-030-000015889 |
| XLP-030-000015893 | to | XLP-030-000015893 |
| XLP-030-000015896 | to | XLP-030-000015896 |
| XLP-030-000015901 | to | XLP-030-000015901 |
| XLP-030-000015905 | to | XLP-030-000015905 |
| XLP-030-000015907 | to | XLP-030-000015909 |
| XLP-030-000015911 | to | XLP-030-000015914 |
| XLP-030-000015918 | to | XLP-030-000015924 |
| XLP-030-000015926 | to | XLP-030-000015926 |
| XLP-030-000015928 | to | XLP-030-000015928 |
| XLP-030-000015930 | to | XLP-030-000015930 |
| XLP-030-000015940 | to | XLP-030-000015940 |

| | | |
|---|---|---|
| XLP-030-000015948 | to | XLP-030-000015960 |
| XLP-030-000015965 | to | XLP-030-000015966 |
| XLP-030-000015968 | to | XLP-030-000015968 |
| XLP-030-000015973 | to | XLP-030-000015973 |
| XLP-030-000015975 | to | XLP-030-000015975 |
| XLP-030-000015980 | to | XLP-030-000015986 |
| XLP-030-000015989 | to | XLP-030-000015990 |
| XLP-030-000015992 | to | XLP-030-000015992 |
| XLP-030-000016000 | to | XLP-030-000016000 |
| XLP-030-000016008 | to | XLP-030-000016014 |
| XLP-030-000016032 | to | XLP-030-000016032 |
| XLP-030-000016034 | to | XLP-030-000016034 |
| XLP-030-000016037 | to | XLP-030-000016037 |
| XLP-030-000016039 | to | XLP-030-000016039 |
| XLP-030-000016051 | to | XLP-030-000016051 |
| XLP-030-000016056 | to | XLP-030-000016056 |
| XLP-030-000016058 | to | XLP-030-000016058 |
| XLP-030-000016060 | to | XLP-030-000016064 |
| XLP-030-000016066 | to | XLP-030-000016066 |
| XLP-030-000016068 | to | XLP-030-000016069 |
| XLP-030-000016072 | to | XLP-030-000016072 |
| XLP-030-000016077 | to | XLP-030-000016077 |
| XLP-030-000016079 | to | XLP-030-000016082 |
| XLP-030-000016085 | to | XLP-030-000016089 |
| XLP-030-000016094 | to | XLP-030-000016095 |
| XLP-030-000016101 | to | XLP-030-000016101 |
| XLP-030-000016118 | to | XLP-030-000016118 |
| XLP-030-000016129 | to | XLP-030-000016129 |
| XLP-030-000016140 | to | XLP-030-000016140 |
| XLP-030-000016142 | to | XLP-030-000016143 |
| XLP-030-000016157 | to | XLP-030-000016157 |
| XLP-030-000016164 | to | XLP-030-000016166 |
| XLP-030-000016178 | to | XLP-030-000016178 |
| XLP-030-000016181 | to | XLP-030-000016181 |
| XLP-030-000016184 | to | XLP-030-000016184 |
| XLP-030-000016200 | to | XLP-030-000016202 |
| XLP-030-000016226 | to | XLP-030-000016227 |
| XLP-030-000016244 | to | XLP-030-000016245 |
| XLP-030-000016252 | to | XLP-030-000016252 |
| XLP-030-000016254 | to | XLP-030-000016254 |
| XLP-030-000016283 | to | XLP-030-000016283 |
| XLP-030-000016287 | to | XLP-030-000016287 |
| XLP-030-000016291 | to | XLP-030-000016292 |
| XLP-030-000016296 | to | XLP-030-000016296 |

| | | |
|---|---|---|
| XLP-030-000016306 | to | XLP-030-000016306 |
| XLP-030-000016309 | to | XLP-030-000016309 |
| XLP-030-000016335 | to | XLP-030-000016340 |
| XLP-030-000016342 | to | XLP-030-000016343 |
| XLP-030-000016355 | to | XLP-030-000016355 |
| XLP-030-000016369 | to | XLP-030-000016370 |
| XLP-030-000016378 | to | XLP-030-000016378 |
| XLP-030-000016399 | to | XLP-030-000016400 |
| XLP-030-000016402 | to | XLP-030-000016402 |
| XLP-030-000016405 | to | XLP-030-000016405 |
| XLP-030-000016411 | to | XLP-030-000016411 |
| XLP-030-000016419 | to | XLP-030-000016419 |
| XLP-030-000016426 | to | XLP-030-000016427 |
| XLP-030-000016435 | to | XLP-030-000016439 |
| XLP-030-000016442 | to | XLP-030-000016443 |
| XLP-030-000016452 | to | XLP-030-000016452 |
| XLP-030-000016457 | to | XLP-030-000016457 |
| XLP-030-000016461 | to | XLP-030-000016466 |
| XLP-030-000016469 | to | XLP-030-000016469 |
| XLP-030-000016472 | to | XLP-030-000016472 |
| XLP-030-000016476 | to | XLP-030-000016476 |
| XLP-030-000016485 | to | XLP-030-000016485 |
| XLP-030-000016493 | to | XLP-030-000016493 |
| XLP-030-000016499 | to | XLP-030-000016502 |
| XLP-030-000016513 | to | XLP-030-000016513 |
| XLP-030-000016519 | to | XLP-030-000016520 |
| XLP-030-000016531 | to | XLP-030-000016532 |
| XLP-030-000016538 | to | XLP-030-000016538 |
| XLP-030-000016545 | to | XLP-030-000016546 |
| XLP-030-000016551 | to | XLP-030-000016552 |
| XLP-030-000016581 | to | XLP-030-000016582 |
| XLP-030-000016586 | to | XLP-030-000016586 |
| XLP-030-000016591 | to | XLP-030-000016594 |
| XLP-030-000016610 | to | XLP-030-000016611 |
| XLP-030-000016619 | to | XLP-030-000016619 |
| XLP-030-000016627 | to | XLP-030-000016631 |
| XLP-030-000016640 | to | XLP-030-000016640 |
| XLP-030-000016648 | to | XLP-030-000016648 |
| XLP-030-000016650 | to | XLP-030-000016651 |
| XLP-030-000016654 | to | XLP-030-000016654 |
| XLP-030-000016657 | to | XLP-030-000016657 |
| XLP-030-000016660 | to | XLP-030-000016662 |
| XLP-030-000016666 | to | XLP-030-000016666 |
| XLP-030-000016668 | to | XLP-030-000016670 |

