**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015036 | XLP-028-000015036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015049 | XLP-028-000015049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015061 | XLP-028-000015061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015076 | XLP-028-000015076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015083 | XLP-028-000015083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015087 | XLP-028-000015087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015091 | XLP-028-000015091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015093 | XLP-028-000015101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015104 | XLP-028-000015104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015111 | XLP-028-000015111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015115 | XLP-028-000015117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015119 | XLP-028-000015120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015122 | XLP-028-000015122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015128 | XLP-028-000015129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015131 | XLP-028-000015143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015146 | XLP-028-000015146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015156 | XLP-028-000015156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015159 | XLP-028-000015161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015163 | XLP-028-000015163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015167 | XLP-028-000015169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015173 | XLP-028-000015174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015176 | XLP-028-000015176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015185 | XLP-028-000015185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015189 | XLP-028-000015190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015193 | XLP-028-000015193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015210 | XLP-028-000015210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015222 | XLP-028-000015222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015224 | XLP-028-000015226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015228 | XLP-028-000015231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015234 | XLP-028-000015234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015237 | XLP-028-000015239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015242 | XLP-028-000015243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015247 | XLP-028-000015247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015251 | XLP-028-000015253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015255 | XLP-028-000015255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015262 | XLP-028-000015262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015264 | XLP-028-000015265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015270 | XLP-028-000015270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015279 | XLP-028-000015280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015285 | XLP-028-000015285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015290 | XLP-028-000015293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015298 | XLP-028-000015299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015305 | XLP-028-000015306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015308 | XLP-028-000015311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015314 | XLP-028-000015314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015322 | XLP-028-000015322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015325 | XLP-028-000015326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015337 | XLP-028-000015337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015342 | XLP-028-000015342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015345 | XLP-028-000015348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015363 | XLP-028-000015363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015369 | XLP-028-000015369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015374 | XLP-028-000015375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015377 | XLP-028-000015378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015380 | XLP-028-000015381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015385 | XLP-028-000015389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015397 | XLP-028-000015398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015415 | XLP-028-000015417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015419 | XLP-028-000015420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015423 | XLP-028-000015423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015425 | XLP-028-000015426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015447 | XLP-028-000015448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015451 | XLP-028-000015451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015453 | XLP-028-000015454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015460 | XLP-028-000015460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015462 | XLP-028-000015463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015473 | XLP-028-000015474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015493 | XLP-028-000015493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015495 | XLP-028-000015495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015497 | XLP-028-000015497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015512 | XLP-028-000015512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015522 | XLP-028-000015523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015531 | XLP-028-000015531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015537 | XLP-028-000015538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015542 | XLP-028-000015544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015554 | XLP-028-000015554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015560 | XLP-028-000015560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015562 | XLP-028-000015562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015569 | XLP-028-000015569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015582 | XLP-028-000015583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015602 | XLP-028-000015602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015605 | XLP-028-000015607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015615 | XLP-028-000015615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015617 | XLP-028-000015618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015626 | XLP-028-000015626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015631 | XLP-028-000015631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015636 | XLP-028-000015637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015641 | XLP-028-000015641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015646 | XLP-028-000015646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015656 | XLP-028-000015656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015659 | XLP-028-000015659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015663 | XLP-028-000015668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015671 | XLP-028-000015671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015674 | XLP-028-000015674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015678 | XLP-028-000015678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015689 | XLP-028-000015690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015695 | XLP-028-000015695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015697 | XLP-028-000015697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015699 | XLP-028-000015699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015702 | XLP-028-000015702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015704 | XLP-028-000015704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015706 | XLP-028-000015707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015710 | XLP-028-000015711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015714 | XLP-028-000015714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015718 | XLP-028-000015719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015722 | XLP-028-000015722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015730 | XLP-028-000015730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015736 | XLP-028-000015739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015741 | XLP-028-000015742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015748 | XLP-028-000015749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015755 | XLP-028-000015755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015762 | XLP-028-000015762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015764 | XLP-028-000015767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015776 | XLP-028-000015776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015782 | XLP-028-000015782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015788 | XLP-028-000015788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015800 | XLP-028-000015800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015805 | XLP-028-000015805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015809 | XLP-028-000015810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015812 | XLP-028-000015812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015851 | XLP-028-000015851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015854 | XLP-028-000015856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015861 | XLP-028-000015862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015888 | XLP-028-000015888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015891 | XLP-028-000015891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015913 | XLP-028-000015913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015918 | XLP-028-000015918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015928 | XLP-028-000015928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015934 | XLP-028-000015934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015951 | XLP-028-000015951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015957 | XLP-028-000015958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015960 | XLP-028-000015960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015963 | XLP-028-000015964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015966 | XLP-028-000015966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015972 | XLP-028-000015972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015982 | XLP-028-000015982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015984 | XLP-028-000015984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015993 | XLP-028-000015994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015997 | XLP-028-000015997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016005 | XLP-028-000016010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016030 | XLP-028-000016030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016040 | XLP-028-000016040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016057 | XLP-028-000016057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016062 | XLP-028-000016062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016072 | XLP-028-000016072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016091 | XLP-028-000016091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016094 | XLP-028-000016094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016104 | XLP-028-000016104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016114 | XLP-028-000016118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016139 | XLP-028-000016139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016154 | XLP-028-000016154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016177 | XLP-028-000016177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016186 | XLP-028-000016186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016188 | XLP-028-000016188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016278 | XLP-028-000016278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016282 | XLP-028-000016282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016284 | XLP-028-000016289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016299 | XLP-028-000016299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016302 | XLP-028-000016305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016311 | XLP-028-000016311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016313 | XLP-028-000016314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016326 | XLP-028-000016333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016335 | XLP-028-000016335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016358 | XLP-028-000016367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016369 | XLP-028-000016375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016390 | XLP-028-000016390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016394 | XLP-028-000016396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016398 | XLP-028-000016398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016400 | XLP-028-000016400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016402 | XLP-028-000016403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016407 | XLP-028-000016408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016411 | XLP-028-000016427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016439 | XLP-028-000016447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016469 | XLP-028-000016471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016482 | XLP-028-000016501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016508 | XLP-028-000016508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016515 | XLP-028-000016516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016519 | XLP-028-000016521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016524 | XLP-028-000016525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016529 | XLP-028-000016559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016568 | XLP-028-000016568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016571 | XLP-028-000016571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016585 | XLP-028-000016585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016587 | XLP-028-000016589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016605 | XLP-028-000016605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016607 | XLP-028-000016607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016612 | XLP-028-000016614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016620 | XLP-028-000016620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016628 | XLP-028-000016628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016656 | XLP-028-000016656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016665 | XLP-028-000016665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016670 | XLP-028-000016670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016673 | XLP-028-000016674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016676 | XLP-028-000016677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016682 | XLP-028-000016683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016692 | XLP-028-000016692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016711 | XLP-028-000016711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016713 | XLP-028-000016715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016725 | XLP-028-000016725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016733 | XLP-028-000016736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016745 | XLP-028-000016746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016748 | XLP-028-000016748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016750 | XLP-028-000016750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016761 | XLP-028-000016766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016776 | XLP-028-000016776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016792 | XLP-028-000016792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016806 | XLP-028-000016806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016809 | XLP-028-000016809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016811 | XLP-028-000016811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016823 | XLP-028-000016823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016828 | XLP-028-000016828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016834 | XLP-028-000016834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016836 | XLP-028-000016836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016839 | XLP-028-000016839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016852 | XLP-028-000016852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016854 | XLP-028-000016854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016856 | XLP-028-000016858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016864 | XLP-028-000016864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016867 | XLP-028-000016867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016878 | XLP-028-000016878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016883 | XLP-028-000016883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016885 | XLP-028-000016895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016897 | XLP-028-000016897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016904 | XLP-028-000016904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016910 | XLP-028-000016910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016916 | XLP-028-000016916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016934 | XLP-028-000016935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016945 | XLP-028-000016947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016967 | XLP-028-000016967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016970 | XLP-028-000016970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016978 | XLP-028-000016984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016995 | XLP-028-000016997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017008 | XLP-028-000017013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017048 | XLP-028-000017048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017055 | XLP-028-000017055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017059 | XLP-028-000017059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017064 | XLP-028-000017065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017067 | XLP-028-000017068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017071 | XLP-028-000017071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017084 | XLP-028-000017084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017089 | XLP-028-000017089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017093 | XLP-028-000017093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017095 | XLP-028-000017095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017099 | XLP-028-000017101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017107 | XLP-028-000017108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017147 | XLP-028-000017150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017154 | XLP-028-000017155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017184 | XLP-028-000017184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017187 | XLP-028-000017187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017193 | XLP-028-000017193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017199 | XLP-028-000017199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017216 | XLP-028-000017216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017219 | XLP-028-000017220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017224 | XLP-028-000017224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017230 | XLP-028-000017230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017233 | XLP-028-000017234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017238 | XLP-028-000017238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017252 | XLP-028-000017252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017270 | XLP-028-000017272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017274 | XLP-028-000017274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017288 | XLP-028-000017290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017305 | XLP-028-000017305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017315 | XLP-028-000017315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017318 | XLP-028-000017318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017327 | XLP-028-000017327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017331 | XLP-028-000017331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017333 | XLP-028-000017333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017353 | XLP-028-000017353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017359 | XLP-028-000017359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017361 | XLP-028-000017362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017364 | XLP-028-000017366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017380 | XLP-028-000017380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017383 | XLP-028-000017384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017386 | XLP-028-000017386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017391 | XLP-028-000017391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017402 | XLP-028-000017402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017405 | XLP-028-000017405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017445 | XLP-028-000017445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017448 | XLP-028-000017454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017456 | XLP-028-000017456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017458 | XLP-028-000017461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017466 | XLP-028-000017466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017483 | XLP-028-000017486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017501 | XLP-028-000017502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017514 | XLP-028-000017514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017518 | XLP-028-000017518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017537 | XLP-028-000017537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017539 | XLP-028-000017539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017561 | XLP-028-000017561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017568 | XLP-028-000017568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017571 | XLP-028-000017571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017577 | XLP-028-000017577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017579 | XLP-028-000017586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017590 | XLP-028-000017590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017593 | XLP-028-000017594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017603 | XLP-028-000017603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017605 | XLP-028-000017609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017611 | XLP-028-000017611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017620 | XLP-028-000017620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017631 | XLP-028-000017631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017682 | XLP-028-000017682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017714 | XLP-028-000017714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017721 | XLP-028-000017721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017736 | XLP-028-000017736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017748 | XLP-028-000017748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017769 | XLP-028-000017775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017788 | XLP-028-000017791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017802 | XLP-028-000017802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017825 | XLP-028-000017826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017829 | XLP-028-000017829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017837 | XLP-028-000017838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017841 | XLP-028-000017841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017851 | XLP-028-000017851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017859 | XLP-028-000017859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017867 | XLP-028-000017867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017872 | XLP-028-000017890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017901 | XLP-028-000017901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017920 | XLP-028-000017937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017940 | XLP-028-000017940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017942 | XLP-028-000017942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017946 | XLP-028-000017950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017955 | XLP-028-000017955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017961 | XLP-028-000017962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017969 | XLP-028-000017969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017976 | XLP-028-000017976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017983 | XLP-028-000017986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018003 | XLP-028-000018003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018015 | XLP-028-000018019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018028 | XLP-028-000018028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018031 | XLP-028-000018031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018033 | XLP-028-000018033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018043 | XLP-028-000018043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018070 | XLP-028-000018070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018074 | XLP-028-000018078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018080 | XLP-028-000018092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018095 | XLP-028-000018095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018097 | XLP-028-000018098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018101 | XLP-028-000018108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018110 | XLP-028-000018112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018118 | XLP-028-000018120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018122 | XLP-028-000018122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018130 | XLP-028-000018130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018134 | XLP-028-000018134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018142 | XLP-028-000018143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018147 | XLP-028-000018147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018158 | XLP-028-000018161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018164 | XLP-028-000018165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018175 | XLP-028-000018175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018177 | XLP-028-000018177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018182 | XLP-028-000018183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018192 | XLP-028-000018194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018213 | XLP-028-000018215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018223 | XLP-028-000018223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018239 | XLP-028-000018239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018252 | XLP-028-000018252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018259 | XLP-028-000018259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018298 | XLP-028-000018298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018307 | XLP-028-000018307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018313 | XLP-028-000018313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018326 | XLP-028-000018326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018334 | XLP-028-000018334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018346 | XLP-028-000018346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018353 | XLP-028-000018356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018369 | XLP-028-000018369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018374 | XLP-028-000018374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018378 | XLP-028-000018378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018380 | XLP-028-000018380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018383 | XLP-028-000018383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018395 | XLP-028-000018396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018399 | XLP-028-000018399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018409 | XLP-028-000018409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018419 | XLP-028-000018421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018432 | XLP-028-000018432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018455 | XLP-028-000018455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018464 | XLP-028-000018471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018479 | XLP-028-000018479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018520 | XLP-028-000018521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018527 | XLP-028-000018528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018538 | XLP-028-000018551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018585 | XLP-028-000018585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018597 | XLP-028-000018597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018634 | XLP-028-000018634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018637 | XLP-028-000018637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018639 | XLP-028-000018639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018656 | XLP-028-000018656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018658 | XLP-028-000018658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018663 | XLP-028-000018663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018669 | XLP-028-000018669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018671 | XLP-028-000018671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018679 | XLP-028-000018679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018682 | XLP-028-000018682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018690 | XLP-028-000018692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018695 | XLP-028-000018696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018701 | XLP-028-000018701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018714 | XLP-028-000018714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018716 | XLP-028-000018716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018722 | XLP-028-000018722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018724 | XLP-028-000018724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018736 | XLP-028-000018738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018743 | XLP-028-000018743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018750 | XLP-028-000018750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018759 | XLP-028-000018759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018761 | XLP-028-000018762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018764 | XLP-028-000018764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018769 | XLP-028-000018769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018771 | XLP-028-000018771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018774 | XLP-028-000018774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018776 | XLP-028-000018778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018789 | XLP-028-000018790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018793 | XLP-028-000018793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018801 | XLP-028-000018801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018804 | XLP-028-000018804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018807 | XLP-028-000018807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018812 | XLP-028-000018813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018815 | XLP-028-000018816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018819 | XLP-028-000018820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018824 | XLP-028-000018824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018829 | XLP-028-000018829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018831 | XLP-028-000018831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018835 | XLP-028-000018837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018841 | XLP-028-000018841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018843 | XLP-028-000018843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018845 | XLP-028-000018845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018847 | XLP-028-000018847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018849 | XLP-028-000018854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018857 | XLP-028-000018857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018861 | XLP-028-000018866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018869 | XLP-028-000018869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018874 | XLP-028-000018876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018904 | XLP-028-000018904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018906 | XLP-028-000018906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018909 | XLP-028-000018909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018911 | XLP-028-000018912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018914 | XLP-028-000018914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018919 | XLP-028-000018919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018937 | XLP-028-000018937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018939 | XLP-028-000018940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018947 | XLP-028-000018947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018958 | XLP-028-000018958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018960 | XLP-028-000018960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018968 | XLP-028-000018968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018975 | XLP-028-000018975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018981 | XLP-028-000018981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018983 | XLP-028-000018983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018992 | XLP-028-000018992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019010 | XLP-028-000019012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019015 | XLP-028-000019018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019020 | XLP-028-000019021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019028 | XLP-028-000019028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019030 | XLP-028-000019034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019041 | XLP-028-000019041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019044 | XLP-028-000019045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019050 | XLP-028-000019050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019067 | XLP-028-000019067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019070 | XLP-028-000019074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019076 | XLP-028-000019077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019082 | XLP-028-000019082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019085 | XLP-028-000019086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019098 | XLP-028-000019100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019103 | XLP-028-000019103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019109 | XLP-028-000019109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019111 | XLP-028-000019112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019115 | XLP-028-000019115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019120 | XLP-028-000019120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019126 | XLP-028-000019126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019129 | XLP-028-000019129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019136 | XLP-028-000019137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019144 | XLP-028-000019144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019153 | XLP-028-000019153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019169 | XLP-028-000019169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019173 | XLP-028-000019174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019177 | XLP-028-000019177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019188 | XLP-028-000019188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019191 | XLP-028-000019191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019198 | XLP-028-000019198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019202 | XLP-028-000019202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019209 | XLP-028-000019209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019214 | XLP-028-000019214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019222 | XLP-028-000019223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019225 | XLP-028-000019225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019230 | XLP-028-000019231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019233 | XLP-028-000019233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019242 | XLP-028-000019242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019250 | XLP-028-000019253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019256 | XLP-028-000019258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019263 | XLP-028-000019263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019270 | XLP-028-000019270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019283 | XLP-028-000019284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019295 | XLP-028-000019295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019301 | XLP-028-000019301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019305 | XLP-028-000019305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019330 | XLP-028-000019330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019341 | XLP-028-000019341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019346 | XLP-028-000019346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019362 | XLP-028-000019362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019364 | XLP-028-000019364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019372 | XLP-028-000019372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019398 | XLP-028-000019398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019408 | XLP-028-000019408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019410 | XLP-028-000019410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019412 | XLP-028-000019412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019414 | XLP-028-000019414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019421 | XLP-028-000019421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019432 | XLP-028-000019432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019440 | XLP-028-000019440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019448 | XLP-028-000019448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019452 | XLP-028-000019452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019463 | XLP-028-000019463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019468 | XLP-028-000019468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019486 | XLP-028-000019486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019491 | XLP-028-000019491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019494 | XLP-028-000019494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019497 | XLP-028-000019499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019501 | XLP-028-000019501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019506 | XLP-028-000019506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019508 | XLP-028-000019511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019516 | XLP-028-000019516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019523 | XLP-028-000019523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019536 | XLP-028-000019536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019556 | XLP-028-000019556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019579 | XLP-028-000019579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019590 | XLP-028-000019590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019615 | XLP-028-000019615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019617 | XLP-028-000019617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019642 | XLP-028-000019642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019646 | XLP-028-000019646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019677 | XLP-028-000019677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019699 | XLP-028-000019699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019728 | XLP-028-000019728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019743 | XLP-028-000019743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019745 | XLP-028-000019747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019753 | XLP-028-000019754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019763 | XLP-028-000019763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019779 | XLP-028-000019780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019800 | XLP-028-000019800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019803 | XLP-028-000019803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019822 | XLP-028-000019822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019847 | XLP-028-000019847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019853 | XLP-028-000019853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019865 | XLP-028-000019865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019908 | XLP-028-000019908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019911 | XLP-028-000019911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019915 | XLP-028-000019915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019925 | XLP-028-000019925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019927 | XLP-028-000019927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019929 | XLP-028-000019929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019934 | XLP-028-000019934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019943 | XLP-028-000019943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019957 | XLP-028-000019957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019964 | XLP-028-000019964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019996 | XLP-028-000019996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020004 | XLP-028-000020004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020020 | XLP-028-000020020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020047 | XLP-028-000020048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020062 | XLP-028-000020062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020067 | XLP-028-000020067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020076 | XLP-028-000020076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020079 | XLP-028-000020079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020093 | XLP-028-000020093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020100 | XLP-028-000020100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020102 | XLP-028-000020103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020107 | XLP-028-000020107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020110 | XLP-028-000020110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020124 | XLP-028-000020124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020132 | XLP-028-000020132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020136 | XLP-028-000020136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020139 | XLP-028-000020139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020143 | XLP-028-000020143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020156 | XLP-028-000020156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020158 | XLP-028-000020158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020161 | XLP-028-000020161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020180 | XLP-028-000020181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020189 | XLP-028-000020189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020200 | XLP-028-000020200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020203 | XLP-028-000020204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020215 | XLP-028-000020215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020228 | XLP-028-000020228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020256 | XLP-028-000020256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020281 | XLP-028-000020282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020297 | XLP-028-000020297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020308 | XLP-028-000020308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020310 | XLP-028-000020310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020314 | XLP-028-000020314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020328 | XLP-028-000020328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020343 | XLP-028-000020343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020345 | XLP-028-000020346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020349 | XLP-028-000020349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020361 | XLP-028-000020361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020387 | XLP-028-000020387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020397 | XLP-028-000020397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020406 | XLP-028-000020406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020417 | XLP-028-000020417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020437 | XLP-028-000020437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020448 | XLP-028-000020448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020497 | XLP-028-000020497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020503 | XLP-028-000020503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020510 | XLP-028-000020510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020521 | XLP-028-000020521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020529 | XLP-028-000020529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020535 | XLP-028-000020535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020545 | XLP-028-000020545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020562 | XLP-028-000020562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020566 | XLP-028-000020566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020571 | XLP-028-000020572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020575 | XLP-028-000020575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020581 | XLP-028-000020582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020585 | XLP-028-000020585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020587 | XLP-028-000020588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020591 | XLP-028-000020591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020594 | XLP-028-000020594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020596 | XLP-028-000020596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020603 | XLP-028-000020603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020616 | XLP-028-000020616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020622 | XLP-028-000020623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020627 | XLP-028-000020627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020640 | XLP-028-000020640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020655 | XLP-028-000020655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020659 | XLP-028-000020659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020665 | XLP-028-000020665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020699 | XLP-028-000020700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020702 | XLP-028-000020702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020727 | XLP-028-000020727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020729 | XLP-028-000020729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020749 | XLP-028-000020750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020752 | XLP-028-000020752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020774 | XLP-028-000020774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020787 | XLP-028-000020787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020801 | XLP-028-000020801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020814 | XLP-028-000020815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020832 | XLP-028-000020832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020835 | XLP-028-000020835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020845 | XLP-028-000020845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020866 | XLP-028-000020867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020875 | XLP-028-000020875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020886 | XLP-028-000020886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020889 | XLP-028-000020889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020891 | XLP-028-000020891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020894 | XLP-028-000020894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020896 | XLP-028-000020896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020901 | XLP-028-000020902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020904 | XLP-028-000020904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020907 | XLP-028-000020907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020919 | XLP-028-000020919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020925 | XLP-028-000020925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020928 | XLP-028-000020928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020956 | XLP-028-000020959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020974 | XLP-028-000020974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020977 | XLP-028-000020979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020984 | XLP-028-000020984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020988 | XLP-028-000020989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020991 | XLP-028-000020991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020993 | XLP-028-000020993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020996 | XLP-028-000020996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021005 | XLP-028-000021005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021008 | XLP-028-000021008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021012 | XLP-028-000021012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021027 | XLP-028-000021027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021036 | XLP-028-000021036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021051 | XLP-028-000021052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021054 | XLP-028-000021054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021057 | XLP-028-000021058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021068 | XLP-028-000021068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021082 | XLP-028-000021082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021097 | XLP-028-000021097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021103 | XLP-028-000021103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021121 | XLP-028-000021121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021123 | XLP-028-000021123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021126 | XLP-028-000021126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021128 | XLP-028-000021128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021132 | XLP-028-000021133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021146 | XLP-028-000021146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021149 | XLP-028-000021149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021156 | XLP-028-000021156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021160 | XLP-028-000021160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021162 | XLP-028-000021162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021166 | XLP-028-000021166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021169 | XLP-028-000021169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021179 | XLP-028-000021179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021196 | XLP-028-000021196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021198 | XLP-028-000021199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021201 | XLP-028-000021203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021221 | XLP-028-000021221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021223 | XLP-028-000021224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021230 | XLP-028-000021230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021236 | XLP-028-000021236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021249 | XLP-028-000021250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021272 | XLP-028-000021273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021277 | XLP-028-000021277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021280 | XLP-028-000021281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021287 | XLP-028-000021287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021294 | XLP-028-000021294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021299 | XLP-028-000021300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021311 | XLP-028-000021311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021317 | XLP-028-000021318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021323 | XLP-028-000021325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021332 | XLP-028-000021332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021336 | XLP-028-000021336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021339 | XLP-028-000021340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021344 | XLP-028-000021344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021352 | XLP-028-000021353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021362 | XLP-028-000021362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021366 | XLP-028-000021366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021369 | XLP-028-000021370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021375 | XLP-028-000021377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021382 | XLP-028-000021382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021389 | XLP-028-000021389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021403 | XLP-028-000021405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021410 | XLP-028-000021410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021435 | XLP-028-000021435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021449 | XLP-028-000021449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021451 | XLP-028-000021451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021455 | XLP-028-000021456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021492 | XLP-028-000021492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021502 | XLP-028-000021502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021506 | XLP-028-000021506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021514 | XLP-028-000021515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021526 | XLP-028-000021526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021543 | XLP-028-000021544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021546 | XLP-028-000021547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021549 | XLP-028-000021550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021558 | XLP-028-000021558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021574 | XLP-028-000021574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021577 | XLP-028-000021577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021592 | XLP-028-000021592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021594 | XLP-028-000021594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021602 | XLP-028-000021602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021608 | XLP-028-000021608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021613 | XLP-028-000021613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021648 | XLP-028-000021648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021655 | XLP-028-000021655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021664 | XLP-028-000021665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021685 | XLP-028-000021685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021698 | XLP-028-000021698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021700 | XLP-028-000021700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021705 | XLP-028-000021705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021709 | XLP-028-000021710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021713 | XLP-028-000021713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021726 | XLP-028-000021726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021732 | XLP-028-000021734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021752 | XLP-028-000021753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021756 | XLP-028-000021756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021761 | XLP-028-000021761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021763 | XLP-028-000021763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021765 | XLP-028-000021765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021774 | XLP-028-000021774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021776 | XLP-028-000021776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021793 | XLP-028-000021793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021806 | XLP-028-000021807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021819 | XLP-028-000021819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021833 | XLP-028-000021833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021847 | XLP-028-000021847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021849 | XLP-028-000021850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021857 | XLP-028-000021857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021869 | XLP-028-000021869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021873 | XLP-028-000021874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021877 | XLP-028-000021878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021880 | XLP-028-000021880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021883 | XLP-028-000021885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021888 | XLP-028-000021888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021890 | XLP-028-000021891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021897 | XLP-028-000021897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021919 | XLP-028-000021920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021931 | XLP-028-000021932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021934 | XLP-028-000021934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021936 | XLP-028-000021936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021942 | XLP-028-000021942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021956 | XLP-028-000021958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021963 | XLP-028-000021966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021969 | XLP-028-000021969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021971 | XLP-028-000021972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021975 | XLP-028-000021975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021977 | XLP-028-000021977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021982 | XLP-028-000021982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021986 | XLP-028-000021986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021988 | XLP-028-000021988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022011 | XLP-028-000022011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022014 | XLP-028-000022014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022017 | XLP-028-000022017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022021 | XLP-028-000022021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022023 | XLP-028-000022023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022026 | XLP-028-000022027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022030 | XLP-028-000022030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022050 | XLP-028-000022050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022056 | XLP-028-000022056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022061 | XLP-028-000022061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022064 | XLP-028-000022064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022069 | XLP-028-000022071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022074 | XLP-028-000022074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022082 | XLP-028-000022082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022089 | XLP-028-000022089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022107 | XLP-028-000022107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022109 | XLP-028-000022109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022113 | XLP-028-000022113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022123 | XLP-028-000022123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022134 | XLP-028-000022134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022140 | XLP-028-000022140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022182 | XLP-028-000022182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022196 | XLP-028-000022197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022199 | XLP-028-000022199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022214 | XLP-028-000022214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022219 | XLP-028-000022219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022222 | XLP-028-000022222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022226 | XLP-028-000022226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022230 | XLP-028-000022230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022236 | XLP-028-000022237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022240 | XLP-028-000022241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022249 | XLP-028-000022249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022264 | XLP-028-000022264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022291 | XLP-028-000022291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022303 | XLP-028-000022304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022306 | XLP-028-000022307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022341 | XLP-028-000022341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022352 | XLP-028-000022352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022360 | XLP-028-000022361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022367 | XLP-028-000022367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022369 | XLP-028-000022369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022376 | XLP-028-000022376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022382 | XLP-028-000022382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022387 | XLP-028-000022387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022389 | XLP-028-000022390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022410 | XLP-028-000022410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022412 | XLP-028-000022412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022421 | XLP-028-000022421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022424 | XLP-028-000022424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022433 | XLP-028-000022433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022441 | XLP-028-000022441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022443 | XLP-028-000022443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022451 | XLP-028-000022451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022465 | XLP-028-000022465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022470 | XLP-028-000022470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022484 | XLP-028-000022485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022491 | XLP-028-000022491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022494 | XLP-028-000022494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022505 | XLP-028-000022506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022510 | XLP-028-000022510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022512 | XLP-028-000022512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022519 | XLP-028-000022519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022521 | XLP-028-000022521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022523 | XLP-028-000022523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022529 | XLP-028-000022530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022534 | XLP-028-000022534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022558 | XLP-028-000022558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022578 | XLP-028-000022578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022582 | XLP-028-000022582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022586 | XLP-028-000022586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022589 | XLP-028-000022589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022595 | XLP-028-000022595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022622 | XLP-028-000022623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022636 | XLP-028-000022637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022653 | XLP-028-000022653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022657 | XLP-028-000022657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022666 | XLP-028-000022666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022668 | XLP-028-000022668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022672 | XLP-028-000022673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022678 | XLP-028-000022678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022680 | XLP-028-000022680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022687 | XLP-028-000022687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022689 | XLP-028-000022689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022693 | XLP-028-000022693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022700 | XLP-028-000022700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022702 | XLP-028-000022702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022705 | XLP-028-000022706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022708 | XLP-028-000022708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022712 | XLP-028-000022712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022724 | XLP-028-000022724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022740 | XLP-028-000022740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022758 | XLP-028-000022759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022761 | XLP-028-000022761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022772 | XLP-028-000022772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022780 | XLP-028-000022780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022783 | XLP-028-000022783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022803 | XLP-028-000022803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022810 | XLP-028-000022811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022815 | XLP-028-000022815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022817 | XLP-028-000022819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022822 | XLP-028-000022822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022826 | XLP-028-000022827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022830 | XLP-028-000022830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022841 | XLP-028-000022842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022844 | XLP-028-000022844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022853 | XLP-028-000022853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022859 | XLP-028-000022859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022871 | XLP-028-000022874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022877 | XLP-028-000022878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022882 | XLP-028-000022882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022889 | XLP-028-000022890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022898 | XLP-028-000022898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022906 | XLP-028-000022907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022912 | XLP-028-000022912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022917 | XLP-028-000022917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022920 | XLP-028-000022920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022923 | XLP-028-000022923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022930 | XLP-028-000022931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022941 | XLP-028-000022941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022943 | XLP-028-000022943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022957 | XLP-028-000022959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022962 | XLP-028-000022962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022968 | XLP-028-000022969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022972 | XLP-028-000022972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022984 | XLP-028-000022984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023016 | XLP-028-000023016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023034 | XLP-028-000023034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023038 | XLP-028-000023038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023050 | XLP-028-000023050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023059 | XLP-028-000023059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023065 | XLP-028-000023065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023080 | XLP-028-000023080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023085 | XLP-028-000023085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023090 | XLP-028-000023091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023105 | XLP-028-000023105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023109 | XLP-028-000023109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023122 | XLP-028-000023122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023136 | XLP-028-000023140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023142 | XLP-028-000023142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023145 | XLP-028-000023147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023150 | XLP-028-000023150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023155 | XLP-028-000023155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023159 | XLP-028-000023159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023175 | XLP-028-000023175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023184 | XLP-028-000023184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023189 | XLP-028-000023189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023200 | XLP-028-000023200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023202 | XLP-028-000023202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023207 | XLP-028-000023207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023209 | XLP-028-000023209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023212 | XLP-028-000023212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023228 | XLP-028-000023228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023231 | XLP-028-000023231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023234 | XLP-028-000023234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023236 | XLP-028-000023236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023238 | XLP-028-000023238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023241 | XLP-028-000023241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023246 | XLP-028-000023246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023249 | XLP-028-000023249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023257 | XLP-028-000023257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023279 | XLP-028-000023279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023286 | XLP-028-000023286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023288 | XLP-028-000023288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023291 | XLP-028-000023292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023299 | XLP-028-000023299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023303 | XLP-028-000023303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023305 | XLP-028-000023305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023322 | XLP-028-000023322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023332 | XLP-028-000023332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023335 | XLP-028-000023336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023345 | XLP-028-000023345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023350 | XLP-028-000023351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023366 | XLP-028-000023367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023369 | XLP-028-000023371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023378 | XLP-028-000023379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023382 | XLP-028-000023384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023386 | XLP-028-000023387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023391 | XLP-028-000023391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023398 | XLP-028-000023398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023402 | XLP-028-000023402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023406 | XLP-028-000023406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023415 | XLP-028-000023415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023435 | XLP-028-000023437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023444 | XLP-028-000023447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023455 | XLP-028-000023455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023462 | XLP-028-000023462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023467 | XLP-028-000023467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023472 | XLP-028-000023472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023475 | XLP-028-000023475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023477 | XLP-028-000023477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023488 | XLP-028-000023488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023494 | XLP-028-000023494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023504 | XLP-028-000023506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023518 | XLP-028-000023518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023538 | XLP-028-000023538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023542 | XLP-028-000023542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023555 | XLP-028-000023555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023557 | XLP-028-000023557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023566 | XLP-028-000023566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023569 | XLP-028-000023571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023575 | XLP-028-000023577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023586 | XLP-028-000023586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023588 | XLP-028-000023595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023599 | XLP-028-000023599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023611 | XLP-028-000023611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023614 | XLP-028-000023614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023616 | XLP-028-000023616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023627 | XLP-028-000023627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023655 | XLP-028-000023655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023659 | XLP-028-000023659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023663 | XLP-028-000023663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023666 | XLP-028-000023666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023681 | XLP-028-000023681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023690 | XLP-028-000023690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023692 | XLP-028-000023692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023702 | XLP-028-000023703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023706 | XLP-028-000023706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023720 | XLP-028-000023720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023762 | XLP-028-000023762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023772 | XLP-028-000023772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023789 | XLP-028-000023789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023791 | XLP-028-000023791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023799 | XLP-028-000023799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023801 | XLP-028-000023801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023810 | XLP-028-000023811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023835 | XLP-028-000023835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023838 | XLP-028-000023838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023847 | XLP-028-000023849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023855 | XLP-028-000023855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023857 | XLP-028-000023857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023864 | XLP-028-000023864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023878 | XLP-028-000023878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023897 | XLP-028-000023897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023911 | XLP-028-000023913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023919 | XLP-028-000023919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023926 | XLP-028-000023926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023930 | XLP-028-000023930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023932 | XLP-028-000023932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023938 | XLP-028-000023938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023961 | XLP-028-000023962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023964 | XLP-028-000023964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024000 | XLP-028-000024000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024005 | XLP-028-000024007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024011 | XLP-028-000024012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024015 | XLP-028-000024017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024019 | XLP-028-000024019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024047 | XLP-028-000024048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024050 | XLP-028-000024052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024059 | XLP-028-000024059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024062 | XLP-028-000024062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024076 | XLP-028-000024076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024082 | XLP-028-000024082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024089 | XLP-028-000024090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024092 | XLP-028-000024093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024095 | XLP-028-000024096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024102 | XLP-028-000024103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024105 | XLP-028-000024105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024107 | XLP-028-000024108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024112 | XLP-028-000024116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024119 | XLP-028-000024120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024131 | XLP-028-000024132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024163 | XLP-028-000024167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024170 | XLP-028-000024170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024174 | XLP-028-000024174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024179 | XLP-028-000024179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024184 | XLP-028-000024187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024193 | XLP-028-000024198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024200 | XLP-028-000024204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024216 | XLP-028-000024217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024226 | XLP-028-000024226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024229 | XLP-028-000024230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024248 | XLP-028-000024248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024258 | XLP-028-000024258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024261 | XLP-028-000024263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024267 | XLP-028-000024269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024272 | XLP-028-000024272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024281 | XLP-028-000024288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024296 | XLP-028-000024299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024312 | XLP-028-000024322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024326 | XLP-028-000024326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024331 | XLP-028-000024331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024333 | XLP-028-000024333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024344 | XLP-028-000024355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024357 | XLP-028-000024357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024360 | XLP-028-000024362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024369 | XLP-028-000024369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024375 | XLP-028-000024375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024388 | XLP-028-000024388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024391 | XLP-028-000024397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024401 | XLP-028-000024401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024412 | XLP-028-000024412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024419 | XLP-028-000024420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024431 | XLP-028-000024433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024471 | XLP-028-000024471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024482 | XLP-028-000024482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024493 | XLP-028-000024495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024498 | XLP-028-000024498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024509 | XLP-028-000024526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024548 | XLP-028-000024549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024559 | XLP-028-000024561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024604 | XLP-028-000024604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024606 | XLP-028-000024612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024624 | XLP-028-000024624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024636 | XLP-028-000024641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024646 | XLP-028-000024646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024649 | XLP-028-000024654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024662 | XLP-028-000024662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024673 | XLP-028-000024673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024693 | XLP-028-000024693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024701 | XLP-028-000024701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024703 | XLP-028-000024703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024709 | XLP-028-000024709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024717 | XLP-028-000024717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024721 | XLP-028-000024721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024725 | XLP-028-000024726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024742 | XLP-028-000024742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024745 | XLP-028-000024745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024750 | XLP-028-000024752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024754 | XLP-028-000024754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024756 | XLP-028-000024756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024759 | XLP-028-000024759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024762 | XLP-028-000024762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024768 | XLP-028-000024769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024774 | XLP-028-000024775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024798 | XLP-028-000024803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024805 | XLP-028-000024805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024807 | XLP-028-000024810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024814 | XLP-028-000024814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024817 | XLP-028-000024820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024826 | XLP-028-000024827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024830 | XLP-028-000024832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024837 | XLP-028-000024837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024840 | XLP-028-000024841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024844 | XLP-028-000024844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024848 | XLP-028-000024848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024852 | XLP-028-000024852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024854 | XLP-028-000024854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024858 | XLP-028-000024858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024870 | XLP-028-000024870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024876 | XLP-028-000024876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024881 | XLP-028-000024881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024883 | XLP-028-000024883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024885 | XLP-028-000024885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024892 | XLP-028-000024893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024898 | XLP-028-000024898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024917 | XLP-028-000024917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024922 | XLP-028-000024932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024936 | XLP-028-000024938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024949 | XLP-028-000024951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024957 | XLP-028-000024957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024959 | XLP-028-000024959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024972 | XLP-028-000024972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024980 | XLP-028-000024980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024986 | XLP-028-000024986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024991 | XLP-028-000024991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025004 | XLP-028-000025005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025010 | XLP-028-000025010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025031 | XLP-028-000025031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025048 | XLP-028-000025048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025063 | XLP-028-000025063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025066 | XLP-028-000025067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025072 | XLP-028-000025074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025078 | XLP-028-000025080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025085 | XLP-028-000025089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025112 | XLP-028-000025113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025119 | XLP-028-000025119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025128 | XLP-028-000025128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025130 | XLP-028-000025130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025137 | XLP-028-000025138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025142 | XLP-028-000025142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025144 | XLP-028-000025145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025166 | XLP-028-000025167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025181 | XLP-028-000025181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025189 | XLP-028-000025189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025202 | XLP-028-000025202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025208 | XLP-028-000025208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025212 | XLP-028-000025213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025216 | XLP-028-000025217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025221 | XLP-028-000025221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025225 | XLP-028-000025227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025252 | XLP-028-000025255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025268 | XLP-028-000025275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025282 | XLP-028-000025290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025292 | XLP-028-000025292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025294 | XLP-028-000025294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025301 | XLP-028-000025306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025312 | XLP-028-000025312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025315 | XLP-028-000025315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025332 | XLP-028-000025332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025340 | XLP-028-000025340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025356 | XLP-028-000025357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025359 | XLP-028-000025359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025361 | XLP-028-000025361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025363 | XLP-028-000025363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025365 | XLP-028-000025365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025371 | XLP-028-000025371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025387 | XLP-028-000025387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025389 | XLP-028-000025394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025396 | XLP-028-000025396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025398 | XLP-028-000025413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025415 | XLP-028-000025415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025417 | XLP-028-000025426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025431 | XLP-028-000025431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025441 | XLP-028-000025441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025443 | XLP-028-000025443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025447 | XLP-028-000025450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025454 | XLP-028-000025454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025486 | XLP-028-000025487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025493 | XLP-028-000025493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025502 | XLP-028-000025502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025505 | XLP-028-000025506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025511 | XLP-028-000025511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025515 | XLP-028-000025518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025551 | XLP-028-000025555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025559 | XLP-028-000025559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025564 | XLP-028-000025565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025586 | XLP-028-000025586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025592 | XLP-028-000025592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025594 | XLP-028-000025596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025598 | XLP-028-000025598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025612 | XLP-028-000025617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025627 | XLP-028-000025627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025637 | XLP-028-000025638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025642 | XLP-028-000025642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025644 | XLP-028-000025644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025646 | XLP-028-000025646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025649 | XLP-028-000025650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025654 | XLP-028-000025654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025669 | XLP-028-000025669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025672 | XLP-028-000025672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025682 | XLP-028-000025682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025704 | XLP-028-000025707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025709 | XLP-028-000025709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025712 | XLP-028-000025712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025718 | XLP-028-000025720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025734 | XLP-028-000025735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025748 | XLP-028-000025748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025809 | XLP-028-000025812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025821 | XLP-028-000025821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025823 | XLP-028-000025823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025845 | XLP-028-000025845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025856 | XLP-028-000025857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025873 | XLP-028-000025884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025893 | XLP-028-000025894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025896 | XLP-028-000025896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025902 | XLP-028-000025903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025914 | XLP-028-000025914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025918 | XLP-028-000025930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025944 | XLP-028-000025944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025948 | XLP-028-000025949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025951 | XLP-028-000025952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025962 | XLP-028-000025965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025977 | XLP-028-000025977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025987 | XLP-028-000025987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025992 | XLP-028-000025992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025995 | XLP-028-000025996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026000 | XLP-028-000026000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026010 | XLP-028-000026010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026012 | XLP-028-000026017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026024 | XLP-028-000026024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026026 | XLP-028-000026028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026030 | XLP-028-000026030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026039 | XLP-028-000026039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026043 | XLP-028-000026044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026065 | XLP-028-000026065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026075 | XLP-028-000026075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026079 | XLP-028-000026081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026089 | XLP-028-000026089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026100 | XLP-028-000026101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026108 | XLP-028-000026110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026113 | XLP-028-000026115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026117 | XLP-028-000026117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026120 | XLP-028-000026120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026130 | XLP-028-000026130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026133 | XLP-028-000026133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026136 | XLP-028-000026136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026166 | XLP-028-000026166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026178 | XLP-028-000026178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026181 | XLP-028-000026184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026189 | XLP-028-000026190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026194 | XLP-028-000026194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026198 | XLP-028-000026198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026200 | XLP-028-000026213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026218 | XLP-028-000026218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026226 | XLP-028-000026226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026230 | XLP-028-000026230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026235 | XLP-028-000026239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026260 | XLP-028-000026262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026272 | XLP-028-000026275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026283 | XLP-028-000026283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026290 | XLP-028-000026290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026303 | XLP-028-000026303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026305 | XLP-028-000026307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026313 | XLP-028-000026313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026317 | XLP-028-000026319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026338 | XLP-028-000026340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026346 | XLP-028-000026346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026348 | XLP-028-000026351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026367 | XLP-028-000026379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026381 | XLP-028-000026381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026385 | XLP-028-000026386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026394 | XLP-028-000026395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026398 | XLP-028-000026400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026402 | XLP-028-000026402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026406 | XLP-028-000026408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026438 | XLP-028-000026442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026445 | XLP-028-000026445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026454 | XLP-028-000026454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026465 | XLP-028-000026470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026483 | XLP-028-000026488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026506 | XLP-028-000026507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026515 | XLP-028-000026515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026523 | XLP-028-000026523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026529 | XLP-028-000026529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026555 | XLP-028-000026555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026568 | XLP-028-000026569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026578 | XLP-028-000026578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026584 | XLP-028-000026584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026590 | XLP-028-000026590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026594 | XLP-028-000026594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026599 | XLP-028-000026599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026601 | XLP-028-000026601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026612 | XLP-028-000026612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026617 | XLP-028-000026620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026623 | XLP-028-000026623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026631 | XLP-028-000026631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026633 | XLP-028-000026634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026642 | XLP-028-000026642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026649 | XLP-028-000026649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026655 | XLP-028-000026655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026668 | XLP-028-000026673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026704 | XLP-028-000026713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026738 | XLP-028-000026746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026748 | XLP-028-000026749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026751 | XLP-028-000026752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026758 | XLP-028-000026758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026788 | XLP-028-000026792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026794 | XLP-028-000026794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026803 | XLP-028-000026805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026808 | XLP-028-000026808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026811 | XLP-028-000026811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026813 | XLP-028-000026813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026821 | XLP-028-000026822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026824 | XLP-028-000026825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026829 | XLP-028-000026829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026831 | XLP-028-000026831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026833 | XLP-028-000026833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026835 | XLP-028-000026835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026837 | XLP-028-000026837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026846 | XLP-028-000026847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026872 | XLP-028-000026872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026883 | XLP-028-000026890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026898 | XLP-028-000026900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026909 | XLP-028-000026909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026915 | XLP-028-000026915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026921 | XLP-028-000026923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026938 | XLP-028-000026942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026949 | XLP-028-000026949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026952 | XLP-028-000026952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026955 | XLP-028-000026955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026964 | XLP-028-000026964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026966 | XLP-028-000026966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026969 | XLP-028-000026969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026972 | XLP-028-000026972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026979 | XLP-028-000026987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026991 | XLP-028-000026993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027012 | XLP-028-000027012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027014 | XLP-028-000027014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027025 | XLP-028-000027025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027042 | XLP-028-000027042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027044 | XLP-028-000027044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027049 | XLP-028-000027049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027051 | XLP-028-000027051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027059 | XLP-028-000027059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027067 | XLP-028-000027067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027074 | XLP-028-000027074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027083 | XLP-028-000027083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027087 | XLP-028-000027087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027092 | XLP-028-000027092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027096 | XLP-028-000027097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027103 | XLP-028-000027104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027107 | XLP-028-000027107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027114 | XLP-028-000027115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027123 | XLP-028-000027123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027129 | XLP-028-000027131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027133 | XLP-028-000027133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027139 | XLP-028-000027139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027141 | XLP-028-000027141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027148 | XLP-028-000027149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027151 | XLP-028-000027151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027154 | XLP-028-000027154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027160 | XLP-028-000027160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027184 | XLP-028-000027184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027199 | XLP-028-000027201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027227 | XLP-028-000027227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027240 | XLP-028-000027240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027249 | XLP-028-000027249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027255 | XLP-028-000027255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027268 | XLP-028-000027268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027274 | XLP-028-000027274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027279 | XLP-028-000027279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027289 | XLP-028-000027289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027300 | XLP-028-000027301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027304 | XLP-028-000027306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027311 | XLP-028-000027311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027313 | XLP-028-000027317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027355 | XLP-028-000027355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027364 | XLP-028-000027364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027377 | XLP-028-000027386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027395 | XLP-028-000027395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027400 | XLP-028-000027400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027406 | XLP-028-000027406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027409 | XLP-028-000027414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027700 | XLP-028-000027700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027702 | XLP-028-000027702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027725 | XLP-028-000027728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027735 | XLP-028-000027738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000006 | XLP-030-000000006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000012 | XLP-030-000000012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000017 | XLP-030-000000018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000022 | XLP-030-000000023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000027 | XLP-030-000000027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000037 | XLP-030-000000038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000040 | XLP-030-000000040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000042 | XLP-030-000000043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000046 | XLP-030-000000048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000050 | XLP-030-000000050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000056 | XLP-030-000000056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000058 | XLP-030-000000059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000062 | XLP-030-000000062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000065 | XLP-030-000000065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000068 | XLP-030-000000068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000070 | XLP-030-000000070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000073 | XLP-030-000000074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000076 | XLP-030-000000076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000078 | XLP-030-000000078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000080 | XLP-030-000000080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000082 | XLP-030-000000083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000104 | XLP-030-000000104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000106 | XLP-030-000000106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000110 | XLP-030-000000111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000127 | XLP-030-000000127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000130 | XLP-030-000000130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000137 | XLP-030-000000137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000155 | XLP-030-000000155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000198 | XLP-030-000000198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000204 | XLP-030-000000204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000235 | XLP-030-000000235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000240 | XLP-030-000000240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000263 | XLP-030-000000263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000274 | XLP-030-000000274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000283 | XLP-030-000000283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000288 | XLP-030-000000288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000298 | XLP-030-000000298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000321 | XLP-030-000000321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000327 | XLP-030-000000327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000337 | XLP-030-000000337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000346 | XLP-030-000000346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000349 | XLP-030-000000349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000359 | XLP-030-000000359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000385 | XLP-030-000000385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000404 | XLP-030-000000404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000411 | XLP-030-000000411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000414 | XLP-030-000000417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000428 | XLP-030-000000428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000435 | XLP-030-000000435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000437 | XLP-030-000000437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000440 | XLP-030-000000440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000456 | XLP-030-000000456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000471 | XLP-030-000000471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000476 | XLP-030-000000476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000482 | XLP-030-000000482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000488 | XLP-030-000000488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000494 | XLP-030-000000494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000520 | XLP-030-000000520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000522 | XLP-030-000000522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000550 | XLP-030-000000550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000569 | XLP-030-000000570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000572 | XLP-030-000000573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000588 | XLP-030-000000588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000592 | XLP-030-000000592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000619 | XLP-030-000000619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000621 | XLP-030-000000621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000644 | XLP-030-000000644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000656 | XLP-030-000000656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000674 | XLP-030-000000674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000677 | XLP-030-000000677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000685 | XLP-030-000000685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000702 | XLP-030-000000702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000715 | XLP-030-000000715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000720 | XLP-030-000000720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000722 | XLP-030-000000722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000724 | XLP-030-000000724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000729 | XLP-030-000000731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000735 | XLP-030-000000735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000743 | XLP-030-000000743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000753 | XLP-030-000000753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000768 | XLP-030-000000768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000770 | XLP-030-000000770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000772 | XLP-030-000000773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000775 | XLP-030-000000775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000778 | XLP-030-000000778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000790 | XLP-030-000000790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000793 | XLP-030-000000793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000801 | XLP-030-000000801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000804 | XLP-030-000000804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000821 | XLP-030-000000821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000829 | XLP-030-000000829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000832 | XLP-030-000000832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000839 | XLP-030-000000839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000843 | XLP-030-000000843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000846 | XLP-030-000000846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000861 | XLP-030-000000861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000877 | XLP-030-000000877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000880 | XLP-030-000000880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000893 | XLP-030-000000893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000898 | XLP-030-000000898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000908 | XLP-030-000000908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000911 | XLP-030-000000911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000916 | XLP-030-000000917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000923 | XLP-030-000000923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000925 | XLP-030-000000926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000930 | XLP-030-000000932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000934 | XLP-030-000000936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000940 | XLP-030-000000941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000943 | XLP-030-000000945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000949 | XLP-030-000000951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000953 | XLP-030-000000953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000955 | XLP-030-000000955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000957 | XLP-030-000000959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000961 | XLP-030-000000961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000963 | XLP-030-000000965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000980 | XLP-030-000000980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001002 | XLP-030-000001002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001015 | XLP-030-000001015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001017 | XLP-030-000001017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001019 | XLP-030-000001021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001025 | XLP-030-000001025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001028 | XLP-030-000001028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001030 | XLP-030-000001030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001032 | XLP-030-000001032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001037 | XLP-030-000001037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001040 | XLP-030-000001040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001048 | XLP-030-000001050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001056 | XLP-030-000001056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001058 | XLP-030-000001059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001069 | XLP-030-000001069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001073 | XLP-030-000001073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001078 | XLP-030-000001079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001081 | XLP-030-000001081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001083 | XLP-030-000001084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001089 | XLP-030-000001089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001092 | XLP-030-000001092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001120 | XLP-030-000001120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001123 | XLP-030-000001123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001137 | XLP-030-000001139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001141 | XLP-030-000001141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001143 | XLP-030-000001143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001150 | XLP-030-000001151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001158 | XLP-030-000001158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001163 | XLP-030-000001163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001167 | XLP-030-000001167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001178 | XLP-030-000001178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001181 | XLP-030-000001183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001185 | XLP-030-000001185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001189 | XLP-030-000001189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001193 | XLP-030-000001193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001199 | XLP-030-000001199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001201 | XLP-030-000001201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001205 | XLP-030-000001205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001215 | XLP-030-000001216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001220 | XLP-030-000001220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001222 | XLP-030-000001222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001232 | XLP-030-000001233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001237 | XLP-030-000001237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001239 | XLP-030-000001239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001250 | XLP-030-000001250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001257 | XLP-030-000001257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001260 | XLP-030-000001260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001265 | XLP-030-000001265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001268 | XLP-030-000001268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001285 | XLP-030-000001285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001288 | XLP-030-000001288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001294 | XLP-030-000001294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001296 | XLP-030-000001297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001299 | XLP-030-000001300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001302 | XLP-030-000001302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001313 | XLP-030-000001314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001316 | XLP-030-000001317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001319 | XLP-030-000001319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001341 | XLP-030-000001341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001343 | XLP-030-000001344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001347 | XLP-030-000001347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001353 | XLP-030-000001354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001360 | XLP-030-000001361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001364 | XLP-030-000001365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001369 | XLP-030-000001369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001371 | XLP-030-000001372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001374 | XLP-030-000001374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001378 | XLP-030-000001380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001382 | XLP-030-000001382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001389 | XLP-030-000001390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001393 | XLP-030-000001393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001395 | XLP-030-000001395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001398 | XLP-030-000001398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001402 | XLP-030-000001403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001405 | XLP-030-000001405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001407 | XLP-030-000001407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001410 | XLP-030-000001412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001417 | XLP-030-000001417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001419 | XLP-030-000001419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001425 | XLP-030-000001425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001428 | XLP-030-000001428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001431 | XLP-030-000001433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001436 | XLP-030-000001436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001439 | XLP-030-000001439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001442 | XLP-030-000001443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001446 | XLP-030-000001446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001457 | XLP-030-000001457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001459 | XLP-030-000001460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001463 | XLP-030-000001465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001467 | XLP-030-000001467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001469 | XLP-030-000001469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001474 | XLP-030-000001474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001479 | XLP-030-000001480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001482 | XLP-030-000001483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001489 | XLP-030-000001489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001493 | XLP-030-000001493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001496 | XLP-030-000001496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001499 | XLP-030-000001499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001509 | XLP-030-000001509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001515 | XLP-030-000001515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001518 | XLP-030-000001518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001526 | XLP-030-000001526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001530 | XLP-030-000001530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001542 | XLP-030-000001542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001545 | XLP-030-000001545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001548 | XLP-030-000001548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001550 | XLP-030-000001550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001553 | XLP-030-000001554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001562 | XLP-030-000001562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001564 | XLP-030-000001564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001566 | XLP-030-000001566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001569 | XLP-030-000001569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001572 | XLP-030-000001573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001576 | XLP-030-000001576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001588 | XLP-030-000001589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001597 | XLP-030-000001597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001604 | XLP-030-000001604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001606 | XLP-030-000001606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001608 | XLP-030-000001608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001613 | XLP-030-000001613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001617 | XLP-030-000001617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001621 | XLP-030-000001621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001625 | XLP-030-000001625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001628 | XLP-030-000001628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001631 | XLP-030-000001631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001637 | XLP-030-000001637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001640 | XLP-030-000001640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001645 | XLP-030-000001645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001647 | XLP-030-000001647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001649 | XLP-030-000001650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001652 | XLP-030-000001652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001670 | XLP-030-000001670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001672 | XLP-030-000001672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001675 | XLP-030-000001675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001681 | XLP-030-000001681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001683 | XLP-030-000001683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001688 | XLP-030-000001688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001693 | XLP-030-000001693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001697 | XLP-030-000001697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001712 | XLP-030-000001714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001716 | XLP-030-000001716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001720 | XLP-030-000001722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001724 | XLP-030-000001724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001734 | XLP-030-000001734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001738 | XLP-030-000001740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001742 | XLP-030-000001742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001747 | XLP-030-000001747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001750 | XLP-030-000001750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001755 | XLP-030-000001755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001758 | XLP-030-000001758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001773 | XLP-030-000001773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001776 | XLP-030-000001776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001778 | XLP-030-000001780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001782 | XLP-030-000001782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001788 | XLP-030-000001788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001794 | XLP-030-000001794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001796 | XLP-030-000001796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001798 | XLP-030-000001798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001802 | XLP-030-000001802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001804 | XLP-030-000001804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001806 | XLP-030-000001806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001809 | XLP-030-000001809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001813 | XLP-030-000001815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001818 | XLP-030-000001818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001824 | XLP-030-000001825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001833 | XLP-030-000001833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001835 | XLP-030-000001835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001841 | XLP-030-000001841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001846 | XLP-030-000001846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001870 | XLP-030-000001870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001877 | XLP-030-000001877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001885 | XLP-030-000001885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001895 | XLP-030-000001895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001899 | XLP-030-000001899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001915 | XLP-030-000001915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001918 | XLP-030-000001918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001924 | XLP-030-000001925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001928 | XLP-030-000001928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001957 | XLP-030-000001957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001959 | XLP-030-000001959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001973 | XLP-030-000001973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001987 | XLP-030-000001987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001991 | XLP-030-000001991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001997 | XLP-030-000001997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002005 | XLP-030-000002006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002013 | XLP-030-000002013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002019 | XLP-030-000002019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002025 | XLP-030-000002025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002032 | XLP-030-000002033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002037 | XLP-030-000002037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002041 | XLP-030-000002041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002060 | XLP-030-000002060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002095 | XLP-030-000002095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002103 | XLP-030-000002103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002106 | XLP-030-000002106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002110 | XLP-030-000002110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002116 | XLP-030-000002116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002120 | XLP-030-000002120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002124 | XLP-030-000002124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002129 | XLP-030-000002129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002136 | XLP-030-000002137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002139 | XLP-030-000002139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002144 | XLP-030-000002144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002159 | XLP-030-000002159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002175 | XLP-030-000002176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002188 | XLP-030-000002188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002191 | XLP-030-000002191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002201 | XLP-030-000002201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002204 | XLP-030-000002204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002210 | XLP-030-000002210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002219 | XLP-030-000002219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002226 | XLP-030-000002226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002238 | XLP-030-000002238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002241 | XLP-030-000002242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002251 | XLP-030-000002251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002254 | XLP-030-000002254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002260 | XLP-030-000002260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002262 | XLP-030-000002263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002265 | XLP-030-000002265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002276 | XLP-030-000002276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002278 | XLP-030-000002279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002296 | XLP-030-000002296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002313 | XLP-030-000002313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002316 | XLP-030-000002316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002320 | XLP-030-000002320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002325 | XLP-030-000002325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002343 | XLP-030-000002343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002366 | XLP-030-000002366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002379 | XLP-030-000002379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002399 | XLP-030-000002399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002405 | XLP-030-000002405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002408 | XLP-030-000002409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002414 | XLP-030-000002414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002434 | XLP-030-000002434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002439 | XLP-030-000002441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002462 | XLP-030-000002463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002469 | XLP-030-000002469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002486 | XLP-030-000002486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002492 | XLP-030-000002492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002495 | XLP-030-000002495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002502 | XLP-030-000002502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002508 | XLP-030-000002508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002515 | XLP-030-000002515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002518 | XLP-030-000002518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002531 | XLP-030-000002531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002538 | XLP-030-000002538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002547 | XLP-030-000002548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002554 | XLP-030-000002554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002566 | XLP-030-000002566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002571 | XLP-030-000002571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002573 | XLP-030-000002575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002587 | XLP-030-000002587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002595 | XLP-030-000002597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002625 | XLP-030-000002625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002630 | XLP-030-000002631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002638 | XLP-030-000002638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002646 | XLP-030-000002646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002648 | XLP-030-000002648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002650 | XLP-030-000002650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002658 | XLP-030-000002658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002664 | XLP-030-000002664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002672 | XLP-030-000002672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002675 | XLP-030-000002675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002677 | XLP-030-000002677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002681 | XLP-030-000002683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002687 | XLP-030-000002687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002690 | XLP-030-000002690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002693 | XLP-030-000002693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002706 | XLP-030-000002706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002720 | XLP-030-000002724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002729 | XLP-030-000002729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002735 | XLP-030-000002735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002743 | XLP-030-000002744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002751 | XLP-030-000002751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002756 | XLP-030-000002756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002760 | XLP-030-000002760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002764 | XLP-030-000002764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002771 | XLP-030-000002773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002778 | XLP-030-000002778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002781 | XLP-030-000002781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002783 | XLP-030-000002783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002793 | XLP-030-000002794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002797 | XLP-030-000002797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002804 | XLP-030-000002806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002816 | XLP-030-000002817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002819 | XLP-030-000002819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002825 | XLP-030-000002826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002834 | XLP-030-000002835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002844 | XLP-030-000002844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002852 | XLP-030-000002852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002856 | XLP-030-000002857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002861 | XLP-030-000002861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002866 | XLP-030-000002866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002868 | XLP-030-000002868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002876 | XLP-030-000002877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002884 | XLP-030-000002885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002891 | XLP-030-000002891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002901 | XLP-030-000002901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002907 | XLP-030-000002907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002913 | XLP-030-000002913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002922 | XLP-030-000002922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002926 | XLP-030-000002926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002943 | XLP-030-000002943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002946 | XLP-030-000002946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002949 | XLP-030-000002949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002951 | XLP-030-000002951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002958 | XLP-030-000002958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002970 | XLP-030-000002970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002982 | XLP-030-000002982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002985 | XLP-030-000002985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002989 | XLP-030-000002989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002992 | XLP-030-000002994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003004 | XLP-030-000003007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003009 | XLP-030-000003009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003012 | XLP-030-000003013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003022 | XLP-030-000003022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003027 | XLP-030-000003027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003029 | XLP-030-000003029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003039 | XLP-030-000003042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003044 | XLP-030-000003044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003048 | XLP-030-000003048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003053 | XLP-030-000003053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003057 | XLP-030-000003057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003060 | XLP-030-000003061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003064 | XLP-030-000003064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003068 | XLP-030-000003068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003073 | XLP-030-000003073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003078 | XLP-030-000003079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003091 | XLP-030-000003091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003099 | XLP-030-000003099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003111 | XLP-030-000003111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003114 | XLP-030-000003114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003117 | XLP-030-000003118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003121 | XLP-030-000003121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003125 | XLP-030-000003125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003130 | XLP-030-000003130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003133 | XLP-030-000003133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003142 | XLP-030-000003142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003146 | XLP-030-000003146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003155 | XLP-030-000003155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003159 | XLP-030-000003159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003163 | XLP-030-000003163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003185 | XLP-030-000003185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003190 | XLP-030-000003190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003192 | XLP-030-000003192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003203 | XLP-030-000003204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003206 | XLP-030-000003207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003211 | XLP-030-000003213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003232 | XLP-030-000003232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003234 | XLP-030-000003235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003247 | XLP-030-000003247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003254 | XLP-030-000003254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003257 | XLP-030-000003257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003263 | XLP-030-000003263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003267 | XLP-030-000003267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003272 | XLP-030-000003272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003274 | XLP-030-000003274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003293 | XLP-030-000003293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003308 | XLP-030-000003308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003319 | XLP-030-000003319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003323 | XLP-030-000003323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003325 | XLP-030-000003325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003327 | XLP-030-000003328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003331 | XLP-030-000003331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003333 | XLP-030-000003333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003335 | XLP-030-000003335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003337 | XLP-030-000003338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003341 | XLP-030-000003342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003344 | XLP-030-000003344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003352 | XLP-030-000003352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003358 | XLP-030-000003359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003364 | XLP-030-000003364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003366 | XLP-030-000003367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003370 | XLP-030-000003371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003380 | XLP-030-000003380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003393 | XLP-030-000003393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003401 | XLP-030-000003401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003403 | XLP-030-000003403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003405 | XLP-030-000003405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003408 | XLP-030-000003408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003411 | XLP-030-000003411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003414 | XLP-030-000003415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003436 | XLP-030-000003436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003440 | XLP-030-000003440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003452 | XLP-030-000003452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003457 | XLP-030-000003458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003464 | XLP-030-000003464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003467 | XLP-030-000003467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003476 | XLP-030-000003476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003479 | XLP-030-000003479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003486 | XLP-030-000003489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003507 | XLP-030-000003507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003516 | XLP-030-000003516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003522 | XLP-030-000003525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003543 | XLP-030-000003543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003545 | XLP-030-000003545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003550 | XLP-030-000003550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003557 | XLP-030-000003557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003571 | XLP-030-000003572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003575 | XLP-030-000003575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003578 | XLP-030-000003578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003582 | XLP-030-000003582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003584 | XLP-030-000003584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003590 | XLP-030-000003590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003598 | XLP-030-000003598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003604 | XLP-030-000003604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003606 | XLP-030-000003606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003610 | XLP-030-000003610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003614 | XLP-030-000003614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003619 | XLP-030-000003619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003622 | XLP-030-000003624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003626 | XLP-030-000003626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003630 | XLP-030-000003631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003640 | XLP-030-000003642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003649 | XLP-030-000003649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003667 | XLP-030-000003669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003673 | XLP-030-000003673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003676 | XLP-030-000003676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003679 | XLP-030-000003679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003700 | XLP-030-000003701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003703 | XLP-030-000003703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003705 | XLP-030-000003706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003721 | XLP-030-000003721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003723 | XLP-030-000003723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003760 | XLP-030-000003761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003767 | XLP-030-000003767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003771 | XLP-030-000003771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003796 | XLP-030-000003796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003798 | XLP-030-000003799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003818 | XLP-030-000003818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003824 | XLP-030-000003824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003841 | XLP-030-000003841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003843 | XLP-030-000003843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003849 | XLP-030-000003849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003852 | XLP-030-000003852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003874 | XLP-030-000003876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003914 | XLP-030-000003914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003928 | XLP-030-000003928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003951 | XLP-030-000003953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003959 | XLP-030-000003965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003990 | XLP-030-000003990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003992 | XLP-030-000003993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004002 | XLP-030-000004002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004005 | XLP-030-000004005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004014 | XLP-030-000004015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004020 | XLP-030-000004021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004029 | XLP-030-000004029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004045 | XLP-030-000004046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004069 | XLP-030-000004069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004072 | XLP-030-000004072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004087 | XLP-030-000004087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004096 | XLP-030-000004096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004099 | XLP-030-000004099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004106 | XLP-030-000004107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004110 | XLP-030-000004110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004133 | XLP-030-000004133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004142 | XLP-030-000004142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004166 | XLP-030-000004166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004172 | XLP-030-000004172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004177 | XLP-030-000004179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004181 | XLP-030-000004182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004191 | XLP-030-000004192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004205 | XLP-030-000004206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004210 | XLP-030-000004210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004228 | XLP-030-000004229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004231 | XLP-030-000004231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004236 | XLP-030-000004236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004238 | XLP-030-000004238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004241 | XLP-030-000004242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004250 | XLP-030-000004250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004252 | XLP-030-000004253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004258 | XLP-030-000004258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004268 | XLP-030-000004268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004271 | XLP-030-000004271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004275 | XLP-030-000004275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004286 | XLP-030-000004286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004289 | XLP-030-000004289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004291 | XLP-030-000004292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004294 | XLP-030-000004295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004305 | XLP-030-000004305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004311 | XLP-030-000004312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004315 | XLP-030-000004315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004317 | XLP-030-000004317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004326 | XLP-030-000004326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004332 | XLP-030-000004332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004334 | XLP-030-000004334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004346 | XLP-030-000004347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004375 | XLP-030-000004375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004377 | XLP-030-000004377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004379 | XLP-030-000004384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004392 | XLP-030-000004393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004397 | XLP-030-000004397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004399 | XLP-030-000004400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004403 | XLP-030-000004403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004406 | XLP-030-000004406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004412 | XLP-030-000004412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004415 | XLP-030-000004416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004418 | XLP-030-000004419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004422 | XLP-030-000004422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004427 | XLP-030-000004427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004429 | XLP-030-000004430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004452 | XLP-030-000004452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004471 | XLP-030-000004471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004474 | XLP-030-000004474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004481 | XLP-030-000004481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004489 | XLP-030-000004489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004513 | XLP-030-000004513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004519 | XLP-030-000004519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004535 | XLP-030-000004535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004547 | XLP-030-000004547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004549 | XLP-030-000004549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004553 | XLP-030-000004553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004555 | XLP-030-000004555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004557 | XLP-030-000004557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004574 | XLP-030-000004574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004584 | XLP-030-000004584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004595 | XLP-030-000004597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004599 | XLP-030-000004602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004606 | XLP-030-000004606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004642 | XLP-030-000004642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004662 | XLP-030-000004662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004664 | XLP-030-000004664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004677 | XLP-030-000004677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004682 | XLP-030-000004682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004685 | XLP-030-000004686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004691 | XLP-030-000004691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004710 | XLP-030-000004710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004716 | XLP-030-000004716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004727 | XLP-030-000004727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004737 | XLP-030-000004738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004746 | XLP-030-000004746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004771 | XLP-030-000004772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004778 | XLP-030-000004778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004792 | XLP-030-000004793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004819 | XLP-030-000004820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004826 | XLP-030-000004826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004832 | XLP-030-000004832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004843 | XLP-030-000004843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004846 | XLP-030-000004846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004849 | XLP-030-000004849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004853 | XLP-030-000004853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004860 | XLP-030-000004860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004866 | XLP-030-000004866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004888 | XLP-030-000004888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004890 | XLP-030-000004891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004900 | XLP-030-000004900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004904 | XLP-030-000004904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004926 | XLP-030-000004926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004928 | XLP-030-000004928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004934 | XLP-030-000004934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004941 | XLP-030-000004941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004947 | XLP-030-000004947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004960 | XLP-030-000004960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004983 | XLP-030-000004983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004989 | XLP-030-000004989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004992 | XLP-030-000004992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004999 | XLP-030-000004999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005003 | XLP-030-000005003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005007 | XLP-030-000005007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005013 | XLP-030-000005013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005021 | XLP-030-000005021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005023 | XLP-030-000005023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005025 | XLP-030-000005027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005031 | XLP-030-000005031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005040 | XLP-030-000005041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005048 | XLP-030-000005048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005051 | XLP-030-000005051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005053 | XLP-030-000005053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005056 | XLP-030-000005056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005058 | XLP-030-000005059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005064 | XLP-030-000005064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005066 | XLP-030-000005066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005070 | XLP-030-000005070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005074 | XLP-030-000005074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005081 | XLP-030-000005082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005089 | XLP-030-000005089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005091 | XLP-030-000005092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005095 | XLP-030-000005095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005097 | XLP-030-000005098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005111 | XLP-030-000005112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005115 | XLP-030-000005115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005127 | XLP-030-000005127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005133 | XLP-030-000005135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005137 | XLP-030-000005137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005139 | XLP-030-000005140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005145 | XLP-030-000005145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005150 | XLP-030-000005150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005153 | XLP-030-000005153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005155 | XLP-030-000005155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005157 | XLP-030-000005158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005163 | XLP-030-000005163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005167 | XLP-030-000005167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005170 | XLP-030-000005171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005173 | XLP-030-000005173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005181 | XLP-030-000005181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005199 | XLP-030-000005199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005206 | XLP-030-000005206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005208 | XLP-030-000005208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005210 | XLP-030-000005210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005212 | XLP-030-000005213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005237 | XLP-030-000005237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005239 | XLP-030-000005239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005242 | XLP-030-000005242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005245 | XLP-030-000005245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005277 | XLP-030-000005277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005284 | XLP-030-000005284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005302 | XLP-030-000005302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005305 | XLP-030-000005305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005311 | XLP-030-000005311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005323 | XLP-030-000005323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005337 | XLP-030-000005337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005345 | XLP-030-000005345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005360 | XLP-030-000005360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005374 | XLP-030-000005374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005377 | XLP-030-000005377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005395 | XLP-030-000005395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005398 | XLP-030-000005398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005404 | XLP-030-000005404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005434 | XLP-030-000005434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005454 | XLP-030-000005454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005459 | XLP-030-000005459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005464 | XLP-030-000005465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005511 | XLP-030-000005511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005513 | XLP-030-000005513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005515 | XLP-030-000005515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005517 | XLP-030-000005518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005520 | XLP-030-000005520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005544 | XLP-030-000005544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005546 | XLP-030-000005547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005551 | XLP-030-000005551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005566 | XLP-030-000005566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005612 | XLP-030-000005612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005614 | XLP-030-000005614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005618 | XLP-030-000005618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005620 | XLP-030-000005620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005655 | XLP-030-000005655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005676 | XLP-030-000005676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005698 | XLP-030-000005698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005703 | XLP-030-000005703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005738 | XLP-030-000005738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005742 | XLP-030-000005742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005759 | XLP-030-000005759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005772 | XLP-030-000005772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005779 | XLP-030-000005779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005796 | XLP-030-000005796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005818 | XLP-030-000005818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005822 | XLP-030-000005823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005827 | XLP-030-000005829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005840 | XLP-030-000005840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005850 | XLP-030-000005851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005862 | XLP-030-000005862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005883 | XLP-030-000005884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005888 | XLP-030-000005888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005895 | XLP-030-000005896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005898 | XLP-030-000005899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005901 | XLP-030-000005903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005905 | XLP-030-000005905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005924 | XLP-030-000005924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005926 | XLP-030-000005926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005951 | XLP-030-000005951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005965 | XLP-030-000005965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005972 | XLP-030-000005972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005994 | XLP-030-000005994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005996 | XLP-030-000005996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006000 | XLP-030-000006001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006017 | XLP-030-000006017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006028 | XLP-030-000006028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006060 | XLP-030-000006060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006062 | XLP-030-000006062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006069 | XLP-030-000006070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006073 | XLP-030-000006073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006079 | XLP-030-000006080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006088 | XLP-030-000006088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006100 | XLP-030-000006100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006106 | XLP-030-000006106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006117 | XLP-030-000006118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006122 | XLP-030-000006123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006131 | XLP-030-000006132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006141 | XLP-030-000006141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006143 | XLP-030-000006143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006153 | XLP-030-000006153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006157 | XLP-030-000006157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006170 | XLP-030-000006170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006202 | XLP-030-000006202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006226 | XLP-030-000006226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006231 | XLP-030-000006231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006244 | XLP-030-000006244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006251 | XLP-030-000006251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006268 | XLP-030-000006268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006278 | XLP-030-000006278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006293 | XLP-030-000006293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006299 | XLP-030-000006300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006312 | XLP-030-000006313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006318 | XLP-030-000006320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006322 | XLP-030-000006322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006327 | XLP-030-000006327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006352 | XLP-030-000006353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006357 | XLP-030-000006357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006359 | XLP-030-000006359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006362 | XLP-030-000006362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006377 | XLP-030-000006378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006394 | XLP-030-000006395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006411 | XLP-030-000006411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006426 | XLP-030-000006426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006430 | XLP-030-000006432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006434 | XLP-030-000006434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006439 | XLP-030-000006439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006459 | XLP-030-000006459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006510 | XLP-030-000006510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006515 | XLP-030-000006515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006518 | XLP-030-000006518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006538 | XLP-030-000006538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006619 | XLP-030-000006619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006642 | XLP-030-000006642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006647 | XLP-030-000006653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006658 | XLP-030-000006658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006662 | XLP-030-000006662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006664 | XLP-030-000006664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006666 | XLP-030-000006666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006673 | XLP-030-000006673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006678 | XLP-030-000006679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006683 | XLP-030-000006684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006703 | XLP-030-000006703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006708 | XLP-030-000006708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006711 | XLP-030-000006711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006715 | XLP-030-000006715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006723 | XLP-030-000006723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006727 | XLP-030-000006727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006733 | XLP-030-000006733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006740 | XLP-030-000006740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006742 | XLP-030-000006742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006746 | XLP-030-000006746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006753 | XLP-030-000006753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006772 | XLP-030-000006772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006782 | XLP-030-000006782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006784 | XLP-030-000006784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006789 | XLP-030-000006790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006795 | XLP-030-000006796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006799 | XLP-030-000006799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006803 | XLP-030-000006804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006808 | XLP-030-000006808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006819 | XLP-030-000006819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006827 | XLP-030-000006827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006829 | XLP-030-000006829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006833 | XLP-030-000006833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006835 | XLP-030-000006835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006844 | XLP-030-000006844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006850 | XLP-030-000006850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006854 | XLP-030-000006854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006859 | XLP-030-000006859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006885 | XLP-030-000006886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006888 | XLP-030-000006888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006896 | XLP-030-000006896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006900 | XLP-030-000006900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006910 | XLP-030-000006910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006913 | XLP-030-000006913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006915 | XLP-030-000006915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006935 | XLP-030-000006935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006951 | XLP-030-000006951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006960 | XLP-030-000006960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006969 | XLP-030-000006971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006974 | XLP-030-000006974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006977 | XLP-030-000006977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006979 | XLP-030-000006979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006985 | XLP-030-000006987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006991 | XLP-030-000006992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006996 | XLP-030-000006996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007002 | XLP-030-000007002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007005 | XLP-030-000007006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007008 | XLP-030-000007009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007020 | XLP-030-000007020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007024 | XLP-030-000007025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007033 | XLP-030-000007033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007035 | XLP-030-000007035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007045 | XLP-030-000007045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007061 | XLP-030-000007061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007068 | XLP-030-000007068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007071 | XLP-030-000007071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007076 | XLP-030-000007076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007080 | XLP-030-000007080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007083 | XLP-030-000007083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007085 | XLP-030-000007086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007095 | XLP-030-000007096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007098 | XLP-030-000007098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007100 | XLP-030-000007100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007106 | XLP-030-000007106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007117 | XLP-030-000007117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007126 | XLP-030-000007126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007129 | XLP-030-000007129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007135 | XLP-030-000007135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007162 | XLP-030-000007163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007167 | XLP-030-000007167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007169 | XLP-030-000007169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007180 | XLP-030-000007182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007185 | XLP-030-000007186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007196 | XLP-030-000007196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007203 | XLP-030-000007203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007206 | XLP-030-000007206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007209 | XLP-030-000007209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007212 | XLP-030-000007212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007231 | XLP-030-000007231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007234 | XLP-030-000007234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007238 | XLP-030-000007238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007250 | XLP-030-000007251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007254 | XLP-030-000007254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007261 | XLP-030-000007262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007271 | XLP-030-000007272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007275 | XLP-030-000007275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007282 | XLP-030-000007282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007289 | XLP-030-000007290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007302 | XLP-030-000007303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007309 | XLP-030-000007309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007319 | XLP-030-000007319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007326 | XLP-030-000007327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007332 | XLP-030-000007332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007337 | XLP-030-000007337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007341 | XLP-030-000007341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007351 | XLP-030-000007351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007358 | XLP-030-000007358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007361 | XLP-030-000007361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007363 | XLP-030-000007363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007367 | XLP-030-000007368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007370 | XLP-030-000007370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007372 | XLP-030-000007372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007379 | XLP-030-000007379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007384 | XLP-030-000007384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007386 | XLP-030-000007386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007400 | XLP-030-000007400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007408 | XLP-030-000007408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007412 | XLP-030-000007412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007415 | XLP-030-000007415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007426 | XLP-030-000007426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007439 | XLP-030-000007439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007451 | XLP-030-000007452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007466 | XLP-030-000007468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007471 | XLP-030-000007471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007473 | XLP-030-000007473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007479 | XLP-030-000007479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007486 | XLP-030-000007486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007488 | XLP-030-000007488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007529 | XLP-030-000007529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007538 | XLP-030-000007538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007556 | XLP-030-000007556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007561 | XLP-030-000007561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007572 | XLP-030-000007572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007574 | XLP-030-000007575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007594 | XLP-030-000007594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007597 | XLP-030-000007598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007666 | XLP-030-000007666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007674 | XLP-030-000007674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007691 | XLP-030-000007691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007693 | XLP-030-000007693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007696 | XLP-030-000007696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007706 | XLP-030-000007706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007715 | XLP-030-000007715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007721 | XLP-030-000007721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007725 | XLP-030-000007725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007728 | XLP-030-000007728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007736 | XLP-030-000007737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007742 | XLP-030-000007742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007746 | XLP-030-000007746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007755 | XLP-030-000007755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007763 | XLP-030-000007763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007770 | XLP-030-000007771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007781 | XLP-030-000007785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007788 | XLP-030-000007788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007790 | XLP-030-000007790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007793 | XLP-030-000007793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007796 | XLP-030-000007797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007817 | XLP-030-000007817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007819 | XLP-030-000007819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007822 | XLP-030-000007823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007828 | XLP-030-000007828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007830 | XLP-030-000007831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007846 | XLP-030-000007846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007848 | XLP-030-000007848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007851 | XLP-030-000007851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007855 | XLP-030-000007855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007861 | XLP-030-000007862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007870 | XLP-030-000007870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007885 | XLP-030-000007886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007888 | XLP-030-000007890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007892 | XLP-030-000007892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007896 | XLP-030-000007896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007902 | XLP-030-000007902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007911 | XLP-030-000007911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007914 | XLP-030-000007914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007917 | XLP-030-000007918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007923 | XLP-030-000007923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007942 | XLP-030-000007942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007949 | XLP-030-000007949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007953 | XLP-030-000007953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007984 | XLP-030-000007984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007996 | XLP-030-000007996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008020 | XLP-030-000008021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008046 | XLP-030-000008046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008079 | XLP-030-000008079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008100 | XLP-030-000008100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008107 | XLP-030-000008107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008114 | XLP-030-000008114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008124 | XLP-030-000008125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008127 | XLP-030-000008127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008147 | XLP-030-000008147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008154 | XLP-030-000008155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008163 | XLP-030-000008163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008171 | XLP-030-000008172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008181 | XLP-030-000008183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008188 | XLP-030-000008188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008196 | XLP-030-000008198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008206 | XLP-030-000008206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008212 | XLP-030-000008212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008214 | XLP-030-000008216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008221 | XLP-030-000008221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008230 | XLP-030-000008230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008232 | XLP-030-000008232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008244 | XLP-030-000008244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008252 | XLP-030-000008252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008258 | XLP-030-000008258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008269 | XLP-030-000008269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008274 | XLP-030-000008274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008279 | XLP-030-000008280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008287 | XLP-030-000008287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008289 | XLP-030-000008289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008296 | XLP-030-000008296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008308 | XLP-030-000008308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008315 | XLP-030-000008315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008317 | XLP-030-000008317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008321 | XLP-030-000008321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008341 | XLP-030-000008342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008390 | XLP-030-000008390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008392 | XLP-030-000008393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008405 | XLP-030-000008405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008422 | XLP-030-000008423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008433 | XLP-030-000008434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008439 | XLP-030-000008439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008455 | XLP-030-000008456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008460 | XLP-030-000008460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008462 | XLP-030-000008462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008466 | XLP-030-000008466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008469 | XLP-030-000008469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008483 | XLP-030-000008483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008485 | XLP-030-000008485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008496 | XLP-030-000008496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008503 | XLP-030-000008504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008509 | XLP-030-000008510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008514 | XLP-030-000008514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008517 | XLP-030-000008517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008519 | XLP-030-000008519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008521 | XLP-030-000008522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008524 | XLP-030-000008524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008550 | XLP-030-000008550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008555 | XLP-030-000008555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008557 | XLP-030-000008557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008564 | XLP-030-000008564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008566 | XLP-030-000008566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008575 | XLP-030-000008577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008579 | XLP-030-000008579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008582 | XLP-030-000008582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008585 | XLP-030-000008585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008588 | XLP-030-000008588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008591 | XLP-030-000008591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008593 | XLP-030-000008593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008595 | XLP-030-000008595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008607 | XLP-030-000008607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008611 | XLP-030-000008611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008614 | XLP-030-000008614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008633 | XLP-030-000008633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008636 | XLP-030-000008636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008639 | XLP-030-000008639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008643 | XLP-030-000008643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008667 | XLP-030-000008669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008683 | XLP-030-000008683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008685 | XLP-030-000008686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008694 | XLP-030-000008695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008706 | XLP-030-000008706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008708 | XLP-030-000008708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008710 | XLP-030-000008710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008712 | XLP-030-000008712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008714 | XLP-030-000008714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008717 | XLP-030-000008717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008729 | XLP-030-000008729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008731 | XLP-030-000008731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008743 | XLP-030-000008743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008745 | XLP-030-000008745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008747 | XLP-030-000008747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008754 | XLP-030-000008754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008756 | XLP-030-000008756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008765 | XLP-030-000008765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008772 | XLP-030-000008772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008781 | XLP-030-000008782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008787 | XLP-030-000008787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008790 | XLP-030-000008790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008800 | XLP-030-000008800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008804 | XLP-030-000008804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008815 | XLP-030-000008815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008821 | XLP-030-000008822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008828 | XLP-030-000008830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008832 | XLP-030-000008832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008834 | XLP-030-000008834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008847 | XLP-030-000008847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008855 | XLP-030-000008855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008858 | XLP-030-000008858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008865 | XLP-030-000008865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008875 | XLP-030-000008875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008909 | XLP-030-000008909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008922 | XLP-030-000008922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008928 | XLP-030-000008928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008940 | XLP-030-000008941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008949 | XLP-030-000008949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008951 | XLP-030-000008951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008956 | XLP-030-000008956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008967 | XLP-030-000008967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008978 | XLP-030-000008978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008981 | XLP-030-000008981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008994 | XLP-030-000008995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009008 | XLP-030-000009008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009011 | XLP-030-000009011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009014 | XLP-030-000009014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009029 | XLP-030-000009029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009038 | XLP-030-000009038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009043 | XLP-030-000009043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009082 | XLP-030-000009082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009085 | XLP-030-000009085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009090 | XLP-030-000009090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009098 | XLP-030-000009098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009109 | XLP-030-000009110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009112 | XLP-030-000009112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009115 | XLP-030-000009116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009120 | XLP-030-000009121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009125 | XLP-030-000009125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009136 | XLP-030-000009137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009145 | XLP-030-000009145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009149 | XLP-030-000009149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009164 | XLP-030-000009164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009166 | XLP-030-000009166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009170 | XLP-030-000009170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009172 | XLP-030-000009172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009174 | XLP-030-000009174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009178 | XLP-030-000009178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009180 | XLP-030-000009180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009186 | XLP-030-000009186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009193 | XLP-030-000009193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009216 | XLP-030-000009216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009235 | XLP-030-000009237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009241 | XLP-030-000009241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009243 | XLP-030-000009243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009246 | XLP-030-000009246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009257 | XLP-030-000009257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009260 | XLP-030-000009260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009276 | XLP-030-000009276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009281 | XLP-030-000009281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009285 | XLP-030-000009286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009296 | XLP-030-000009297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009302 | XLP-030-000009302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009307 | XLP-030-000009307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009316 | XLP-030-000009316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009326 | XLP-030-000009326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009332 | XLP-030-000009332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009337 | XLP-030-000009338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009345 | XLP-030-000009346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009351 | XLP-030-000009352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009365 | XLP-030-000009366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009391 | XLP-030-000009391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009396 | XLP-030-000009396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009437 | XLP-030-000009437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009496 | XLP-030-000009496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009568 | XLP-030-000009568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009571 | XLP-030-000009571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009574 | XLP-030-000009575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009579 | XLP-030-000009579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009588 | XLP-030-000009588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009604 | XLP-030-000009604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009608 | XLP-030-000009608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009613 | XLP-030-000009613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009637 | XLP-030-000009637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009639 | XLP-030-000009639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009641 | XLP-030-000009641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009647 | XLP-030-000009647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009653 | XLP-030-000009653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009655 | XLP-030-000009655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009710 | XLP-030-000009710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009716 | XLP-030-000009716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009721 | XLP-030-000009721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009727 | XLP-030-000009727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009730 | XLP-030-000009730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009735 | XLP-030-000009735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009739 | XLP-030-000009739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009741 | XLP-030-000009741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009743 | XLP-030-000009744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009749 | XLP-030-000009749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009760 | XLP-030-000009760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009772 | XLP-030-000009772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009774 | XLP-030-000009774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009777 | XLP-030-000009777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009796 | XLP-030-000009796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009801 | XLP-030-000009801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009803 | XLP-030-000009803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009805 | XLP-030-000009805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009807 | XLP-030-000009807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009827 | XLP-030-000009828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009841 | XLP-030-000009841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009846 | XLP-030-000009846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009848 | XLP-030-000009848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009851 | XLP-030-000009851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009855 | XLP-030-000009855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009868 | XLP-030-000009868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009904 | XLP-030-000009904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009911 | XLP-030-000009911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009922 | XLP-030-000009922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009926 | XLP-030-000009926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009934 | XLP-030-000009934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009936 | XLP-030-000009936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009942 | XLP-030-000009942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009945 | XLP-030-000009945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009948 | XLP-030-000009948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009951 | XLP-030-000009952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009956 | XLP-030-000009956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009970 | XLP-030-000009970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009978 | XLP-030-000009978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009984 | XLP-030-000009984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010008 | XLP-030-000010008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010010 | XLP-030-000010010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010017 | XLP-030-000010017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010030 | XLP-030-000010030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010032 | XLP-030-000010032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010037 | XLP-030-000010037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010049 | XLP-030-000010049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010052 | XLP-030-000010052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010082 | XLP-030-000010082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010084 | XLP-030-000010084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010087 | XLP-030-000010087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010089 | XLP-030-000010089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010094 | XLP-030-000010094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010099 | XLP-030-000010099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010102 | XLP-030-000010102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010105 | XLP-030-000010105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010108 | XLP-030-000010109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010113 | XLP-030-000010113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010119 | XLP-030-000010121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010123 | XLP-030-000010123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010133 | XLP-030-000010133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010140 | XLP-030-000010140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010145 | XLP-030-000010145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010149 | XLP-030-000010149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010157 | XLP-030-000010157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010159 | XLP-030-000010159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010162 | XLP-030-000010162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010168 | XLP-030-000010168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010183 | XLP-030-000010183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010186 | XLP-030-000010187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010190 | XLP-030-000010190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010196 | XLP-030-000010196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010208 | XLP-030-000010210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010212 | XLP-030-000010212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010217 | XLP-030-000010217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010219 | XLP-030-000010219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010222 | XLP-030-000010222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010226 | XLP-030-000010228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010236 | XLP-030-000010236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010253 | XLP-030-000010254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010269 | XLP-030-000010269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010272 | XLP-030-000010272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010276 | XLP-030-000010276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010281 | XLP-030-000010281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010284 | XLP-030-000010285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010287 | XLP-030-000010287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010290 | XLP-030-000010290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010292 | XLP-030-000010292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010295 | XLP-030-000010295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010297 | XLP-030-000010297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010306 | XLP-030-000010306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010308 | XLP-030-000010308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010314 | XLP-030-000010315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010320 | XLP-030-000010320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010322 | XLP-030-000010323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010325 | XLP-030-000010325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010328 | XLP-030-000010328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010330 | XLP-030-000010330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010332 | XLP-030-000010332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010339 | XLP-030-000010339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010350 | XLP-030-000010350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010354 | XLP-030-000010354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010362 | XLP-030-000010362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010370 | XLP-030-000010370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010374 | XLP-030-000010374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010378 | XLP-030-000010378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010390 | XLP-030-000010391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010393 | XLP-030-000010393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010400 | XLP-030-000010400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010406 | XLP-030-000010406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010408 | XLP-030-000010408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010428 | XLP-030-000010428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010434 | XLP-030-000010434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010445 | XLP-030-000010445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010449 | XLP-030-000010449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010460 | XLP-030-000010460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010466 | XLP-030-000010467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010474 | XLP-030-000010474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010476 | XLP-030-000010476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010479 | XLP-030-000010479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010481 | XLP-030-000010481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010483 | XLP-030-000010483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010485 | XLP-030-000010485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010500 | XLP-030-000010500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010511 | XLP-030-000010511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010513 | XLP-030-000010513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010517 | XLP-030-000010517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010531 | XLP-030-000010531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010535 | XLP-030-000010535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010538 | XLP-030-000010538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010550 | XLP-030-000010550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010555 | XLP-030-000010555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010557 | XLP-030-000010557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010565 | XLP-030-000010567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010573 | XLP-030-000010573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010586 | XLP-030-000010586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010596 | XLP-030-000010596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010604 | XLP-030-000010604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010610 | XLP-030-000010610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010617 | XLP-030-000010617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010619 | XLP-030-000010619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010628 | XLP-030-000010628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010636 | XLP-030-000010636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010642 | XLP-030-000010642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010672 | XLP-030-000010672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010674 | XLP-030-000010674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010682 | XLP-030-000010682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010704 | XLP-030-000010704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010708 | XLP-030-000010708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010711 | XLP-030-000010711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010717 | XLP-030-000010717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010719 | XLP-030-000010719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010726 | XLP-030-000010726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010734 | XLP-030-000010734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010737 | XLP-030-000010737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010745 | XLP-030-000010745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010752 | XLP-030-000010752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010761 | XLP-030-000010761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010777 | XLP-030-000010778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010783 | XLP-030-000010784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010786 | XLP-030-000010786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010792 | XLP-030-000010792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010797 | XLP-030-000010797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010799 | XLP-030-000010800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010804 | XLP-030-000010804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010806 | XLP-030-000010806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010813 | XLP-030-000010813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010815 | XLP-030-000010815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010818 | XLP-030-000010819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010829 | XLP-030-000010829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010834 | XLP-030-000010834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010841 | XLP-030-000010841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010861 | XLP-030-000010861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010868 | XLP-030-000010868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010870 | XLP-030-000010870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010877 | XLP-030-000010877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010881 | XLP-030-000010882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010889 | XLP-030-000010889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010896 | XLP-030-000010896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010898 | XLP-030-000010898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010903 | XLP-030-000010903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010913 | XLP-030-000010913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010915 | XLP-030-000010918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010923 | XLP-030-000010923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010930 | XLP-030-000010930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010934 | XLP-030-000010934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010944 | XLP-030-000010944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010950 | XLP-030-000010952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010957 | XLP-030-000010957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010961 | XLP-030-000010961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010963 | XLP-030-000010964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010966 | XLP-030-000010966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010972 | XLP-030-000010972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010974 | XLP-030-000010976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010978 | XLP-030-000010980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010997 | XLP-030-000010998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011002 | XLP-030-000011002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011004 | XLP-030-000011004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011014 | XLP-030-000011014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011023 | XLP-030-000011023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011025 | XLP-030-000011026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011028 | XLP-030-000011029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011034 | XLP-030-000011034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011038 | XLP-030-000011038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011040 | XLP-030-000011040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011043 | XLP-030-000011043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011048 | XLP-030-000011048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011050 | XLP-030-000011050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011056 | XLP-030-000011056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011072 | XLP-030-000011072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011074 | XLP-030-000011074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011078 | XLP-030-000011079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011087 | XLP-030-000011087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011092 | XLP-030-000011092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011120 | XLP-030-000011120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011124 | XLP-030-000011124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011133 | XLP-030-000011133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011136 | XLP-030-000011136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011138 | XLP-030-000011139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011158 | XLP-030-000011158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011161 | XLP-030-000011161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011164 | XLP-030-000011164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011168 | XLP-030-000011168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011178 | XLP-030-000011178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011184 | XLP-030-000011184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011206 | XLP-030-000011206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011214 | XLP-030-000011214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011266 | XLP-030-000011267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011286 | XLP-030-000011286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011288 | XLP-030-000011288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011322 | XLP-030-000011322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011331 | XLP-030-000011331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011349 | XLP-030-000011349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011352 | XLP-030-000011352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011360 | XLP-030-000011360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011362 | XLP-030-000011362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011366 | XLP-030-000011366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011370 | XLP-030-000011370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011381 | XLP-030-000011381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011384 | XLP-030-000011384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011389 | XLP-030-000011389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011391 | XLP-030-000011391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011393 | XLP-030-000011393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011402 | XLP-030-000011402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011422 | XLP-030-000011422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011427 | XLP-030-000011427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011434 | XLP-030-000011434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011443 | XLP-030-000011443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011467 | XLP-030-000011467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011474 | XLP-030-000011474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011502 | XLP-030-000011502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011505 | XLP-030-000011505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011507 | XLP-030-000011509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011644 | XLP-030-000011644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011878 | XLP-030-000011878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012005 | XLP-030-000012005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012007 | XLP-030-000012007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012033 | XLP-030-000012033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012035 | XLP-030-000012035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012038 | XLP-030-000012038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012047 | XLP-030-000012050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012057 | XLP-030-000012058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012060 | XLP-030-000012060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012064 | XLP-030-000012065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012072 | XLP-030-000012073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012081 | XLP-030-000012081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012090 | XLP-030-000012090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012092 | XLP-030-000012093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012095 | XLP-030-000012097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012106 | XLP-030-000012106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012121 | XLP-030-000012121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012123 | XLP-030-000012124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012126 | XLP-030-000012126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012128 | XLP-030-000012128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012130 | XLP-030-000012132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012134 | XLP-030-000012135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012139 | XLP-030-000012142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012144 | XLP-030-000012147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012150 | XLP-030-000012151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012153 | XLP-030-000012153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012157 | XLP-030-000012157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012160 | XLP-030-000012160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012165 | XLP-030-000012167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012170 | XLP-030-000012170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012172 | XLP-030-000012173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012176 | XLP-030-000012176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012179 | XLP-030-000012184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012186 | XLP-030-000012186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012188 | XLP-030-000012189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012194 | XLP-030-000012195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012197 | XLP-030-000012199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012203 | XLP-030-000012203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012207 | XLP-030-000012207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012210 | XLP-030-000012210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012225 | XLP-030-000012225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012228 | XLP-030-000012228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012230 | XLP-030-000012231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012236 | XLP-030-000012236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012240 | XLP-030-000012240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012256 | XLP-030-000012256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012258 | XLP-030-000012259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012261 | XLP-030-000012261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012276 | XLP-030-000012277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012279 | XLP-030-000012279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012284 | XLP-030-000012284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012303 | XLP-030-000012304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012306 | XLP-030-000012308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012310 | XLP-030-000012310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012313 | XLP-030-000012313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012315 | XLP-030-000012315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012317 | XLP-030-000012317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012320 | XLP-030-000012321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012330 | XLP-030-000012330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012333 | XLP-030-000012334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012338 | XLP-030-000012338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012342 | XLP-030-000012342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012354 | XLP-030-000012354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012371 | XLP-030-000012371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012373 | XLP-030-000012374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012378 | XLP-030-000012378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012380 | XLP-030-000012380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012382 | XLP-030-000012382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012403 | XLP-030-000012403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012420 | XLP-030-000012420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012431 | XLP-030-000012431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012433 | XLP-030-000012433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012442 | XLP-030-000012442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012453 | XLP-030-000012453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012459 | XLP-030-000012459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012465 | XLP-030-000012465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012512 | XLP-030-000012512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012514 | XLP-030-000012514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012517 | XLP-030-000012517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012521 | XLP-030-000012523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012527 | XLP-030-000012527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012535 | XLP-030-000012536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012539 | XLP-030-000012540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012542 | XLP-030-000012542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012545 | XLP-030-000012545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012553 | XLP-030-000012553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012556 | XLP-030-000012556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012563 | XLP-030-000012563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012568 | XLP-030-000012568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012572 | XLP-030-000012572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012576 | XLP-030-000012576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012578 | XLP-030-000012578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012583 | XLP-030-000012583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012597 | XLP-030-000012597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012606 | XLP-030-000012606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012613 | XLP-030-000012613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012621 | XLP-030-000012621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012623 | XLP-030-000012623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012629 | XLP-030-000012629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012633 | XLP-030-000012633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012648 | XLP-030-000012648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012651 | XLP-030-000012651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012654 | XLP-030-000012654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012656 | XLP-030-000012656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012663 | XLP-030-000012666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012669 | XLP-030-000012671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012674 | XLP-030-000012674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012682 | XLP-030-000012682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012684 | XLP-030-000012684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012686 | XLP-030-000012688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012691 | XLP-030-000012691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012695 | XLP-030-000012695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012697 | XLP-030-000012697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012711 | XLP-030-000012711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012714 | XLP-030-000012714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012716 | XLP-030-000012717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012719 | XLP-030-000012719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012721 | XLP-030-000012721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012724 | XLP-030-000012724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012728 | XLP-030-000012728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012731 | XLP-030-000012731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012752 | XLP-030-000012752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012757 | XLP-030-000012757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012760 | XLP-030-000012760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012768 | XLP-030-000012768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012783 | XLP-030-000012783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012792 | XLP-030-000012793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012795 | XLP-030-000012795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012803 | XLP-030-000012803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012813 | XLP-030-000012813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012820 | XLP-030-000012820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012824 | XLP-030-000012825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012838 | XLP-030-000012838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012840 | XLP-030-000012840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012849 | XLP-030-000012849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012851 | XLP-030-000012851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012855 | XLP-030-000012855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012857 | XLP-030-000012857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012860 | XLP-030-000012860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012867 | XLP-030-000012867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012872 | XLP-030-000012872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012899 | XLP-030-000012899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012909 | XLP-030-000012910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012933 | XLP-030-000012933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012936 | XLP-030-000012936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012955 | XLP-030-000012955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012977 | XLP-030-000012977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012989 | XLP-030-000012989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012991 | XLP-030-000012991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012998 | XLP-030-000012998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013000 | XLP-030-000013000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013025 | XLP-030-000013025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013027 | XLP-030-000013027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013041 | XLP-030-000013043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013049 | XLP-030-000013050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013069 | XLP-030-000013069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013100 | XLP-030-000013100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013113 | XLP-030-000013114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013146 | XLP-030-000013146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013148 | XLP-030-000013148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013152 | XLP-030-000013153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013167 | XLP-030-000013167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013182 | XLP-030-000013183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013185 | XLP-030-000013185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013190 | XLP-030-000013190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013195 | XLP-030-000013195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013201 | XLP-030-000013202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013205 | XLP-030-000013206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013213 | XLP-030-000013213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013248 | XLP-030-000013248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013259 | XLP-030-000013259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013279 | XLP-030-000013279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013286 | XLP-030-000013286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013301 | XLP-030-000013301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013309 | XLP-030-000013309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013323 | XLP-030-000013323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013331 | XLP-030-000013331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013342 | XLP-030-000013342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013355 | XLP-030-000013355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013357 | XLP-030-000013357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013369 | XLP-030-000013369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013380 | XLP-030-000013380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013383 | XLP-030-000013384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013389 | XLP-030-000013389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013391 | XLP-030-000013391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013394 | XLP-030-000013394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013408 | XLP-030-000013409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013412 | XLP-030-000013413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013418 | XLP-030-000013418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013421 | XLP-030-000013422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013424 | XLP-030-000013424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013433 | XLP-030-000013433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013435 | XLP-030-000013435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013441 | XLP-030-000013441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013448 | XLP-030-000013448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013451 | XLP-030-000013451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013456 | XLP-030-000013457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013460 | XLP-030-000013461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013467 | XLP-030-000013467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013471 | XLP-030-000013471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013475 | XLP-030-000013475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013477 | XLP-030-000013477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013479 | XLP-030-000013479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013481 | XLP-030-000013482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013484 | XLP-030-000013484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013489 | XLP-030-000013489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013506 | XLP-030-000013506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013509 | XLP-030-000013509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013516 | XLP-030-000013516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013527 | XLP-030-000013527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013531 | XLP-030-000013532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013539 | XLP-030-000013539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013546 | XLP-030-000013546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013548 | XLP-030-000013548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013556 | XLP-030-000013556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013569 | XLP-030-000013569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013578 | XLP-030-000013578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013581 | XLP-030-000013581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013592 | XLP-030-000013593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013595 | XLP-030-000013595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013608 | XLP-030-000013608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013646 | XLP-030-000013647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013650 | XLP-030-000013650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013660 | XLP-030-000013660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013663 | XLP-030-000013663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013675 | XLP-030-000013675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013677 | XLP-030-000013677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013679 | XLP-030-000013679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013701 | XLP-030-000013701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013703 | XLP-030-000013704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013711 | XLP-030-000013712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013722 | XLP-030-000013725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013729 | XLP-030-000013730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013733 | XLP-030-000013734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013736 | XLP-030-000013736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013742 | XLP-030-000013744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013753 | XLP-030-000013753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013755 | XLP-030-000013756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013759 | XLP-030-000013760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013773 | XLP-030-000013773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013782 | XLP-030-000013783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013792 | XLP-030-000013793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013807 | XLP-030-000013807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013826 | XLP-030-000013826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013833 | XLP-030-000013833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013837 | XLP-030-000013837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013842 | XLP-030-000013842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013849 | XLP-030-000013850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013879 | XLP-030-000013882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013891 | XLP-030-000013891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013893 | XLP-030-000013893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013895 | XLP-030-000013895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013899 | XLP-030-000013899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013912 | XLP-030-000013912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013914 | XLP-030-000013914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013920 | XLP-030-000013920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013923 | XLP-030-000013923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013929 | XLP-030-000013929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013964 | XLP-030-000013966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013981 | XLP-030-000013981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013991 | XLP-030-000013991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013994 | XLP-030-000013994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013999 | XLP-030-000014001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014003 | XLP-030-000014003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014019 | XLP-030-000014019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014052 | XLP-030-000014052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014075 | XLP-030-000014075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014083 | XLP-030-000014084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014092 | XLP-030-000014092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014098 | XLP-030-000014098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014104 | XLP-030-000014104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014109 | XLP-030-000014109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014122 | XLP-030-000014122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014131 | XLP-030-000014132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014135 | XLP-030-000014135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014145 | XLP-030-000014145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014156 | XLP-030-000014157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014168 | XLP-030-000014168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014181 | XLP-030-000014181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014196 | XLP-030-000014196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014202 | XLP-030-000014202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014204 | XLP-030-000014204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014208 | XLP-030-000014208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014215 | XLP-030-000014216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014228 | XLP-030-000014228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014236 | XLP-030-000014236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014244 | XLP-030-000014245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014257 | XLP-030-000014257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014305 | XLP-030-000014306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014308 | XLP-030-000014308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014310 | XLP-030-000014311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014318 | XLP-030-000014318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014324 | XLP-030-000014324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014329 | XLP-030-000014331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014334 | XLP-030-000014335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014366 | XLP-030-000014366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014377 | XLP-030-000014377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014399 | XLP-030-000014399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014475 | XLP-030-000014475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014481 | XLP-030-000014481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014483 | XLP-030-000014483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014491 | XLP-030-000014491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014518 | XLP-030-000014518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014529 | XLP-030-000014529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014545 | XLP-030-000014545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014551 | XLP-030-000014552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014554 | XLP-030-000014554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014557 | XLP-030-000014557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014601 | XLP-030-000014601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014606 | XLP-030-000014606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014610 | XLP-030-000014610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014621 | XLP-030-000014621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014623 | XLP-030-000014623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014669 | XLP-030-000014669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014676 | XLP-030-000014676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014684 | XLP-030-000014684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014688 | XLP-030-000014688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014693 | XLP-030-000014693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014703 | XLP-030-000014704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014716 | XLP-030-000014716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014722 | XLP-030-000014724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014727 | XLP-030-000014727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014730 | XLP-030-000014730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014736 | XLP-030-000014736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014753 | XLP-030-000014753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014772 | XLP-030-000014772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014782 | XLP-030-000014782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014787 | XLP-030-000014787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014792 | XLP-030-000014793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014802 | XLP-030-000014803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014813 | XLP-030-000014813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014847 | XLP-030-000014847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014877 | XLP-030-000014878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014880 | XLP-030-000014881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014884 | XLP-030-000014884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014898 | XLP-030-000014898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014901 | XLP-030-000014901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014915 | XLP-030-000014915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014917 | XLP-030-000014917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014939 | XLP-030-000014939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014946 | XLP-030-000014946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014957 | XLP-030-000014962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014967 | XLP-030-000014967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014975 | XLP-030-000014975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014978 | XLP-030-000014979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014982 | XLP-030-000014984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014991 | XLP-030-000014991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014997 | XLP-030-000014998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015021 | XLP-030-000015032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015041 | XLP-030-000015042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015046 | XLP-030-000015047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015059 | XLP-030-000015059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015062 | XLP-030-000015067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015069 | XLP-030-000015070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015107 | XLP-030-000015107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015113 | XLP-030-000015113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015119 | XLP-030-000015119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015142 | XLP-030-000015142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015157 | XLP-030-000015158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015168 | XLP-030-000015169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015172 | XLP-030-000015172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015189 | XLP-030-000015198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015207 | XLP-030-000015216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015219 | XLP-030-000015219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015234 | XLP-030-000015234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015240 | XLP-030-000015243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015256 | XLP-030-000015256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015261 | XLP-030-000015262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015279 | XLP-030-000015279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015285 | XLP-030-000015291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015314 | XLP-030-000015315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015322 | XLP-030-000015322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015341 | XLP-030-000015341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015345 | XLP-030-000015345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015349 | XLP-030-000015349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015354 | XLP-030-000015355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015358 | XLP-030-000015358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015366 | XLP-030-000015366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015374 | XLP-030-000015374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015376 | XLP-030-000015376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015381 | XLP-030-000015381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015391 | XLP-030-000015391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015415 | XLP-030-000015415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015421 | XLP-030-000015421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015431 | XLP-030-000015431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015436 | XLP-030-000015436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015447 | XLP-030-000015448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015452 | XLP-030-000015452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015460 | XLP-030-000015460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015462 | XLP-030-000015464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015466 | XLP-030-000015467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015477 | XLP-030-000015477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015480 | XLP-030-000015480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015485 | XLP-030-000015487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015489 | XLP-030-000015496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015525 | XLP-030-000015525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015533 | XLP-030-000015534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015540 | XLP-030-000015540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015551 | XLP-030-000015551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015555 | XLP-030-000015555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015562 | XLP-030-000015562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015572 | XLP-030-000015575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015578 | XLP-030-000015579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015590 | XLP-030-000015590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015592 | XLP-030-000015593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015597 | XLP-030-000015597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015607 | XLP-030-000015608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015618 | XLP-030-000015620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015622 | XLP-030-000015622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015626 | XLP-030-000015627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015630 | XLP-030-000015630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015635 | XLP-030-000015635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015642 | XLP-030-000015642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015644 | XLP-030-000015644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015649 | XLP-030-000015649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015659 | XLP-030-000015661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015663 | XLP-030-000015663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015667 | XLP-030-000015667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015669 | XLP-030-000015671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015678 | XLP-030-000015678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015681 | XLP-030-000015681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015683 | XLP-030-000015683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015692 | XLP-030-000015694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015696 | XLP-030-000015696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015699 | XLP-030-000015699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015705 | XLP-030-000015705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015711 | XLP-030-000015717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015719 | XLP-030-000015721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015724 | XLP-030-000015724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015727 | XLP-030-000015728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015732 | XLP-030-000015736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015738 | XLP-030-000015749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015753 | XLP-030-000015754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015778 | XLP-030-000015780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015782 | XLP-030-000015782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015784 | XLP-030-000015785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015788 | XLP-030-000015805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015815 | XLP-030-000015815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015818 | XLP-030-000015818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015830 | XLP-030-000015830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015833 | XLP-030-000015833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015835 | XLP-030-000015839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015853 | XLP-030-000015853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015862 | XLP-030-000015866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015869 | XLP-030-000015877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015881 | XLP-030-000015881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015885 | XLP-030-000015885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015889 | XLP-030-000015889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015893 | XLP-030-000015893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015896 | XLP-030-000015896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015901 | XLP-030-000015901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015905 | XLP-030-000015905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015907 | XLP-030-000015909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015911 | XLP-030-000015914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015918 | XLP-030-000015924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015926 | XLP-030-000015926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015928 | XLP-030-000015928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015930 | XLP-030-000015930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015940 | XLP-030-000015940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015948 | XLP-030-000015960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015965 | XLP-030-000015966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015968 | XLP-030-000015968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015973 | XLP-030-000015973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015975 | XLP-030-000015975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015980 | XLP-030-000015986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015989 | XLP-030-000015990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015992 | XLP-030-000015992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016000 | XLP-030-000016000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016008 | XLP-030-000016014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016032 | XLP-030-000016032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016034 | XLP-030-000016034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016037 | XLP-030-000016037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016039 | XLP-030-000016039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016051 | XLP-030-000016051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016056 | XLP-030-000016056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016058 | XLP-030-000016058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016060 | XLP-030-000016064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016066 | XLP-030-000016066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016068 | XLP-030-000016069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016072 | XLP-030-000016072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016077 | XLP-030-000016077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016079 | XLP-030-000016082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016085 | XLP-030-000016089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016094 | XLP-030-000016095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016101 | XLP-030-000016101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016118 | XLP-030-000016118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016129 | XLP-030-000016129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016140 | XLP-030-000016140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016142 | XLP-030-000016143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016157 | XLP-030-000016157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016164 | XLP-030-000016166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016178 | XLP-030-000016178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016181 | XLP-030-000016181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016184 | XLP-030-000016184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016200 | XLP-030-000016202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016226 | XLP-030-000016227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016244 | XLP-030-000016245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016252 | XLP-030-000016252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016254 | XLP-030-000016254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016283 | XLP-030-000016283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016287 | XLP-030-000016287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016291 | XLP-030-000016292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016296 | XLP-030-000016296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016306 | XLP-030-000016306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016309 | XLP-030-000016309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016335 | XLP-030-000016340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016342 | XLP-030-000016343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016355 | XLP-030-000016355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016369 | XLP-030-000016370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016378 | XLP-030-000016378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016399 | XLP-030-000016400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016402 | XLP-030-000016402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016405 | XLP-030-000016405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016411 | XLP-030-000016411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016419 | XLP-030-000016419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016426 | XLP-030-000016427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016435 | XLP-030-000016439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016442 | XLP-030-000016443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016452 | XLP-030-000016452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016457 | XLP-030-000016457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016461 | XLP-030-000016466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016469 | XLP-030-000016469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016472 | XLP-030-000016472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016476 | XLP-030-000016476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016485 | XLP-030-000016485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016493 | XLP-030-000016493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016499 | XLP-030-000016502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016513 | XLP-030-000016513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016519 | XLP-030-000016520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016531 | XLP-030-000016532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016538 | XLP-030-000016538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016545 | XLP-030-000016546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016551 | XLP-030-000016552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016581 | XLP-030-000016582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016586 | XLP-030-000016586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016591 | XLP-030-000016594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016610 | XLP-030-000016611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016619 | XLP-030-000016619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016627 | XLP-030-000016631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016640 | XLP-030-000016640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016648 | XLP-030-000016648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016650 | XLP-030-000016651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016654 | XLP-030-000016654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016657 | XLP-030-000016657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016660 | XLP-030-000016662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016666 | XLP-030-000016666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016668 | XLP-030-000016670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016674 | XLP-030-000016674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016677 | XLP-030-000016677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016706 | XLP-030-000016706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016725 | XLP-030-000016725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016731 | XLP-030-000016733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016735 | XLP-030-000016748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016753 | XLP-030-000016753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016763 | XLP-030-000016763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016773 | XLP-030-000016774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016779 | XLP-030-000016779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016797 | XLP-030-000016799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016804 | XLP-030-000016804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016815 | XLP-030-000016816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016842 | XLP-030-000016844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016847 | XLP-030-000016847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016849 | XLP-030-000016849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016853 | XLP-030-000016854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016884 | XLP-030-000016893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016902 | XLP-030-000016902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016927 | XLP-030-000016928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016930 | XLP-030-000016932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016934 | XLP-030-000016939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016956 | XLP-030-000016956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016964 | XLP-030-000016967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016981 | XLP-030-000016984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016989 | XLP-030-000016989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016997 | XLP-030-000016997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017000 | XLP-030-000017000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017007 | XLP-030-000017007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017025 | XLP-030-000017025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017037 | XLP-030-000017037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017041 | XLP-030-000017042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017044 | XLP-030-000017044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017046 | XLP-030-000017046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017049 | XLP-030-000017054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017060 | XLP-030-000017060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017062 | XLP-030-000017062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017073 | XLP-030-000017073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017076 | XLP-030-000017080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017088 | XLP-030-000017088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017100 | XLP-030-000017100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017112 | XLP-030-000017112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017128 | XLP-030-000017128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017142 | XLP-030-000017143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017152 | XLP-030-000017162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017165 | XLP-030-000017165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017169 | XLP-030-000017169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017171 | XLP-030-000017173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017176 | XLP-030-000017178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017200 | XLP-030-000017202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017211 | XLP-030-000017211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017216 | XLP-030-000017217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017221 | XLP-030-000017221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017223 | XLP-030-000017224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017226 | XLP-030-000017226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017229 | XLP-030-000017229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017236 | XLP-030-000017237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017239 | XLP-030-000017240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017242 | XLP-030-000017247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017257 | XLP-030-000017257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017259 | XLP-030-000017259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017264 | XLP-030-000017265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017267 | XLP-030-000017271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017276 | XLP-030-000017276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017279 | XLP-030-000017282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017285 | XLP-030-000017285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017290 | XLP-030-000017290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017292 | XLP-030-000017292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017294 | XLP-030-000017294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017297 | XLP-030-000017304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017316 | XLP-030-000017316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017323 | XLP-030-000017326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017332 | XLP-030-000017333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017337 | XLP-030-000017343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017347 | XLP-030-000017348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017352 | XLP-030-000017352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017358 | XLP-030-000017359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017361 | XLP-030-000017363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017368 | XLP-030-000017368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017372 | XLP-030-000017380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017382 | XLP-030-000017383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017389 | XLP-030-000017389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017393 | XLP-030-000017396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017398 | XLP-030-000017398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017402 | XLP-030-000017402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017415 | XLP-030-000017416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017429 | XLP-030-000017429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017441 | XLP-030-000017441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017444 | XLP-030-000017445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017453 | XLP-030-000017455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017460 | XLP-030-000017462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017464 | XLP-030-000017467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017480 | XLP-030-000017484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017486 | XLP-030-000017486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017498 | XLP-030-000017498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017505 | XLP-030-000017505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017507 | XLP-030-000017508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017511 | XLP-030-000017511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017526 | XLP-030-000017526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017531 | XLP-030-000017531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017534 | XLP-030-000017534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017558 | XLP-030-000017563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017572 | XLP-030-000017576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017580 | XLP-030-000017588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017593 | XLP-030-000017593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017603 | XLP-030-000017612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017618 | XLP-030-000017619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017622 | XLP-030-000017623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017625 | XLP-030-000017629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017638 | XLP-030-000017642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017644 | XLP-030-000017644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017647 | XLP-030-000017647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017649 | XLP-030-000017649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017651 | XLP-030-000017651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017653 | XLP-030-000017653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017655 | XLP-030-000017655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017657 | XLP-030-000017657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017661 | XLP-030-000017665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017673 | XLP-030-000017676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017679 | XLP-030-000017679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017685 | XLP-030-000017685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017700 | XLP-030-000017700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017708 | XLP-030-000017708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017713 | XLP-030-000017713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017717 | XLP-030-000017717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017721 | XLP-030-000017725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017728 | XLP-030-000017733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017736 | XLP-030-000017738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017740 | XLP-030-000017740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017742 | XLP-030-000017742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017745 | XLP-030-000017745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017757 | XLP-030-000017760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017762 | XLP-030-000017763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017767 | XLP-030-000017783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017798 | XLP-030-000017801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017808 | XLP-030-000017809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017811 | XLP-030-000017811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017827 | XLP-030-000017828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017844 | XLP-030-000017846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017856 | XLP-030-000017856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017884 | XLP-030-000017885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017899 | XLP-030-000017899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017904 | XLP-030-000017905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017908 | XLP-030-000017908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017910 | XLP-030-000017910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017917 | XLP-030-000017917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017924 | XLP-030-000017931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017933 | XLP-030-000017933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017935 | XLP-030-000017935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017937 | XLP-030-000017937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017939 | XLP-030-000017956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017961 | XLP-030-000017961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017969 | XLP-030-000017969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017976 | XLP-030-000017976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018000 | XLP-030-000018003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018005 | XLP-030-000018007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018010 | XLP-030-000018012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018044 | XLP-030-000018045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018050 | XLP-030-000018051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018068 | XLP-030-000018068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018081 | XLP-030-000018085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018090 | XLP-030-000018090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018096 | XLP-030-000018099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018103 | XLP-030-000018103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018105 | XLP-030-000018115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018121 | XLP-030-000018121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018123 | XLP-030-000018123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018127 | XLP-030-000018133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018135 | XLP-030-000018139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018159 | XLP-030-000018179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018184 | XLP-030-000018186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018188 | XLP-030-000018190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018192 | XLP-030-000018204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018212 | XLP-030-000018212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018215 | XLP-030-000018215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018225 | XLP-030-000018225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018227 | XLP-030-000018229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018234 | XLP-030-000018235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018239 | XLP-030-000018239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018243 | XLP-030-000018254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018256 | XLP-030-000018261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018271 | XLP-030-000018271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018288 | XLP-030-000018289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018295 | XLP-030-000018298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018303 | XLP-030-000018303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018309 | XLP-030-000018314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018317 | XLP-030-000018319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018331 | XLP-030-000018331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018333 | XLP-030-000018333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018337 | XLP-030-000018337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018342 | XLP-030-000018343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018345 | XLP-030-000018347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018376 | XLP-030-000018376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018382 | XLP-030-000018382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018391 | XLP-030-000018391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018394 | XLP-030-000018395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018397 | XLP-030-000018404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018407 | XLP-030-000018410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018418 | XLP-030-000018421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018429 | XLP-030-000018429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018440 | XLP-030-000018440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018443 | XLP-030-000018443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018451 | XLP-030-000018454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018483 | XLP-030-000018486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018492 | XLP-030-000018495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018509 | XLP-030-000018513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018515 | XLP-030-000018519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018532 | XLP-030-000018532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018534 | XLP-030-000018534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018547 | XLP-030-000018547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018556 | XLP-030-000018556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018565 | XLP-030-000018566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018569 | XLP-030-000018569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018571 | XLP-030-000018599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018602 | XLP-030-000018605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018617 | XLP-030-000018620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018635 | XLP-030-000018635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018637 | XLP-030-000018637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018639 | XLP-030-000018640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018683 | XLP-030-000018683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018690 | XLP-030-000018705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018709 | XLP-030-000018709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018726 | XLP-030-000018735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018737 | XLP-030-000018739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018743 | XLP-030-000018743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018747 | XLP-030-000018747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018752 | XLP-030-000018753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018756 | XLP-030-000018757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018760 | XLP-030-000018760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018762 | XLP-030-000018762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018764 | XLP-030-000018764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018766 | XLP-030-000018766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018775 | XLP-030-000018775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018779 | XLP-030-000018779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018793 | XLP-030-000018794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018805 | XLP-030-000018808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018813 | XLP-030-000018813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018821 | XLP-030-000018831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018840 | XLP-030-000018840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018842 | XLP-030-000018874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018881 | XLP-030-000018881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018883 | XLP-030-000018883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018885 | XLP-030-000018885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018892 | XLP-030-000018892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018898 | XLP-030-000018898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018909 | XLP-030-000018914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018916 | XLP-030-000018916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018918 | XLP-030-000018921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018923 | XLP-030-000018923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018926 | XLP-030-000018926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018936 | XLP-030-000018936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018943 | XLP-030-000018955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018957 | XLP-030-000018961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018963 | XLP-030-000018963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018971 | XLP-030-000018972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018984 | XLP-030-000018994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018996 | XLP-030-000019013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019022 | XLP-030-000019022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019024 | XLP-030-000019024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019026 | XLP-030-000019032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019037 | XLP-030-000019038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019044 | XLP-030-000019047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019059 | XLP-030-000019063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019065 | XLP-030-000019065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019074 | XLP-030-000019075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019080 | XLP-030-000019080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019098 | XLP-030-000019098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019138 | XLP-030-000019140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019150 | XLP-030-000019150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019170 | XLP-030-000019170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019209 | XLP-030-000019211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019214 | XLP-030-000019215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019237 | XLP-030-000019237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019239 | XLP-030-000019240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019251 | XLP-030-000019251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019258 | XLP-030-000019258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019306 | XLP-030-000019307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019315 | XLP-030-000019315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019325 | XLP-030-000019325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019331 | XLP-030-000019338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019346 | XLP-030-000019348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019350 | XLP-030-000019350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019384 | XLP-030-000019389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019398 | XLP-030-000019399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019421 | XLP-030-000019426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019433 | XLP-030-000019433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019439 | XLP-030-000019439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019462 | XLP-030-000019462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019465 | XLP-030-000019465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019485 | XLP-030-000019485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019501 | XLP-030-000019503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019505 | XLP-030-000019508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019512 | XLP-030-000019512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019523 | XLP-030-000019526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019562 | XLP-030-000019563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019569 | XLP-030-000019571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019633 | XLP-030-000019633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019651 | XLP-030-000019666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019673 | XLP-030-000019674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019702 | XLP-030-000019703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019708 | XLP-030-000019710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019715 | XLP-030-000019717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019719 | XLP-030-000019720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019750 | XLP-030-000019750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019759 | XLP-030-000019764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019786 | XLP-030-000019786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019788 | XLP-030-000019788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019793 | XLP-030-000019794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019799 | XLP-030-000019800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019802 | XLP-030-000019803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019805 | XLP-030-000019817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019819 | XLP-030-000019819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019821 | XLP-030-000019826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019828 | XLP-030-000019838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019855 | XLP-030-000019857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019860 | XLP-030-000019860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019866 | XLP-030-000019866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019882 | XLP-030-000019882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019933 | XLP-030-000019933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019935 | XLP-030-000019936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019939 | XLP-030-000019940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019955 | XLP-030-000019960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020001 | XLP-030-000020006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020038 | XLP-030-000020039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020043 | XLP-030-000020043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020061 | XLP-030-000020062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020074 | XLP-030-000020074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020098 | XLP-030-000020098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020106 | XLP-030-000020108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020135 | XLP-030-000020135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020155 | XLP-030-000020155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020191 | XLP-030-000020191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020213 | XLP-030-000020215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020228 | XLP-030-000020235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020251 | XLP-030-000020251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020254 | XLP-030-000020254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020261 | XLP-030-000020262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020265 | XLP-030-000020266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020274 | XLP-030-000020275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020285 | XLP-030-000020285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020294 | XLP-030-000020316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020330 | XLP-030-000020330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020332 | XLP-030-000020332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020336 | XLP-030-000020336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020347 | XLP-030-000020347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020373 | XLP-030-000020373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020376 | XLP-030-000020377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020379 | XLP-030-000020379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020381 | XLP-030-000020389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020398 | XLP-030-000020403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020414 | XLP-030-000020416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020419 | XLP-030-000020419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020429 | XLP-030-000020430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020434 | XLP-030-000020434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020461 | XLP-030-000020461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020476 | XLP-030-000020476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020481 | XLP-030-000020481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020484 | XLP-030-000020484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020488 | XLP-030-000020488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020512 | XLP-030-000020517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020561 | XLP-030-000020569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020572 | XLP-030-000020573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020585 | XLP-030-000020586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020591 | XLP-030-000020591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020597 | XLP-030-000020597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020599 | XLP-030-000020599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020606 | XLP-030-000020606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020615 | XLP-030-000020620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020629 | XLP-030-000020629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020637 | XLP-030-000020637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020643 | XLP-030-000020644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020655 | XLP-030-000020655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020659 | XLP-030-000020660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020665 | XLP-030-000020667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020676 | XLP-030-000020677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020694 | XLP-030-000020699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020717 | XLP-030-000020717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020719 | XLP-030-000020719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020730 | XLP-030-000020730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020734 | XLP-030-000020737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020762 | XLP-030-000020763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020786 | XLP-030-000020787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020817 | XLP-030-000020817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020823 | XLP-030-000020824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020831 | XLP-030-000020831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020833 | XLP-030-000020834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020846 | XLP-030-000020846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020853 | XLP-030-000020854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020860 | XLP-030-000020864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020867 | XLP-030-000020867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020877 | XLP-030-000020883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020885 | XLP-030-000020887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020894 | XLP-030-000020894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020911 | XLP-030-000020925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020930 | XLP-030-000020931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020939 | XLP-030-000020939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020944 | XLP-030-000020945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020963 | XLP-030-000020965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020968 | XLP-030-000020969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020971 | XLP-030-000020971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020978 | XLP-030-000020978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020982 | XLP-030-000020984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020989 | XLP-030-000020990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020995 | XLP-030-000020995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021013 | XLP-030-000021013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021022 | XLP-030-000021027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021032 | XLP-030-000021032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021053 | XLP-030-000021064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021066 | XLP-030-000021068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021070 | XLP-030-000021071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021073 | XLP-030-000021080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021083 | XLP-030-000021085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021087 | XLP-030-000021089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021091 | XLP-030-000021091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021097 | XLP-030-000021097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021105 | XLP-030-000021117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021119 | XLP-030-000021120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021125 | XLP-030-000021125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021139 | XLP-030-000021139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021145 | XLP-030-000021145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021177 | XLP-030-000021179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021202 | XLP-030-000021202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021217 | XLP-030-000021217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021225 | XLP-030-000021228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021236 | XLP-030-000021236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021239 | XLP-030-000021239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021259 | XLP-030-000021260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021268 | XLP-030-000021273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021275 | XLP-030-000021278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021321 | XLP-030-000021322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021327 | XLP-030-000021327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021340 | XLP-030-000021340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021360 | XLP-030-000021360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021377 | XLP-030-000021377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021379 | XLP-030-000021379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021395 | XLP-030-000021396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021402 | XLP-030-000021403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021412 | XLP-030-000021412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021414 | XLP-030-000021414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021417 | XLP-030-000021418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021432 | XLP-030-000021433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021441 | XLP-030-000021441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021449 | XLP-030-000021449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021451 | XLP-030-000021452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021471 | XLP-030-000021477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021488 | XLP-030-000021488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021497 | XLP-030-000021499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021511 | XLP-030-000021511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021513 | XLP-030-000021513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021516 | XLP-030-000021516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021534 | XLP-030-000021542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021550 | XLP-030-000021550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021552 | XLP-030-000021552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021554 | XLP-030-000021559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021561 | XLP-030-000021561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021563 | XLP-030-000021563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021565 | XLP-030-000021565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021608 | XLP-030-000021608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021610 | XLP-030-000021611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021620 | XLP-030-000021621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021623 | XLP-030-000021625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021629 | XLP-030-000021629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021636 | XLP-030-000021636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021640 | XLP-030-000021641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021663 | XLP-030-000021663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021666 | XLP-030-000021668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021677 | XLP-030-000021677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021687 | XLP-030-000021687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021690 | XLP-030-000021692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021696 | XLP-030-000021701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021703 | XLP-030-000021703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021708 | XLP-030-000021708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021735 | XLP-030-000021736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021738 | XLP-030-000021739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021743 | XLP-030-000021745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021748 | XLP-030-000021750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021762 | XLP-030-000021762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021767 | XLP-030-000021767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021777 | XLP-030-000021782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021788 | XLP-030-000021789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021792 | XLP-030-000021799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021817 | XLP-030-000021827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021830 | XLP-030-000021833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021844 | XLP-030-000021844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021897 | XLP-030-000021897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021908 | XLP-030-000021908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021910 | XLP-030-000021911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021918 | XLP-030-000021918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021924 | XLP-030-000021924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021926 | XLP-030-000021926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021931 | XLP-030-000021932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021949 | XLP-030-000021949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021956 | XLP-030-000021957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021963 | XLP-030-000021970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021973 | XLP-030-000021973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021978 | XLP-030-000021979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021998 | XLP-030-000021998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022018 | XLP-030-000022018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022057 | XLP-030-000022058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022076 | XLP-030-000022077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022079 | XLP-030-000022082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022084 | XLP-030-000022087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022104 | XLP-030-000022104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022109 | XLP-030-000022110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022123 | XLP-030-000022123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022129 | XLP-030-000022130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022144 | XLP-030-000022144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022157 | XLP-030-000022159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022178 | XLP-030-000022179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022184 | XLP-030-000022184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022191 | XLP-030-000022191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022204 | XLP-030-000022204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022209 | XLP-030-000022211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022213 | XLP-030-000022220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022222 | XLP-030-000022222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022231 | XLP-030-000022231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022236 | XLP-030-000022238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022241 | XLP-030-000022242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022252 | XLP-030-000022255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022259 | XLP-030-000022260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022263 | XLP-030-000022263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022284 | XLP-030-000022291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022305 | XLP-030-000022306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022308 | XLP-030-000022311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022317 | XLP-030-000022317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022323 | XLP-030-000022329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022343 | XLP-030-000022343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022358 | XLP-030-000022358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022380 | XLP-030-000022380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022402 | XLP-030-000022402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022404 | XLP-030-000022404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022411 | XLP-030-000022411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022426 | XLP-030-000022427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022430 | XLP-030-000022430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022433 | XLP-030-000022434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022437 | XLP-030-000022443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022466 | XLP-030-000022466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022468 | XLP-030-000022468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022472 | XLP-030-000022472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022474 | XLP-030-000022476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022481 | XLP-030-000022481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022487 | XLP-030-000022487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022504 | XLP-030-000022504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022535 | XLP-030-000022535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022561 | XLP-030-000022563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022567 | XLP-030-000022568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022570 | XLP-030-000022570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022572 | XLP-030-000022575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022582 | XLP-030-000022582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022597 | XLP-030-000022597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022605 | XLP-030-000022607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022617 | XLP-030-000022618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022620 | XLP-030-000022620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022636 | XLP-030-000022636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022648 | XLP-030-000022648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022650 | XLP-030-000022650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022655 | XLP-030-000022656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022658 | XLP-030-000022661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022680 | XLP-030-000022686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022693 | XLP-030-000022693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022703 | XLP-030-000022704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022706 | XLP-030-000022708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022756 | XLP-030-000022760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022765 | XLP-030-000022765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022772 | XLP-030-000022776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022788 | XLP-030-000022788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022790 | XLP-030-000022795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022806 | XLP-030-000022806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022826 | XLP-030-000022827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022850 | XLP-030-000022851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022879 | XLP-030-000022882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022889 | XLP-030-000022890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022893 | XLP-030-000022893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022899 | XLP-030-000022899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022903 | XLP-030-000022905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022908 | XLP-030-000022908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022911 | XLP-030-000022911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022917 | XLP-030-000022917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022925 | XLP-030-000022925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022940 | XLP-030-000022940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022943 | XLP-030-000022944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022947 | XLP-030-000022947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022949 | XLP-030-000022951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022962 | XLP-030-000022966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022968 | XLP-030-000022968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022974 | XLP-030-000022975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022979 | XLP-030-000022982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022989 | XLP-030-000022989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022992 | XLP-030-000022993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023002 | XLP-030-000023002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023010 | XLP-030-000023010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023015 | XLP-030-000023016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023022 | XLP-030-000023022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023033 | XLP-030-000023033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023037 | XLP-030-000023037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023048 | XLP-030-000023062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023067 | XLP-030-000023067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023077 | XLP-030-000023082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023085 | XLP-030-000023090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023104 | XLP-030-000023104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023113 | XLP-030-000023113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023115 | XLP-030-000023116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023126 | XLP-030-000023126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023138 | XLP-030-000023139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023146 | XLP-030-000023147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023154 | XLP-030-000023154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023157 | XLP-030-000023157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023159 | XLP-030-000023161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023169 | XLP-030-000023172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023191 | XLP-030-000023192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023217 | XLP-030-000023218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023248 | XLP-030-000023249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023272 | XLP-030-000023272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023275 | XLP-030-000023275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023289 | XLP-030-000023290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023320 | XLP-030-000023320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023341 | XLP-030-000023341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023346 | XLP-030-000023346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023353 | XLP-030-000023353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023356 | XLP-030-000023356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023359 | XLP-030-000023359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023383 | XLP-030-000023383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023390 | XLP-030-000023390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023392 | XLP-030-000023393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023400 | XLP-030-000023400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023411 | XLP-030-000023411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023419 | XLP-030-000023420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023426 | XLP-030-000023426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023428 | XLP-030-000023428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023431 | XLP-030-000023432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023440 | XLP-030-000023440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023446 | XLP-030-000023446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023448 | XLP-030-000023450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023454 | XLP-030-000023454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023463 | XLP-030-000023463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023465 | XLP-030-000023465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023468 | XLP-030-000023468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023472 | XLP-030-000023472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023482 | XLP-030-000023483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023496 | XLP-030-000023496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023499 | XLP-030-000023499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023507 | XLP-030-000023507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023521 | XLP-030-000023522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023528 | XLP-030-000023531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023562 | XLP-030-000023562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023565 | XLP-030-000023565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023568 | XLP-030-000023568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023571 | XLP-030-000023571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023573 | XLP-030-000023573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023586 | XLP-030-000023588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023611 | XLP-030-000023612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023616 | XLP-030-000023616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023621 | XLP-030-000023621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023628 | XLP-030-000023628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023643 | XLP-030-000023644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023650 | XLP-030-000023651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023653 | XLP-030-000023654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023658 | XLP-030-000023660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023677 | XLP-030-000023679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023697 | XLP-030-000023697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023725 | XLP-030-000023725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023727 | XLP-030-000023727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023731 | XLP-030-000023731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023734 | XLP-030-000023735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023739 | XLP-030-000023741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023743 | XLP-030-000023743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023758 | XLP-030-000023758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023765 | XLP-030-000023765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023767 | XLP-030-000023770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023776 | XLP-030-000023776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023790 | XLP-030-000023790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023812 | XLP-030-000023812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023815 | XLP-030-000023815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023819 | XLP-030-000023823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023833 | XLP-030-000023833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023893 | XLP-030-000023893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023927 | XLP-030-000023927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023929 | XLP-030-000023929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023932 | XLP-030-000023932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023946 | XLP-030-000023946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023951 | XLP-030-000023953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023955 | XLP-030-000023955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023957 | XLP-030-000023960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023962 | XLP-030-000023962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023979 | XLP-030-000023980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023982 | XLP-030-000024002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024009 | XLP-030-000024013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024020 | XLP-030-000024022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024052 | XLP-030-000024052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024068 | XLP-030-000024068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024098 | XLP-030-000024099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024101 | XLP-030-000024102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024118 | XLP-030-000024129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024141 | XLP-030-000024141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024162 | XLP-030-000024163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024168 | XLP-030-000024170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024176 | XLP-030-000024176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024215 | XLP-030-000024217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024221 | XLP-030-000024223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024225 | XLP-030-000024225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024232 | XLP-030-000024232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024237 | XLP-030-000024237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024240 | XLP-030-000024240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024243 | XLP-030-000024243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024247 | XLP-030-000024247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024257 | XLP-030-000024257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024261 | XLP-030-000024264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024272 | XLP-030-000024274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024305 | XLP-030-000024306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024318 | XLP-030-000024319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024322 | XLP-030-000024322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024328 | XLP-030-000024328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024340 | XLP-030-000024341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024352 | XLP-030-000024354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024390 | XLP-030-000024391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024407 | XLP-030-000024407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024409 | XLP-030-000024411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024415 | XLP-030-000024415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024432 | XLP-030-000024435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024451 | XLP-030-000024452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024484 | XLP-030-000024484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024491 | XLP-030-000024492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024494 | XLP-030-000024502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024506 | XLP-030-000024506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024518 | XLP-030-000024518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024521 | XLP-030-000024521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024550 | XLP-030-000024550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024552 | XLP-030-000024552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024561 | XLP-030-000024561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024572 | XLP-030-000024572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024583 | XLP-030-000024583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024588 | XLP-030-000024588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024606 | XLP-030-000024606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024618 | XLP-030-000024619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024627 | XLP-030-000024627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024635 | XLP-030-000024635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024642 | XLP-030-000024643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024645 | XLP-030-000024646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024649 | XLP-030-000024654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024656 | XLP-030-000024656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024658 | XLP-030-000024659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024670 | XLP-030-000024670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024673 | XLP-030-000024674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024676 | XLP-030-000024676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024678 | XLP-030-000024679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024687 | XLP-030-000024687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024694 | XLP-030-000024695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024697 | XLP-030-000024697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024705 | XLP-030-000024705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024723 | XLP-030-000024723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024730 | XLP-030-000024737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024739 | XLP-030-000024739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024756 | XLP-030-000024757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024764 | XLP-030-000024764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024770 | XLP-030-000024771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024773 | XLP-030-000024774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024779 | XLP-030-000024780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024785 | XLP-030-000024787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024792 | XLP-030-000024792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024798 | XLP-030-000024798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024803 | XLP-030-000024803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024806 | XLP-030-000024806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024810 | XLP-030-000024810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024820 | XLP-030-000024820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024851 | XLP-030-000024851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024865 | XLP-030-000024865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024874 | XLP-030-000024875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024881 | XLP-030-000024886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024891 | XLP-030-000024891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024896 | XLP-030-000024896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024920 | XLP-030-000024921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024934 | XLP-030-000024934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024956 | XLP-030-000024957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024962 | XLP-030-000024962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024973 | XLP-030-000024973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024978 | XLP-030-000024978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024983 | XLP-030-000024983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025018 | XLP-030-000025018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025020 | XLP-030-000025021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025023 | XLP-030-000025023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025029 | XLP-030-000025032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025039 | XLP-030-000025039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025057 | XLP-030-000025062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025106 | XLP-030-000025106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025115 | XLP-030-000025115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025122 | XLP-030-000025122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025133 | XLP-030-000025134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025138 | XLP-030-000025138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025143 | XLP-030-000025143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025146 | XLP-030-000025146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025163 | XLP-030-000025163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025168 | XLP-030-000025168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025182 | XLP-030-000025182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025188 | XLP-030-000025188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025206 | XLP-030-000025206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025215 | XLP-030-000025218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025261 | XLP-030-000025262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025286 | XLP-030-000025286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025320 | XLP-030-000025320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025333 | XLP-030-000025333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025337 | XLP-030-000025337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

10/21/2008