| | | |
|---|---|---|
| XLP-030-000016674 | to | XLP-030-000016674 |
| XLP-030-000016677 | to | XLP-030-000016677 |
| XLP-030-000016706 | to | XLP-030-000016706 |
| XLP-030-000016725 | to | XLP-030-000016725 |
| XLP-030-000016731 | to | XLP-030-000016733 |
| XLP-030-000016735 | to | XLP-030-000016748 |
| XLP-030-000016753 | to | XLP-030-000016753 |
| XLP-030-000016763 | to | XLP-030-000016763 |
| XLP-030-000016773 | to | XLP-030-000016774 |
| XLP-030-000016779 | to | XLP-030-000016779 |
| XLP-030-000016797 | to | XLP-030-000016799 |
| XLP-030-000016804 | to | XLP-030-000016804 |
| XLP-030-000016815 | to | XLP-030-000016816 |
| XLP-030-000016842 | to | XLP-030-000016844 |
| XLP-030-000016847 | to | XLP-030-000016847 |
| XLP-030-000016849 | to | XLP-030-000016849 |
| XLP-030-000016853 | to | XLP-030-000016854 |
| XLP-030-000016884 | to | XLP-030-000016893 |
| XLP-030-000016902 | to | XLP-030-000016902 |
| XLP-030-000016927 | to | XLP-030-000016928 |
| XLP-030-000016930 | to | XLP-030-000016932 |
| XLP-030-000016934 | to | XLP-030-000016939 |
| XLP-030-000016956 | to | XLP-030-000016956 |
| XLP-030-000016964 | to | XLP-030-000016967 |
| XLP-030-000016981 | to | XLP-030-000016984 |
| XLP-030-000016989 | to | XLP-030-000016989 |
| XLP-030-000016997 | to | XLP-030-000016997 |
| XLP-030-000017000 | to | XLP-030-000017000 |
| XLP-030-000017007 | to | XLP-030-000017007 |
| XLP-030-000017025 | to | XLP-030-000017025 |
| XLP-030-000017037 | to | XLP-030-000017037 |
| XLP-030-000017041 | to | XLP-030-000017042 |
| XLP-030-000017044 | to | XLP-030-000017044 |
| XLP-030-000017046 | to | XLP-030-000017046 |
| XLP-030-000017049 | to | XLP-030-000017054 |
| XLP-030-000017060 | to | XLP-030-000017060 |
| XLP-030-000017062 | to | XLP-030-000017062 |
| XLP-030-000017073 | to | XLP-030-000017073 |
| XLP-030-000017076 | to | XLP-030-000017080 |
| XLP-030-000017088 | to | XLP-030-000017088 |
| XLP-030-000017100 | to | XLP-030-000017100 |
| XLP-030-000017112 | to | XLP-030-000017112 |
| XLP-030-000017128 | to | XLP-030-000017128 |
| XLP-030-000017142 | to | XLP-030-000017143 |

| | | |
|---|---|---|
| XLP-030-000017152 | to | XLP-030-000017162 |
| XLP-030-000017165 | to | XLP-030-000017165 |
| XLP-030-000017169 | to | XLP-030-000017169 |
| XLP-030-000017171 | to | XLP-030-000017173 |
| XLP-030-000017176 | to | XLP-030-000017178 |
| XLP-030-000017200 | to | XLP-030-000017202 |
| XLP-030-000017211 | to | XLP-030-000017211 |
| XLP-030-000017216 | to | XLP-030-000017217 |
| XLP-030-000017221 | to | XLP-030-000017221 |
| XLP-030-000017223 | to | XLP-030-000017224 |
| XLP-030-000017226 | to | XLP-030-000017226 |
| XLP-030-000017229 | to | XLP-030-000017229 |
| XLP-030-000017236 | to | XLP-030-000017237 |
| XLP-030-000017239 | to | XLP-030-000017240 |
| XLP-030-000017242 | to | XLP-030-000017247 |
| XLP-030-000017257 | to | XLP-030-000017257 |
| XLP-030-000017259 | to | XLP-030-000017259 |
| XLP-030-000017264 | to | XLP-030-000017265 |
| XLP-030-000017267 | to | XLP-030-000017271 |
| XLP-030-000017276 | to | XLP-030-000017276 |
| XLP-030-000017279 | to | XLP-030-000017282 |
| XLP-030-000017285 | to | XLP-030-000017285 |
| XLP-030-000017290 | to | XLP-030-000017290 |
| XLP-030-000017292 | to | XLP-030-000017292 |
| XLP-030-000017294 | to | XLP-030-000017294 |
| XLP-030-000017297 | to | XLP-030-000017304 |
| XLP-030-000017316 | to | XLP-030-000017316 |
| XLP-030-000017323 | to | XLP-030-000017326 |
| XLP-030-000017332 | to | XLP-030-000017333 |
| XLP-030-000017337 | to | XLP-030-000017343 |
| XLP-030-000017347 | to | XLP-030-000017348 |
| XLP-030-000017352 | to | XLP-030-000017352 |
| XLP-030-000017358 | to | XLP-030-000017359 |
| XLP-030-000017361 | to | XLP-030-000017363 |
| XLP-030-000017368 | to | XLP-030-000017368 |
| XLP-030-000017372 | to | XLP-030-000017380 |
| XLP-030-000017382 | to | XLP-030-000017383 |
| XLP-030-000017389 | to | XLP-030-000017389 |
| XLP-030-000017393 | to | XLP-030-000017396 |
| XLP-030-000017398 | to | XLP-030-000017398 |
| XLP-030-000017402 | to | XLP-030-000017402 |
| XLP-030-000017415 | to | XLP-030-000017416 |
| XLP-030-000017429 | to | XLP-030-000017429 |
| XLP-030-000017441 | to | XLP-030-000017441 |

| | | |
|---|---|---|
| XLP-030-000017444 | to | XLP-030-000017445 |
| XLP-030-000017453 | to | XLP-030-000017455 |
| XLP-030-000017460 | to | XLP-030-000017462 |
| XLP-030-000017464 | to | XLP-030-000017467 |
| XLP-030-000017480 | to | XLP-030-000017484 |
| XLP-030-000017486 | to | XLP-030-000017486 |
| XLP-030-000017498 | to | XLP-030-000017498 |
| XLP-030-000017505 | to | XLP-030-000017505 |
| XLP-030-000017507 | to | XLP-030-000017508 |
| XLP-030-000017511 | to | XLP-030-000017511 |
| XLP-030-000017526 | to | XLP-030-000017526 |
| XLP-030-000017531 | to | XLP-030-000017531 |
| XLP-030-000017534 | to | XLP-030-000017534 |
| XLP-030-000017558 | to | XLP-030-000017563 |
| XLP-030-000017572 | to | XLP-030-000017576 |
| XLP-030-000017580 | to | XLP-030-000017588 |
| XLP-030-000017593 | to | XLP-030-000017593 |
| XLP-030-000017603 | to | XLP-030-000017612 |
| XLP-030-000017618 | to | XLP-030-000017619 |
| XLP-030-000017622 | to | XLP-030-000017623 |
| XLP-030-000017625 | to | XLP-030-000017629 |
| XLP-030-000017638 | to | XLP-030-000017642 |
| XLP-030-000017644 | to | XLP-030-000017644 |
| XLP-030-000017647 | to | XLP-030-000017647 |
| XLP-030-000017649 | to | XLP-030-000017649 |
| XLP-030-000017651 | to | XLP-030-000017651 |
| XLP-030-000017653 | to | XLP-030-000017653 |
| XLP-030-000017655 | to | XLP-030-000017655 |
| XLP-030-000017657 | to | XLP-030-000017657 |
| XLP-030-000017661 | to | XLP-030-000017665 |
| XLP-030-000017673 | to | XLP-030-000017676 |
| XLP-030-000017679 | to | XLP-030-000017679 |
| XLP-030-000017685 | to | XLP-030-000017685 |
| XLP-030-000017700 | to | XLP-030-000017700 |
| XLP-030-000017708 | to | XLP-030-000017708 |
| XLP-030-000017713 | to | XLP-030-000017713 |
| XLP-030-000017717 | to | XLP-030-000017717 |
| XLP-030-000017721 | to | XLP-030-000017725 |
| XLP-030-000017728 | to | XLP-030-000017733 |
| XLP-030-000017736 | to | XLP-030-000017738 |
| XLP-030-000017740 | to | XLP-030-000017740 |
| XLP-030-000017742 | to | XLP-030-000017742 |
| XLP-030-000017745 | to | XLP-030-000017745 |
| XLP-030-000017757 | to | XLP-030-000017760 |

| | | |
|---|---|---|
| XLP-030-000017762 | to | XLP-030-000017763 |
| XLP-030-000017767 | to | XLP-030-000017783 |
| XLP-030-000017798 | to | XLP-030-000017801 |
| XLP-030-000017808 | to | XLP-030-000017809 |
| XLP-030-000017811 | to | XLP-030-000017811 |
| XLP-030-000017827 | to | XLP-030-000017828 |
| XLP-030-000017844 | to | XLP-030-000017846 |
| XLP-030-000017856 | to | XLP-030-000017856 |
| XLP-030-000017884 | to | XLP-030-000017885 |
| XLP-030-000017899 | to | XLP-030-000017899 |
| XLP-030-000017904 | to | XLP-030-000017905 |
| XLP-030-000017908 | to | XLP-030-000017908 |
| XLP-030-000017910 | to | XLP-030-000017910 |
| XLP-030-000017917 | to | XLP-030-000017917 |
| XLP-030-000017924 | to | XLP-030-000017931 |
| XLP-030-000017933 | to | XLP-030-000017933 |
| XLP-030-000017935 | to | XLP-030-000017935 |
| XLP-030-000017937 | to | XLP-030-000017937 |
| XLP-030-000017939 | to | XLP-030-000017956 |
| XLP-030-000017961 | to | XLP-030-000017961 |
| XLP-030-000017969 | to | XLP-030-000017969 |
| XLP-030-000017976 | to | XLP-030-000017976 |
| XLP-030-000018000 | to | XLP-030-000018003 |
| XLP-030-000018005 | to | XLP-030-000018007 |
| XLP-030-000018010 | to | XLP-030-000018012 |
| XLP-030-000018044 | to | XLP-030-000018045 |
| XLP-030-000018050 | to | XLP-030-000018051 |
| XLP-030-000018068 | to | XLP-030-000018068 |
| XLP-030-000018081 | to | XLP-030-000018085 |
| XLP-030-000018090 | to | XLP-030-000018090 |
| XLP-030-000018096 | to | XLP-030-000018099 |
| XLP-030-000018103 | to | XLP-030-000018103 |
| XLP-030-000018105 | to | XLP-030-000018115 |
| XLP-030-000018121 | to | XLP-030-000018121 |
| XLP-030-000018123 | to | XLP-030-000018123 |
| XLP-030-000018127 | to | XLP-030-000018133 |
| XLP-030-000018135 | to | XLP-030-000018139 |
| XLP-030-000018159 | to | XLP-030-000018179 |
| XLP-030-000018184 | to | XLP-030-000018186 |
| XLP-030-000018188 | to | XLP-030-000018190 |
| XLP-030-000018192 | to | XLP-030-000018204 |
| XLP-030-000018212 | to | XLP-030-000018212 |
| XLP-030-000018215 | to | XLP-030-000018215 |
| XLP-030-000018225 | to | XLP-030-000018225 |

| | | |
|---|---|---|
| XLP-030-000018227 | to | XLP-030-000018229 |
| XLP-030-000018234 | to | XLP-030-000018235 |
| XLP-030-000018239 | to | XLP-030-000018239 |
| XLP-030-000018243 | to | XLP-030-000018254 |
| XLP-030-000018256 | to | XLP-030-000018261 |
| XLP-030-000018271 | to | XLP-030-000018271 |
| XLP-030-000018288 | to | XLP-030-000018289 |
| XLP-030-000018295 | to | XLP-030-000018298 |
| XLP-030-000018303 | to | XLP-030-000018303 |
| XLP-030-000018309 | to | XLP-030-000018314 |
| XLP-030-000018317 | to | XLP-030-000018319 |
| XLP-030-000018331 | to | XLP-030-000018331 |
| XLP-030-000018333 | to | XLP-030-000018333 |
| XLP-030-000018337 | to | XLP-030-000018337 |
| XLP-030-000018342 | to | XLP-030-000018343 |
| XLP-030-000018345 | to | XLP-030-000018347 |
| XLP-030-000018376 | to | XLP-030-000018376 |
| XLP-030-000018382 | to | XLP-030-000018382 |
| XLP-030-000018391 | to | XLP-030-000018391 |
| XLP-030-000018394 | to | XLP-030-000018395 |
| XLP-030-000018397 | to | XLP-030-000018404 |
| XLP-030-000018407 | to | XLP-030-000018410 |
| XLP-030-000018418 | to | XLP-030-000018421 |
| XLP-030-000018429 | to | XLP-030-000018429 |
| XLP-030-000018440 | to | XLP-030-000018440 |
| XLP-030-000018443 | to | XLP-030-000018443 |
| XLP-030-000018451 | to | XLP-030-000018454 |
| XLP-030-000018483 | to | XLP-030-000018486 |
| XLP-030-000018492 | to | XLP-030-000018495 |
| XLP-030-000018509 | to | XLP-030-000018513 |
| XLP-030-000018515 | to | XLP-030-000018519 |
| XLP-030-000018532 | to | XLP-030-000018532 |
| XLP-030-000018534 | to | XLP-030-000018534 |
| XLP-030-000018547 | to | XLP-030-000018547 |
| XLP-030-000018556 | to | XLP-030-000018556 |
| XLP-030-000018565 | to | XLP-030-000018566 |
| XLP-030-000018569 | to | XLP-030-000018569 |
| XLP-030-000018571 | to | XLP-030-000018599 |
| XLP-030-000018602 | to | XLP-030-000018605 |
| XLP-030-000018617 | to | XLP-030-000018620 |
| XLP-030-000018635 | to | XLP-030-000018635 |
| XLP-030-000018637 | to | XLP-030-000018637 |
| XLP-030-000018639 | to | XLP-030-000018640 |
| XLP-030-000018683 | to | XLP-030-000018683 |

| | | |
|---|---|---|
| XLP-030-000018690 | to | XLP-030-000018705 |
| XLP-030-000018709 | to | XLP-030-000018709 |
| XLP-030-000018726 | to | XLP-030-000018735 |
| XLP-030-000018737 | to | XLP-030-000018739 |
| XLP-030-000018743 | to | XLP-030-000018743 |
| XLP-030-000018747 | to | XLP-030-000018747 |
| XLP-030-000018752 | to | XLP-030-000018753 |
| XLP-030-000018756 | to | XLP-030-000018757 |
| XLP-030-000018760 | to | XLP-030-000018760 |
| XLP-030-000018762 | to | XLP-030-000018762 |
| XLP-030-000018764 | to | XLP-030-000018764 |
| XLP-030-000018766 | to | XLP-030-000018766 |
| XLP-030-000018775 | to | XLP-030-000018775 |
| XLP-030-000018779 | to | XLP-030-000018779 |
| XLP-030-000018793 | to | XLP-030-000018794 |
| XLP-030-000018805 | to | XLP-030-000018808 |
| XLP-030-000018813 | to | XLP-030-000018813 |
| XLP-030-000018821 | to | XLP-030-000018831 |
| XLP-030-000018840 | to | XLP-030-000018840 |
| XLP-030-000018842 | to | XLP-030-000018874 |
| XLP-030-000018881 | to | XLP-030-000018881 |
| XLP-030-000018883 | to | XLP-030-000018883 |
| XLP-030-000018885 | to | XLP-030-000018885 |
| XLP-030-000018892 | to | XLP-030-000018892 |
| XLP-030-000018898 | to | XLP-030-000018898 |
| XLP-030-000018909 | to | XLP-030-000018914 |
| XLP-030-000018916 | to | XLP-030-000018916 |
| XLP-030-000018918 | to | XLP-030-000018921 |
| XLP-030-000018923 | to | XLP-030-000018923 |
| XLP-030-000018926 | to | XLP-030-000018926 |
| XLP-030-000018936 | to | XLP-030-000018936 |
| XLP-030-000018943 | to | XLP-030-000018955 |
| XLP-030-000018957 | to | XLP-030-000018961 |
| XLP-030-000018963 | to | XLP-030-000018963 |
| XLP-030-000018971 | to | XLP-030-000018972 |
| XLP-030-000018984 | to | XLP-030-000018994 |
| XLP-030-000018996 | to | XLP-030-000019013 |
| XLP-030-000019022 | to | XLP-030-000019022 |
| XLP-030-000019024 | to | XLP-030-000019024 |
| XLP-030-000019026 | to | XLP-030-000019032 |
| XLP-030-000019037 | to | XLP-030-000019038 |
| XLP-030-000019044 | to | XLP-030-000019047 |
| XLP-030-000019059 | to | XLP-030-000019063 |
| XLP-030-000019065 | to | XLP-030-000019065 |

| | | |
|---|---|---|
| XLP-030-000019074 | to | XLP-030-000019075 |
| XLP-030-000019080 | to | XLP-030-000019080 |
| XLP-030-000019098 | to | XLP-030-000019098 |
| XLP-030-000019138 | to | XLP-030-000019140 |
| XLP-030-000019150 | to | XLP-030-000019150 |
| XLP-030-000019170 | to | XLP-030-000019170 |
| XLP-030-000019209 | to | XLP-030-000019211 |
| XLP-030-000019214 | to | XLP-030-000019215 |
| XLP-030-000019237 | to | XLP-030-000019237 |
| XLP-030-000019239 | to | XLP-030-000019240 |
| XLP-030-000019251 | to | XLP-030-000019251 |
| XLP-030-000019258 | to | XLP-030-000019258 |
| XLP-030-000019306 | to | XLP-030-000019307 |
| XLP-030-000019315 | to | XLP-030-000019315 |
| XLP-030-000019325 | to | XLP-030-000019325 |
| XLP-030-000019331 | to | XLP-030-000019338 |
| XLP-030-000019346 | to | XLP-030-000019348 |
| XLP-030-000019350 | to | XLP-030-000019350 |
| XLP-030-000019384 | to | XLP-030-000019389 |
| XLP-030-000019398 | to | XLP-030-000019399 |
| XLP-030-000019421 | to | XLP-030-000019426 |
| XLP-030-000019433 | to | XLP-030-000019433 |
| XLP-030-000019439 | to | XLP-030-000019439 |
| XLP-030-000019462 | to | XLP-030-000019462 |
| XLP-030-000019465 | to | XLP-030-000019465 |
| XLP-030-000019485 | to | XLP-030-000019485 |
| XLP-030-000019501 | to | XLP-030-000019503 |
| XLP-030-000019505 | to | XLP-030-000019508 |
| XLP-030-000019512 | to | XLP-030-000019512 |
| XLP-030-000019523 | to | XLP-030-000019526 |
| XLP-030-000019562 | to | XLP-030-000019563 |
| XLP-030-000019569 | to | XLP-030-000019571 |
| XLP-030-000019633 | to | XLP-030-000019633 |
| XLP-030-000019651 | to | XLP-030-000019666 |
| XLP-030-000019673 | to | XLP-030-000019674 |
| XLP-030-000019702 | to | XLP-030-000019703 |
| XLP-030-000019708 | to | XLP-030-000019710 |
| XLP-030-000019715 | to | XLP-030-000019717 |
| XLP-030-000019719 | to | XLP-030-000019720 |
| XLP-030-000019750 | to | XLP-030-000019750 |
| XLP-030-000019759 | to | XLP-030-000019764 |
| XLP-030-000019786 | to | XLP-030-000019786 |
| XLP-030-000019788 | to | XLP-030-000019788 |
| XLP-030-000019793 | to | XLP-030-000019794 |

| | | |
|---|---|---|
| XLP-030-000019799 | to | XLP-030-000019800 |
| XLP-030-000019802 | to | XLP-030-000019803 |
| XLP-030-000019805 | to | XLP-030-000019817 |
| XLP-030-000019819 | to | XLP-030-000019819 |
| XLP-030-000019821 | to | XLP-030-000019826 |
| XLP-030-000019828 | to | XLP-030-000019838 |
| XLP-030-000019855 | to | XLP-030-000019857 |
| XLP-030-000019860 | to | XLP-030-000019860 |
| XLP-030-000019866 | to | XLP-030-000019866 |
| XLP-030-000019882 | to | XLP-030-000019882 |
| XLP-030-000019933 | to | XLP-030-000019933 |
| XLP-030-000019935 | to | XLP-030-000019936 |
| XLP-030-000019939 | to | XLP-030-000019940 |
| XLP-030-000019955 | to | XLP-030-000019960 |
| XLP-030-000020001 | to | XLP-030-000020006 |
| XLP-030-000020038 | to | XLP-030-000020039 |
| XLP-030-000020043 | to | XLP-030-000020043 |
| XLP-030-000020061 | to | XLP-030-000020062 |
| XLP-030-000020074 | to | XLP-030-000020074 |
| XLP-030-000020098 | to | XLP-030-000020098 |
| XLP-030-000020106 | to | XLP-030-000020108 |
| XLP-030-000020135 | to | XLP-030-000020135 |
| XLP-030-000020155 | to | XLP-030-000020155 |
| XLP-030-000020191 | to | XLP-030-000020191 |
| XLP-030-000020213 | to | XLP-030-000020215 |
| XLP-030-000020228 | to | XLP-030-000020235 |
| XLP-030-000020251 | to | XLP-030-000020251 |
| XLP-030-000020254 | to | XLP-030-000020254 |
| XLP-030-000020261 | to | XLP-030-000020262 |
| XLP-030-000020265 | to | XLP-030-000020266 |
| XLP-030-000020274 | to | XLP-030-000020275 |
| XLP-030-000020285 | to | XLP-030-000020285 |
| XLP-030-000020294 | to | XLP-030-000020316 |
| XLP-030-000020330 | to | XLP-030-000020330 |
| XLP-030-000020332 | to | XLP-030-000020332 |
| XLP-030-000020336 | to | XLP-030-000020336 |
| XLP-030-000020347 | to | XLP-030-000020347 |
| XLP-030-000020373 | to | XLP-030-000020373 |
| XLP-030-000020376 | to | XLP-030-000020377 |
| XLP-030-000020379 | to | XLP-030-000020379 |
| XLP-030-000020381 | to | XLP-030-000020389 |
| XLP-030-000020398 | to | XLP-030-000020403 |
| XLP-030-000020414 | to | XLP-030-000020416 |
| XLP-030-000020419 | to | XLP-030-000020419 |

| | | |
|---|---|---|
| XLP-030-000020429 | to | XLP-030-000020430 |
| XLP-030-000020434 | to | XLP-030-000020434 |
| XLP-030-000020461 | to | XLP-030-000020461 |
| XLP-030-000020476 | to | XLP-030-000020476 |
| XLP-030-000020481 | to | XLP-030-000020481 |
| XLP-030-000020484 | to | XLP-030-000020484 |
| XLP-030-000020488 | to | XLP-030-000020488 |
| XLP-030-000020512 | to | XLP-030-000020517 |
| XLP-030-000020561 | to | XLP-030-000020569 |
| XLP-030-000020572 | to | XLP-030-000020573 |
| XLP-030-000020585 | to | XLP-030-000020586 |
| XLP-030-000020591 | to | XLP-030-000020591 |
| XLP-030-000020597 | to | XLP-030-000020597 |
| XLP-030-000020599 | to | XLP-030-000020599 |
| XLP-030-000020606 | to | XLP-030-000020606 |
| XLP-030-000020615 | to | XLP-030-000020620 |
| XLP-030-000020629 | to | XLP-030-000020629 |
| XLP-030-000020637 | to | XLP-030-000020637 |
| XLP-030-000020643 | to | XLP-030-000020644 |
| XLP-030-000020655 | to | XLP-030-000020655 |
| XLP-030-000020659 | to | XLP-030-000020660 |
| XLP-030-000020665 | to | XLP-030-000020667 |
| XLP-030-000020676 | to | XLP-030-000020677 |
| XLP-030-000020694 | to | XLP-030-000020699 |
| XLP-030-000020717 | to | XLP-030-000020717 |
| XLP-030-000020719 | to | XLP-030-000020719 |
| XLP-030-000020730 | to | XLP-030-000020730 |
| XLP-030-000020734 | to | XLP-030-000020737 |
| XLP-030-000020762 | to | XLP-030-000020763 |
| XLP-030-000020786 | to | XLP-030-000020787 |
| XLP-030-000020817 | to | XLP-030-000020817 |
| XLP-030-000020823 | to | XLP-030-000020824 |
| XLP-030-000020831 | to | XLP-030-000020831 |
| XLP-030-000020833 | to | XLP-030-000020834 |
| XLP-030-000020846 | to | XLP-030-000020846 |
| XLP-030-000020853 | to | XLP-030-000020854 |
| XLP-030-000020860 | to | XLP-030-000020864 |
| XLP-030-000020867 | to | XLP-030-000020867 |
| XLP-030-000020877 | to | XLP-030-000020883 |
| XLP-030-000020885 | to | XLP-030-000020887 |
| XLP-030-000020894 | to | XLP-030-000020894 |
| XLP-030-000020911 | to | XLP-030-000020925 |
| XLP-030-000020930 | to | XLP-030-000020931 |
| XLP-030-000020939 | to | XLP-030-000020939 |

| | | |
|---|---|---|
| XLP-030-000020944 | to | XLP-030-000020945 |
| XLP-030-000020963 | to | XLP-030-000020965 |
| XLP-030-000020968 | to | XLP-030-000020969 |
| XLP-030-000020971 | to | XLP-030-000020971 |
| XLP-030-000020978 | to | XLP-030-000020978 |
| XLP-030-000020982 | to | XLP-030-000020984 |
| XLP-030-000020989 | to | XLP-030-000020990 |
| XLP-030-000020995 | to | XLP-030-000020995 |
| XLP-030-000021013 | to | XLP-030-000021013 |
| XLP-030-000021022 | to | XLP-030-000021027 |
| XLP-030-000021032 | to | XLP-030-000021032 |
| XLP-030-000021053 | to | XLP-030-000021064 |
| XLP-030-000021066 | to | XLP-030-000021068 |
| XLP-030-000021070 | to | XLP-030-000021071 |
| XLP-030-000021073 | to | XLP-030-000021080 |
| XLP-030-000021083 | to | XLP-030-000021085 |
| XLP-030-000021087 | to | XLP-030-000021089 |
| XLP-030-000021091 | to | XLP-030-000021091 |
| XLP-030-000021097 | to | XLP-030-000021097 |
| XLP-030-000021105 | to | XLP-030-000021117 |
| XLP-030-000021119 | to | XLP-030-000021120 |
| XLP-030-000021125 | to | XLP-030-000021125 |
| XLP-030-000021139 | to | XLP-030-000021139 |
| XLP-030-000021145 | to | XLP-030-000021145 |
| XLP-030-000021177 | to | XLP-030-000021179 |
| XLP-030-000021202 | to | XLP-030-000021202 |
| XLP-030-000021217 | to | XLP-030-000021217 |
| XLP-030-000021225 | to | XLP-030-000021228 |
| XLP-030-000021236 | to | XLP-030-000021236 |
| XLP-030-000021239 | to | XLP-030-000021239 |
| XLP-030-000021259 | to | XLP-030-000021260 |
| XLP-030-000021268 | to | XLP-030-000021273 |
| XLP-030-000021275 | to | XLP-030-000021278 |
| XLP-030-000021321 | to | XLP-030-000021322 |
| XLP-030-000021327 | to | XLP-030-000021327 |
| XLP-030-000021340 | to | XLP-030-000021340 |
| XLP-030-000021360 | to | XLP-030-000021360 |
| XLP-030-000021377 | to | XLP-030-000021377 |
| XLP-030-000021379 | to | XLP-030-000021379 |
| XLP-030-000021395 | to | XLP-030-000021396 |
| XLP-030-000021402 | to | XLP-030-000021403 |
| XLP-030-000021412 | to | XLP-030-000021412 |
| XLP-030-000021414 | to | XLP-030-000021414 |
| XLP-030-000021417 | to | XLP-030-000021418 |

| | | |
|---|---|---|
| XLP-030-000021432 | to | XLP-030-000021433 |
| XLP-030-000021441 | to | XLP-030-000021441 |
| XLP-030-000021449 | to | XLP-030-000021449 |
| XLP-030-000021451 | to | XLP-030-000021452 |
| XLP-030-000021471 | to | XLP-030-000021477 |
| XLP-030-000021488 | to | XLP-030-000021488 |
| XLP-030-000021497 | to | XLP-030-000021499 |
| XLP-030-000021511 | to | XLP-030-000021511 |
| XLP-030-000021513 | to | XLP-030-000021513 |
| XLP-030-000021516 | to | XLP-030-000021516 |
| XLP-030-000021534 | to | XLP-030-000021542 |
| XLP-030-000021550 | to | XLP-030-000021550 |
| XLP-030-000021552 | to | XLP-030-000021552 |
| XLP-030-000021554 | to | XLP-030-000021559 |
| XLP-030-000021561 | to | XLP-030-000021561 |
| XLP-030-000021563 | to | XLP-030-000021563 |
| XLP-030-000021565 | to | XLP-030-000021565 |
| XLP-030-000021608 | to | XLP-030-000021608 |
| XLP-030-000021610 | to | XLP-030-000021611 |
| XLP-030-000021620 | to | XLP-030-000021621 |
| XLP-030-000021623 | to | XLP-030-000021625 |
| XLP-030-000021629 | to | XLP-030-000021629 |
| XLP-030-000021636 | to | XLP-030-000021636 |
| XLP-030-000021640 | to | XLP-030-000021641 |
| XLP-030-000021663 | to | XLP-030-000021663 |
| XLP-030-000021666 | to | XLP-030-000021668 |
| XLP-030-000021677 | to | XLP-030-000021677 |
| XLP-030-000021687 | to | XLP-030-000021687 |
| XLP-030-000021690 | to | XLP-030-000021692 |
| XLP-030-000021696 | to | XLP-030-000021701 |
| XLP-030-000021703 | to | XLP-030-000021703 |
| XLP-030-000021708 | to | XLP-030-000021708 |
| XLP-030-000021735 | to | XLP-030-000021736 |
| XLP-030-000021738 | to | XLP-030-000021739 |
| XLP-030-000021743 | to | XLP-030-000021745 |
| XLP-030-000021748 | to | XLP-030-000021750 |
| XLP-030-000021762 | to | XLP-030-000021762 |
| XLP-030-000021767 | to | XLP-030-000021767 |
| XLP-030-000021777 | to | XLP-030-000021782 |
| XLP-030-000021788 | to | XLP-030-000021789 |
| XLP-030-000021792 | to | XLP-030-000021799 |
| XLP-030-000021817 | to | XLP-030-000021827 |
| XLP-030-000021830 | to | XLP-030-000021833 |
| XLP-030-000021844 | to | XLP-030-000021844 |

| | | |
|---|---|---|
| XLP-030-000021897 | to | XLP-030-000021897 |
| XLP-030-000021908 | to | XLP-030-000021908 |
| XLP-030-000021910 | to | XLP-030-000021911 |
| XLP-030-000021918 | to | XLP-030-000021918 |
| XLP-030-000021924 | to | XLP-030-000021924 |
| XLP-030-000021926 | to | XLP-030-000021926 |
| XLP-030-000021931 | to | XLP-030-000021932 |
| XLP-030-000021949 | to | XLP-030-000021949 |
| XLP-030-000021956 | to | XLP-030-000021957 |
| XLP-030-000021963 | to | XLP-030-000021970 |
| XLP-030-000021973 | to | XLP-030-000021973 |
| XLP-030-000021978 | to | XLP-030-000021979 |
| XLP-030-000021998 | to | XLP-030-000021998 |
| XLP-030-000022018 | to | XLP-030-000022018 |
| XLP-030-000022057 | to | XLP-030-000022058 |
| XLP-030-000022076 | to | XLP-030-000022077 |
| XLP-030-000022079 | to | XLP-030-000022082 |
| XLP-030-000022084 | to | XLP-030-000022087 |
| XLP-030-000022104 | to | XLP-030-000022104 |
| XLP-030-000022109 | to | XLP-030-000022110 |
| XLP-030-000022123 | to | XLP-030-000022123 |
| XLP-030-000022129 | to | XLP-030-000022130 |
| XLP-030-000022144 | to | XLP-030-000022144 |
| XLP-030-000022157 | to | XLP-030-000022159 |
| XLP-030-000022178 | to | XLP-030-000022179 |
| XLP-030-000022184 | to | XLP-030-000022184 |
| XLP-030-000022191 | to | XLP-030-000022191 |
| XLP-030-000022204 | to | XLP-030-000022204 |
| XLP-030-000022209 | to | XLP-030-000022211 |
| XLP-030-000022213 | to | XLP-030-000022220 |
| XLP-030-000022222 | to | XLP-030-000022222 |
| XLP-030-000022231 | to | XLP-030-000022231 |
| XLP-030-000022236 | to | XLP-030-000022238 |
| XLP-030-000022241 | to | XLP-030-000022242 |
| XLP-030-000022252 | to | XLP-030-000022255 |
| XLP-030-000022259 | to | XLP-030-000022260 |
| XLP-030-000022263 | to | XLP-030-000022263 |
| XLP-030-000022284 | to | XLP-030-000022291 |
| XLP-030-000022305 | to | XLP-030-000022306 |
| XLP-030-000022308 | to | XLP-030-000022311 |
| XLP-030-000022317 | to | XLP-030-000022317 |
| XLP-030-000022323 | to | XLP-030-000022329 |
| XLP-030-000022343 | to | XLP-030-000022343 |
| XLP-030-000022358 | to | XLP-030-000022358 |

| | | |
|---|---|---|
| XLP-030-000022380 | to | XLP-030-000022380 |
| XLP-030-000022402 | to | XLP-030-000022402 |
| XLP-030-000022404 | to | XLP-030-000022404 |
| XLP-030-000022411 | to | XLP-030-000022411 |
| XLP-030-000022426 | to | XLP-030-000022427 |
| XLP-030-000022430 | to | XLP-030-000022430 |
| XLP-030-000022433 | to | XLP-030-000022434 |
| XLP-030-000022437 | to | XLP-030-000022443 |
| XLP-030-000022466 | to | XLP-030-000022466 |
| XLP-030-000022468 | to | XLP-030-000022468 |
| XLP-030-000022472 | to | XLP-030-000022472 |
| XLP-030-000022474 | to | XLP-030-000022476 |
| XLP-030-000022481 | to | XLP-030-000022481 |
| XLP-030-000022487 | to | XLP-030-000022487 |
| XLP-030-000022504 | to | XLP-030-000022504 |
| XLP-030-000022535 | to | XLP-030-000022535 |
| XLP-030-000022561 | to | XLP-030-000022563 |
| XLP-030-000022567 | to | XLP-030-000022568 |
| XLP-030-000022570 | to | XLP-030-000022570 |
| XLP-030-000022572 | to | XLP-030-000022575 |
| XLP-030-000022582 | to | XLP-030-000022582 |
| XLP-030-000022597 | to | XLP-030-000022597 |
| XLP-030-000022605 | to | XLP-030-000022607 |
| XLP-030-000022617 | to | XLP-030-000022618 |
| XLP-030-000022620 | to | XLP-030-000022620 |
| XLP-030-000022636 | to | XLP-030-000022636 |
| XLP-030-000022648 | to | XLP-030-000022648 |
| XLP-030-000022650 | to | XLP-030-000022650 |
| XLP-030-000022655 | to | XLP-030-000022656 |
| XLP-030-000022658 | to | XLP-030-000022661 |
| XLP-030-000022680 | to | XLP-030-000022686 |
| XLP-030-000022693 | to | XLP-030-000022693 |
| XLP-030-000022703 | to | XLP-030-000022704 |
| XLP-030-000022706 | to | XLP-030-000022708 |
| XLP-030-000022756 | to | XLP-030-000022760 |
| XLP-030-000022765 | to | XLP-030-000022765 |
| XLP-030-000022772 | to | XLP-030-000022776 |
| XLP-030-000022788 | to | XLP-030-000022788 |
| XLP-030-000022790 | to | XLP-030-000022795 |
| XLP-030-000022806 | to | XLP-030-000022806 |
| XLP-030-000022826 | to | XLP-030-000022827 |
| XLP-030-000022850 | to | XLP-030-000022851 |
| XLP-030-000022879 | to | XLP-030-000022882 |
| XLP-030-000022889 | to | XLP-030-000022890 |

| | | |
|---|---|---|
| XLP-030-000022893 | to | XLP-030-000022893 |
| XLP-030-000022899 | to | XLP-030-000022899 |
| XLP-030-000022903 | to | XLP-030-000022905 |
| XLP-030-000022908 | to | XLP-030-000022908 |
| XLP-030-000022911 | to | XLP-030-000022911 |
| XLP-030-000022917 | to | XLP-030-000022917 |
| XLP-030-000022925 | to | XLP-030-000022925 |
| XLP-030-000022940 | to | XLP-030-000022940 |
| XLP-030-000022943 | to | XLP-030-000022944 |
| XLP-030-000022947 | to | XLP-030-000022947 |
| XLP-030-000022949 | to | XLP-030-000022951 |
| XLP-030-000022962 | to | XLP-030-000022966 |
| XLP-030-000022968 | to | XLP-030-000022968 |
| XLP-030-000022974 | to | XLP-030-000022975 |
| XLP-030-000022979 | to | XLP-030-000022982 |
| XLP-030-000022989 | to | XLP-030-000022989 |
| XLP-030-000022992 | to | XLP-030-000022993 |
| XLP-030-000023002 | to | XLP-030-000023002 |
| XLP-030-000023010 | to | XLP-030-000023010 |
| XLP-030-000023015 | to | XLP-030-000023016 |
| XLP-030-000023022 | to | XLP-030-000023022 |
| XLP-030-000023033 | to | XLP-030-000023033 |
| XLP-030-000023037 | to | XLP-030-000023037 |
| XLP-030-000023048 | to | XLP-030-000023062 |
| XLP-030-000023067 | to | XLP-030-000023067 |
| XLP-030-000023077 | to | XLP-030-000023082 |
| XLP-030-000023085 | to | XLP-030-000023090 |
| XLP-030-000023104 | to | XLP-030-000023104 |
| XLP-030-000023113 | to | XLP-030-000023113 |
| XLP-030-000023115 | to | XLP-030-000023116 |
| XLP-030-000023126 | to | XLP-030-000023126 |
| XLP-030-000023138 | to | XLP-030-000023139 |
| XLP-030-000023146 | to | XLP-030-000023147 |
| XLP-030-000023154 | to | XLP-030-000023154 |
| XLP-030-000023157 | to | XLP-030-000023157 |
| XLP-030-000023159 | to | XLP-030-000023161 |
| XLP-030-000023169 | to | XLP-030-000023172 |
| XLP-030-000023191 | to | XLP-030-000023192 |
| XLP-030-000023217 | to | XLP-030-000023218 |
| XLP-030-000023248 | to | XLP-030-000023249 |
| XLP-030-000023272 | to | XLP-030-000023272 |
| XLP-030-000023275 | to | XLP-030-000023275 |
| XLP-030-000023289 | to | XLP-030-000023290 |
| XLP-030-000023320 | to | XLP-030-000023320 |

| | | |
|---|---|---|
| XLP-030-000023341 | to | XLP-030-000023341 |
| XLP-030-000023346 | to | XLP-030-000023346 |
| XLP-030-000023353 | to | XLP-030-000023353 |
| XLP-030-000023356 | to | XLP-030-000023356 |
| XLP-030-000023359 | to | XLP-030-000023359 |
| XLP-030-000023383 | to | XLP-030-000023383 |
| XLP-030-000023390 | to | XLP-030-000023390 |
| XLP-030-000023392 | to | XLP-030-000023393 |
| XLP-030-000023400 | to | XLP-030-000023400 |
| XLP-030-000023411 | to | XLP-030-000023411 |
| XLP-030-000023419 | to | XLP-030-000023420 |
| XLP-030-000023426 | to | XLP-030-000023426 |
| XLP-030-000023428 | to | XLP-030-000023428 |
| XLP-030-000023431 | to | XLP-030-000023432 |
| XLP-030-000023440 | to | XLP-030-000023440 |
| XLP-030-000023446 | to | XLP-030-000023446 |
| XLP-030-000023448 | to | XLP-030-000023450 |
| XLP-030-000023454 | to | XLP-030-000023454 |
| XLP-030-000023463 | to | XLP-030-000023463 |
| XLP-030-000023465 | to | XLP-030-000023465 |
| XLP-030-000023468 | to | XLP-030-000023468 |
| XLP-030-000023472 | to | XLP-030-000023472 |
| XLP-030-000023482 | to | XLP-030-000023483 |
| XLP-030-000023496 | to | XLP-030-000023496 |
| XLP-030-000023499 | to | XLP-030-000023499 |
| XLP-030-000023507 | to | XLP-030-000023507 |
| XLP-030-000023521 | to | XLP-030-000023522 |
| XLP-030-000023528 | to | XLP-030-000023531 |
| XLP-030-000023562 | to | XLP-030-000023562 |
| XLP-030-000023565 | to | XLP-030-000023565 |
| XLP-030-000023568 | to | XLP-030-000023568 |
| XLP-030-000023571 | to | XLP-030-000023571 |
| XLP-030-000023573 | to | XLP-030-000023573 |
| XLP-030-000023586 | to | XLP-030-000023588 |
| XLP-030-000023611 | to | XLP-030-000023612 |
| XLP-030-000023616 | to | XLP-030-000023616 |
| XLP-030-000023621 | to | XLP-030-000023621 |
| XLP-030-000023628 | to | XLP-030-000023628 |
| XLP-030-000023643 | to | XLP-030-000023644 |
| XLP-030-000023650 | to | XLP-030-000023651 |
| XLP-030-000023653 | to | XLP-030-000023654 |
| XLP-030-000023658 | to | XLP-030-000023660 |
| XLP-030-000023677 | to | XLP-030-000023679 |
| XLP-030-000023697 | to | XLP-030-000023697 |

| | | |
|---|---|---|
| XLP-030-000023725 | to | XLP-030-000023725 |
| XLP-030-000023727 | to | XLP-030-000023727 |
| XLP-030-000023731 | to | XLP-030-000023731 |
| XLP-030-000023734 | to | XLP-030-000023735 |
| XLP-030-000023739 | to | XLP-030-000023741 |
| XLP-030-000023743 | to | XLP-030-000023743 |
| XLP-030-000023758 | to | XLP-030-000023758 |
| XLP-030-000023765 | to | XLP-030-000023765 |
| XLP-030-000023767 | to | XLP-030-000023770 |
| XLP-030-000023776 | to | XLP-030-000023776 |
| XLP-030-000023790 | to | XLP-030-000023790 |
| XLP-030-000023812 | to | XLP-030-000023812 |
| XLP-030-000023815 | to | XLP-030-000023815 |
| XLP-030-000023819 | to | XLP-030-000023823 |
| XLP-030-000023833 | to | XLP-030-000023833 |
| XLP-030-000023893 | to | XLP-030-000023893 |
| XLP-030-000023927 | to | XLP-030-000023927 |
| XLP-030-000023929 | to | XLP-030-000023929 |
| XLP-030-000023932 | to | XLP-030-000023932 |
| XLP-030-000023946 | to | XLP-030-000023946 |
| XLP-030-000023951 | to | XLP-030-000023953 |
| XLP-030-000023955 | to | XLP-030-000023955 |
| XLP-030-000023957 | to | XLP-030-000023960 |
| XLP-030-000023962 | to | XLP-030-000023962 |
| XLP-030-000023979 | to | XLP-030-000023980 |
| XLP-030-000023982 | to | XLP-030-000024002 |
| XLP-030-000024009 | to | XLP-030-000024013 |
| XLP-030-000024020 | to | XLP-030-000024022 |
| XLP-030-000024052 | to | XLP-030-000024052 |
| XLP-030-000024068 | to | XLP-030-000024068 |
| XLP-030-000024098 | to | XLP-030-000024099 |
| XLP-030-000024101 | to | XLP-030-000024102 |
| XLP-030-000024118 | to | XLP-030-000024129 |
| XLP-030-000024141 | to | XLP-030-000024141 |
| XLP-030-000024162 | to | XLP-030-000024163 |
| XLP-030-000024168 | to | XLP-030-000024170 |
| XLP-030-000024176 | to | XLP-030-000024176 |
| XLP-030-000024215 | to | XLP-030-000024217 |
| XLP-030-000024221 | to | XLP-030-000024223 |
| XLP-030-000024225 | to | XLP-030-000024225 |
| XLP-030-000024232 | to | XLP-030-000024232 |
| XLP-030-000024237 | to | XLP-030-000024237 |
| XLP-030-000024240 | to | XLP-030-000024240 |
| XLP-030-000024243 | to | XLP-030-000024243 |

| | | |
|---|---|---|
| XLP-030-000024247 | to | XLP-030-000024247 |
| XLP-030-000024257 | to | XLP-030-000024257 |
| XLP-030-000024261 | to | XLP-030-000024264 |
| XLP-030-000024272 | to | XLP-030-000024274 |
| XLP-030-000024305 | to | XLP-030-000024306 |
| XLP-030-000024318 | to | XLP-030-000024319 |
| XLP-030-000024322 | to | XLP-030-000024322 |
| XLP-030-000024328 | to | XLP-030-000024328 |
| XLP-030-000024340 | to | XLP-030-000024341 |
| XLP-030-000024352 | to | XLP-030-000024354 |
| XLP-030-000024390 | to | XLP-030-000024391 |
| XLP-030-000024407 | to | XLP-030-000024407 |
| XLP-030-000024409 | to | XLP-030-000024411 |
| XLP-030-000024415 | to | XLP-030-000024415 |
| XLP-030-000024432 | to | XLP-030-000024435 |
| XLP-030-000024451 | to | XLP-030-000024452 |
| XLP-030-000024484 | to | XLP-030-000024484 |
| XLP-030-000024491 | to | XLP-030-000024492 |
| XLP-030-000024494 | to | XLP-030-000024502 |
| XLP-030-000024506 | to | XLP-030-000024506 |
| XLP-030-000024518 | to | XLP-030-000024518 |
| XLP-030-000024521 | to | XLP-030-000024521 |
| XLP-030-000024550 | to | XLP-030-000024550 |
| XLP-030-000024552 | to | XLP-030-000024552 |
| XLP-030-000024561 | to | XLP-030-000024561 |
| XLP-030-000024572 | to | XLP-030-000024572 |
| XLP-030-000024583 | to | XLP-030-000024583 |
| XLP-030-000024588 | to | XLP-030-000024588 |
| XLP-030-000024606 | to | XLP-030-000024606 |
| XLP-030-000024618 | to | XLP-030-000024619 |
| XLP-030-000024627 | to | XLP-030-000024627 |
| XLP-030-000024635 | to | XLP-030-000024635 |
| XLP-030-000024642 | to | XLP-030-000024643 |
| XLP-030-000024645 | to | XLP-030-000024646 |
| XLP-030-000024649 | to | XLP-030-000024654 |
| XLP-030-000024656 | to | XLP-030-000024656 |
| XLP-030-000024658 | to | XLP-030-000024659 |
| XLP-030-000024670 | to | XLP-030-000024670 |
| XLP-030-000024673 | to | XLP-030-000024674 |
| XLP-030-000024676 | to | XLP-030-000024676 |
| XLP-030-000024678 | to | XLP-030-000024679 |
| XLP-030-000024687 | to | XLP-030-000024687 |
| XLP-030-000024694 | to | XLP-030-000024695 |
| XLP-030-000024697 | to | XLP-030-000024697 |

95

| | | |
|---|---|---|
| XLP-030-000024705 | to | XLP-030-000024705 |
| XLP-030-000024723 | to | XLP-030-000024723 |
| XLP-030-000024730 | to | XLP-030-000024737 |
| XLP-030-000024739 | to | XLP-030-000024739 |
| XLP-030-000024756 | to | XLP-030-000024757 |
| XLP-030-000024764 | to | XLP-030-000024764 |
| XLP-030-000024770 | to | XLP-030-000024771 |
| XLP-030-000024773 | to | XLP-030-000024774 |
| XLP-030-000024779 | to | XLP-030-000024780 |
| XLP-030-000024785 | to | XLP-030-000024787 |
| XLP-030-000024792 | to | XLP-030-000024792 |
| XLP-030-000024798 | to | XLP-030-000024798 |
| XLP-030-000024803 | to | XLP-030-000024803 |
| XLP-030-000024806 | to | XLP-030-000024806 |
| XLP-030-000024810 | to | XLP-030-000024810 |
| XLP-030-000024820 | to | XLP-030-000024820 |
| XLP-030-000024851 | to | XLP-030-000024851 |
| XLP-030-000024865 | to | XLP-030-000024865 |
| XLP-030-000024874 | to | XLP-030-000024875 |
| XLP-030-000024881 | to | XLP-030-000024886 |
| XLP-030-000024891 | to | XLP-030-000024891 |
| XLP-030-000024896 | to | XLP-030-000024896 |
| XLP-030-000024920 | to | XLP-030-000024921 |
| XLP-030-000024934 | to | XLP-030-000024934 |
| XLP-030-000024956 | to | XLP-030-000024957 |
| XLP-030-000024962 | to | XLP-030-000024962 |
| XLP-030-000024973 | to | XLP-030-000024973 |
| XLP-030-000024978 | to | XLP-030-000024978 |
| XLP-030-000024983 | to | XLP-030-000024983 |
| XLP-030-000025018 | to | XLP-030-000025018 |
| XLP-030-000025020 | to | XLP-030-000025021 |
| XLP-030-000025023 | to | XLP-030-000025023 |
| XLP-030-000025029 | to | XLP-030-000025032 |
| XLP-030-000025039 | to | XLP-030-000025039 |
| XLP-030-000025057 | to | XLP-030-000025062 |
| XLP-030-000025106 | to | XLP-030-000025106 |
| XLP-030-000025115 | to | XLP-030-000025115 |
| XLP-030-000025122 | to | XLP-030-000025122 |
| XLP-030-000025133 | to | XLP-030-000025134 |
| XLP-030-000025138 | to | XLP-030-000025138 |
| XLP-030-000025143 | to | XLP-030-000025143 |
| XLP-030-000025146 | to | XLP-030-000025146 |
| XLP-030-000025163 | to | XLP-030-000025163 |
| XLP-030-000025168 | to | XLP-030-000025168 |

XLP-030-000025182          to          XLP-030-000025182
XLP-030-000025188          to          XLP-030-000025188
XLP-030-000025206          to          XLP-030-000025206
XLP-030-000025215          to          XLP-030-000025218
XLP-030-000025261          to          XLP-030-000025262
XLP-030-000025286          to          XLP-030-000025286
XLP-030-000025320          to          XLP-030-000025320
XLP-030-000025333          to          XLP-030-000025333
XLP-030-000025337          to          XLP-030-000025337.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

           <u>   s/ James F. McConnon, Jr.    </u>
            JAMES F. McCONNON, JR.