UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-142-000000040 | to | HLP-142-000000040 |
| HLP-142-000000045 | to | HLP-142-000000045 |
| HLP-142-000000051 | to | HLP-142-000000051 |
| HLP-142-000000098 | to | HLP-142-000000098 |
| HLP-142-000000102 | to | HLP-142-000000102 |
| HLP-142-000000104 | to | HLP-142-000000105 |
| HLP-142-000000179 | to | HLP-142-000000185 |
| HLP-142-000000229 | to | HLP-142-000000229 |
| HLP-142-000000233 | to | HLP-142-000000233 |
| HLP-142-000000237 | to | HLP-142-000000238 |
| HLP-142-000000270 | to | HLP-142-000000270 |
| HLP-143-000000010 | to | HLP-143-000000010 |
| HLP-143-000000017 | to | HLP-143-000000018 |
| HLP-143-000000039 | to | HLP-143-000000039 |
| HLP-143-000000045 | to | HLP-143-000000045 |
| HLP-143-000000061 | to | HLP-143-000000061 |
| HLP-143-000000064 | to | HLP-143-000000064 |
| HLP-143-000000077 | to | HLP-143-000000077 |
| HLP-143-000000087 | to | HLP-143-000000087 |
| HLP-143-000000099 | to | HLP-143-000000099 |
| HLP-143-000000102 | to | HLP-143-000000102 |
| HLP-143-000000133 | to | HLP-143-000000133 |
| HLP-143-000000168 | to | HLP-143-000000168 |
| HLP-143-000000225 | to | HLP-143-000000225 |
| HLP-143-000000236 | to | HLP-143-000000236 |
| HLP-143-000000300 | to | HLP-143-000000300 |
| HLP-143-000000309 | to | HLP-143-000000309 |
| HLP-143-000000321 | to | HLP-143-000000321 |
| HLP-143-000000339 | to | HLP-143-000000339 |
| HLP-143-000000421 | to | HLP-143-000000421 |
| HLP-143-000000433 | to | HLP-143-000000433 |
| HLP-143-000000481 | to | HLP-143-000000482 |
| HLP-143-000000490 | to | HLP-143-000000490 |
| HLP-143-000000533 | to | HLP-143-000000533 |
| HLP-143-000000535 | to | HLP-143-000000536 |
| HLP-143-000000568 | to | HLP-143-000000568 |
| HLP-143-000000571 | to | HLP-143-000000571 |
| HLP-143-000000608 | to | HLP-143-000000608 |
| HLP-143-000000638 | to | HLP-143-000000638 |
| HLP-143-000000693 | to | HLP-143-000000693 |
| HLP-143-000000729 | to | HLP-143-000000729 |
| HLP-143-000000771 | to | HLP-143-000000772 |
| HLP-143-000000868 | to | HLP-143-000000868 |
| HLP-143-000000874 | to | HLP-143-000000874 |

2

| | | |
|---|---|---|
| HLP-143-000000879 | to | HLP-143-000000879 |
| HLP-143-000000953 | to | HLP-143-000000953 |
| HLP-143-000000956 | to | HLP-143-000000956 |
| HLP-143-000000993 | to | HLP-143-000000993 |
| HLP-143-000000998 | to | HLP-143-000000999 |
| HLP-143-000001026 | to | HLP-143-000001026 |
| HLP-143-000001032 | to | HLP-143-000001033 |
| HLP-143-000001041 | to | HLP-143-000001041 |
| HLP-143-000001136 | to | HLP-143-000001136 |
| HLP-143-000001155 | to | HLP-143-000001155 |
| HLP-143-000001175 | to | HLP-143-000001175 |
| HLP-143-000001177 | to | HLP-143-000001177 |
| HLP-143-000001179 | to | HLP-143-000001179 |
| HLP-143-000001184 | to | HLP-143-000001184 |
| HLP-143-000001189 | to | HLP-143-000001189 |
| HLP-143-000001195 | to | HLP-143-000001195 |
| HLP-143-000001197 | to | HLP-143-000001199 |
| HLP-143-000001228 | to | HLP-143-000001228 |
| HLP-143-000001243 | to | HLP-143-000001243 |
| HLP-143-000001251 | to | HLP-143-000001252 |
| HLP-143-000001261 | to | HLP-143-000001261 |
| HLP-143-000001263 | to | HLP-143-000001264 |
| HLP-143-000001375 | to | HLP-143-000001378 |
| HLP-143-000001380 | to | HLP-143-000001382 |
| HLP-143-000001391 | to | HLP-143-000001392 |
| HLP-143-000001416 | to | HLP-143-000001416 |
| HLP-143-000001452 | to | HLP-143-000001452 |
| HLP-143-000001466 | to | HLP-143-000001470 |
| HLP-143-000001475 | to | HLP-143-000001475 |
| HLP-143-000001551 | to | HLP-143-000001552 |
| HLP-143-000001554 | to | HLP-143-000001555 |
| HLP-143-000001565 | to | HLP-143-000001566 |
| HLP-143-000001570 | to | HLP-143-000001570 |
| HLP-143-000001588 | to | HLP-143-000001589 |
| HLP-143-000001660 | to | HLP-143-000001660 |
| HLP-143-000001674 | to | HLP-143-000001674 |
| HLP-143-000001676 | to | HLP-143-000001683 |
| HLP-143-000001685 | to | HLP-143-000001685 |
| HLP-143-000001687 | to | HLP-143-000001696 |
| HLP-143-000001736 | to | HLP-143-000001737 |
| HLP-143-000001752 | to | HLP-143-000001752 |
| HLP-143-000001755 | to | HLP-143-000001755 |
| HLP-143-000001796 | to | HLP-143-000001796 |
| HLP-143-000001798 | to | HLP-143-000001798 |

| | | |
|---|---|---|
| HLP-143-000001800 | to | HLP-143-000001800 |
| HLP-143-000001802 | to | HLP-143-000001802 |
| HLP-143-000001804 | to | HLP-143-000001804 |
| HLP-143-000001819 | to | HLP-143-000001819 |
| HLP-143-000001848 | to | HLP-143-000001848 |
| HLP-143-000001860 | to | HLP-143-000001860 |
| HLP-143-000001871 | to | HLP-143-000001871 |
| HLP-143-000001874 | to | HLP-143-000001877 |
| HLP-143-000001887 | to | HLP-143-000001888 |
| HLP-143-000001893 | to | HLP-143-000001896 |
| HLP-143-000001932 | to | HLP-143-000001932 |
| HLP-143-000001934 | to | HLP-143-000001937 |
| HLP-143-000001939 | to | HLP-143-000001940 |
| HLP-143-000001943 | to | HLP-143-000001943 |
| HLP-143-000001945 | to | HLP-143-000001946 |
| HLP-143-000001948 | to | HLP-143-000001948 |
| HLP-143-000001950 | to | HLP-143-000001960 |
| HLP-143-000001969 | to | HLP-143-000001969 |
| HLP-143-000002015 | to | HLP-143-000002015 |
| HLP-143-000002067 | to | HLP-143-000002067 |
| HLP-143-000002095 | to | HLP-143-000002101 |
| HLP-143-000002115 | to | HLP-143-000002117 |
| HLP-143-000002140 | to | HLP-143-000002143 |
| HLP-143-000002145 | to | HLP-143-000002161 |
| HLP-143-000002188 | to | HLP-143-000002188 |
| HLP-143-000002205 | to | HLP-143-000002205 |
| HLP-143-000002222 | to | HLP-143-000002222 |
| HLP-143-000002239 | to | HLP-143-000002253 |
| HLP-143-000002257 | to | HLP-143-000002259 |
| HLP-143-000002320 | to | HLP-143-000002320 |
| HLP-143-000002366 | to | HLP-143-000002394 |
| HLP-143-000002398 | to | HLP-143-000002402 |
| HLP-143-000002452 | to | HLP-143-000002453 |
| HLP-143-000002464 | to | HLP-143-000002484 |
| HLP-143-000002518 | to | HLP-143-000002518 |
| HLP-143-000002528 | to | HLP-143-000002528 |
| HLP-143-000002534 | to | HLP-143-000002534 |
| HLP-143-000002551 | to | HLP-143-000002551 |
| HLP-143-000002554 | to | HLP-143-000002554 |
| HLP-143-000002556 | to | HLP-143-000002557 |
| HLP-143-000002568 | to | HLP-143-000002568 |
| HLP-143-000002577 | to | HLP-143-000002577 |
| HLP-143-000002579 | to | HLP-143-000002579 |
| HLP-143-000002602 | to | HLP-143-000002602 |

4

| | | |
|---|---|---|
| HLP-143-000002609 | to | HLP-143-000002609 |
| HLP-143-000002622 | to | HLP-143-000002623 |
| HLP-143-000002639 | to | HLP-143-000002639 |
| HLP-143-000002655 | to | HLP-143-000002656 |
| HLP-143-000002674 | to | HLP-143-000002674 |
| HLP-143-000002679 | to | HLP-143-000002679 |
| HLP-143-000002700 | to | HLP-143-000002701 |
| HLP-143-000002704 | to | HLP-143-000002704 |
| HLP-143-000002712 | to | HLP-143-000002712 |
| HLP-143-000002728 | to | HLP-143-000002728 |
| HLP-143-000002773 | to | HLP-143-000002773 |
| HLP-143-000002786 | to | HLP-143-000002786 |
| HLP-143-000002794 | to | HLP-143-000002794 |
| HLP-143-000002797 | to | HLP-143-000002797 |
| HLP-143-000002810 | to | HLP-143-000002810 |
| HLP-143-000002812 | to | HLP-143-000002812 |
| HLP-143-000002814 | to | HLP-143-000002814 |
| HLP-143-000002828 | to | HLP-143-000002828 |
| HLP-143-000002840 | to | HLP-143-000002844 |
| HLP-143-000002850 | to | HLP-143-000002850 |
| HLP-143-000002854 | to | HLP-143-000002854 |
| HLP-143-000002858 | to | HLP-143-000002858 |
| HLP-143-000002865 | to | HLP-143-000002865 |
| HLP-143-000002867 | to | HLP-143-000002867 |
| HLP-143-000002874 | to | HLP-143-000002876 |
| HLP-143-000002894 | to | HLP-143-000002894 |
| HLP-143-000002898 | to | HLP-143-000002898 |
| HLP-143-000002915 | to | HLP-143-000002915 |
| HLP-143-000002918 | to | HLP-143-000002918 |
| HLP-143-000002929 | to | HLP-143-000002930 |
| HLP-143-000002935 | to | HLP-143-000002935 |
| HLP-143-000002938 | to | HLP-143-000002938 |
| HLP-143-000002941 | to | HLP-143-000002941 |
| HLP-143-000002943 | to | HLP-143-000002943 |
| HLP-143-000002945 | to | HLP-143-000002945 |
| HLP-143-000002954 | to | HLP-143-000002954 |
| HLP-143-000002965 | to | HLP-143-000002966 |
| HLP-143-000002984 | to | HLP-143-000002985 |
| HLP-143-000002990 | to | HLP-143-000002990 |
| HLP-143-000003000 | to | HLP-143-000003000 |
| HLP-143-000003004 | to | HLP-143-000003007 |
| HLP-143-000003009 | to | HLP-143-000003009 |
| HLP-143-000003018 | to | HLP-143-000003018 |
| HLP-143-000003039 | to | HLP-143-000003039 |

| | | |
|---|---|---|
| HLP-143-000003041 | to | HLP-143-000003041 |
| HLP-143-000003043 | to | HLP-143-000003046 |
| HLP-143-000003050 | to | HLP-143-000003050 |
| HLP-143-000003054 | to | HLP-143-000003054 |
| HLP-143-000003065 | to | HLP-143-000003065 |
| HLP-143-000003081 | to | HLP-143-000003082 |
| HLP-143-000003086 | to | HLP-143-000003087 |
| HLP-143-000003089 | to | HLP-143-000003089 |
| HLP-143-000003095 | to | HLP-143-000003097 |
| HLP-143-000003114 | to | HLP-143-000003114 |
| HLP-143-000003130 | to | HLP-143-000003130 |
| HLP-143-000003135 | to | HLP-143-000003135 |
| HLP-143-000003138 | to | HLP-143-000003138 |
| HLP-143-000003140 | to | HLP-143-000003141 |
| HLP-143-000003153 | to | HLP-143-000003153 |
| HLP-143-000003156 | to | HLP-143-000003156 |
| HLP-143-000003173 | to | HLP-143-000003173 |
| HLP-143-000003175 | to | HLP-143-000003175 |
| HLP-143-000003177 | to | HLP-143-000003177 |
| HLP-143-000003180 | to | HLP-143-000003181 |
| HLP-143-000003201 | to | HLP-143-000003202 |
| HLP-143-000003207 | to | HLP-143-000003208 |
| HLP-143-000003222 | to | HLP-143-000003222 |
| HLP-143-000003226 | to | HLP-143-000003226 |
| HLP-143-000003228 | to | HLP-143-000003228 |
| HLP-143-000003236 | to | HLP-143-000003236 |
| HLP-143-000003255 | to | HLP-143-000003255 |
| HLP-143-000003262 | to | HLP-143-000003262 |
| HLP-143-000003272 | to | HLP-143-000003272 |
| HLP-143-000003274 | to | HLP-143-000003274 |
| HLP-143-000003277 | to | HLP-143-000003277 |
| HLP-143-000003284 | to | HLP-143-000003284 |
| HLP-143-000003313 | to | HLP-143-000003313 |
| HLP-143-000003327 | to | HLP-143-000003327 |
| HLP-143-000003331 | to | HLP-143-000003331 |
| HLP-143-000003333 | to | HLP-143-000003333 |
| HLP-143-000003336 | to | HLP-143-000003336 |
| HLP-143-000003373 | to | HLP-143-000003373 |
| HLP-143-000003388 | to | HLP-143-000003388 |
| HLP-143-000003416 | to | HLP-143-000003417 |
| HLP-143-000003451 | to | HLP-143-000003451 |
| HLP-143-000003475 | to | HLP-143-000003475 |
| HLP-143-000003481 | to | HLP-143-000003483 |
| HLP-143-000003504 | to | HLP-143-000003504 |

6

| | | |
|---|---|---|
| HLP-143-000003550 | to | HLP-143-000003550 |
| HLP-143-000003570 | to | HLP-143-000003570 |
| HLP-143-000003576 | to | HLP-143-000003576 |
| HLP-143-000003598 | to | HLP-143-000003598 |
| HLP-143-000003602 | to | HLP-143-000003602 |
| HLP-143-000003622 | to | HLP-143-000003622 |
| HLP-143-000003633 | to | HLP-143-000003633 |
| HLP-143-000003643 | to | HLP-143-000003643 |
| HLP-143-000003657 | to | HLP-143-000003657 |
| HLP-143-000003671 | to | HLP-143-000003671 |
| HLP-143-000003676 | to | HLP-143-000003676 |
| HLP-143-000003697 | to | HLP-143-000003698 |
| HLP-143-000003712 | to | HLP-143-000003712 |
| HLP-143-000003727 | to | HLP-143-000003727 |
| HLP-143-000003737 | to | HLP-143-000003737 |
| HLP-143-000003790 | to | HLP-143-000003790 |
| HLP-143-000003799 | to | HLP-143-000003800 |
| HLP-143-000003815 | to | HLP-143-000003815 |
| HLP-143-000003818 | to | HLP-143-000003818 |
| HLP-143-000003820 | to | HLP-143-000003820 |
| HLP-143-000003822 | to | HLP-143-000003823 |
| HLP-143-000003829 | to | HLP-143-000003829 |
| HLP-143-000003840 | to | HLP-143-000003841 |
| HLP-143-000003843 | to | HLP-143-000003843 |
| HLP-143-000003845 | to | HLP-143-000003845 |
| HLP-143-000003868 | to | HLP-143-000003868 |
| HLP-143-000003885 | to | HLP-143-000003885 |
| HLP-143-000003964 | to | HLP-143-000003967 |
| HLP-143-000003972 | to | HLP-143-000003972 |
| HLP-143-000004014 | to | HLP-143-000004014 |
| HLP-143-000004016 | to | HLP-143-000004019 |
| HLP-143-000004026 | to | HLP-143-000004026 |
| HLP-143-000004028 | to | HLP-143-000004028 |
| HLP-143-000004045 | to | HLP-143-000004045 |
| HLP-143-000004047 | to | HLP-143-000004047 |
| HLP-143-000004049 | to | HLP-143-000004050 |
| HLP-143-000004065 | to | HLP-143-000004065 |
| HLP-143-000004077 | to | HLP-143-000004077 |
| HLP-143-000004079 | to | HLP-143-000004081 |
| HLP-143-000004083 | to | HLP-143-000004083 |
| HLP-143-000004085 | to | HLP-143-000004086 |
| HLP-143-000004089 | to | HLP-143-000004089 |
| HLP-143-000004093 | to | HLP-143-000004093 |
| HLP-143-000004149 | to | HLP-143-000004149 |

| | | |
|---|---|---|
| HLP-143-000004162 | to | HLP-143-000004162 |
| HLP-143-000004177 | to | HLP-143-000004177 |
| HLP-143-000004179 | to | HLP-143-000004179 |
| HLP-143-000004201 | to | HLP-143-000004202 |
| HLP-143-000004204 | to | HLP-143-000004204 |
| HLP-143-000004209 | to | HLP-143-000004209 |
| HLP-143-000004237 | to | HLP-143-000004237 |
| HLP-143-000004255 | to | HLP-143-000004255 |
| HLP-143-000004327 | to | HLP-143-000004327 |
| HLP-143-000004332 | to | HLP-143-000004333 |
| HLP-143-000004347 | to | HLP-143-000004348 |
| HLP-143-000004350 | to | HLP-143-000004350 |
| HLP-143-000004365 | to | HLP-143-000004365 |
| HLP-143-000004423 | to | HLP-143-000004424 |
| HLP-143-000004433 | to | HLP-143-000004433 |
| HLP-143-000004455 | to | HLP-143-000004455 |
| HLP-143-000004466 | to | HLP-143-000004466 |
| HLP-143-000004480 | to | HLP-143-000004480 |
| HLP-143-000004484 | to | HLP-143-000004484 |
| HLP-143-000004506 | to | HLP-143-000004506 |
| HLP-143-000004511 | to | HLP-143-000004511 |
| HLP-143-000004566 | to | HLP-143-000004566 |
| HLP-143-000004629 | to | HLP-143-000004629 |
| HLP-143-000004634 | to | HLP-143-000004634 |
| HLP-143-000004648 | to | HLP-143-000004648 |
| HLP-143-000004670 | to | HLP-143-000004670 |
| HLP-143-000004708 | to | HLP-143-000004708 |
| HLP-143-000004715 | to | HLP-143-000004715 |
| HLP-143-000004718 | to | HLP-143-000004718 |
| HLP-143-000004781 | to | HLP-143-000004781 |
| HLP-143-000004813 | to | HLP-143-000004813 |
| HLP-143-000004815 | to | HLP-143-000004815 |
| HLP-143-000004817 | to | HLP-143-000004818 |
| HLP-143-000004823 | to | HLP-143-000004823 |
| HLP-143-000004826 | to | HLP-143-000004829 |
| HLP-143-000004831 | to | HLP-143-000004832 |
| HLP-143-000004834 | to | HLP-143-000004834 |
| HLP-143-000004911 | to | HLP-143-000004911 |
| HLP-143-000004920 | to | HLP-143-000004920 |
| HLP-143-000004926 | to | HLP-143-000004928 |
| HLP-143-000004930 | to | HLP-143-000004930 |
| HLP-143-000004932 | to | HLP-143-000004933 |
| HLP-143-000004938 | to | HLP-143-000004938 |
| HLP-143-000004950 | to | HLP-143-000004950 |

| | | |
|---|---|---|
| HLP-143-000004956 | to | HLP-143-000004956 |
| HLP-143-000004987 | to | HLP-143-000004988 |
| HLP-143-000005027 | to | HLP-143-000005027 |
| HLP-143-000005067 | to | HLP-143-000005067 |
| HLP-143-000005074 | to | HLP-143-000005074 |
| HLP-143-000005083 | to | HLP-143-000005083 |
| HLP-143-000005085 | to | HLP-143-000005085 |
| HLP-143-000005092 | to | HLP-143-000005093 |
| HLP-143-000005096 | to | HLP-143-000005096 |
| HLP-143-000005123 | to | HLP-143-000005123 |
| HLP-143-000005138 | to | HLP-143-000005138 |
| HLP-143-000005142 | to | HLP-143-000005142 |
| HLP-143-000005163 | to | HLP-143-000005163 |
| HLP-143-000005213 | to | HLP-143-000005213 |
| HLP-143-000005215 | to | HLP-143-000005215 |
| HLP-143-000005222 | to | HLP-143-000005222 |
| HLP-143-000005250 | to | HLP-143-000005250 |
| HLP-143-000005255 | to | HLP-143-000005255 |
| HLP-143-000005259 | to | HLP-143-000005260 |
| HLP-143-000005273 | to | HLP-143-000005273 |
| HLP-143-000005285 | to | HLP-143-000005285 |
| HLP-143-000005299 | to | HLP-143-000005299 |
| HLP-143-000005307 | to | HLP-143-000005307 |
| HLP-143-000005322 | to | HLP-143-000005323 |
| HLP-143-000005325 | to | HLP-143-000005325 |
| HLP-143-000005331 | to | HLP-143-000005333 |
| HLP-143-000005362 | to | HLP-143-000005362 |
| HLP-143-000005366 | to | HLP-143-000005366 |
| HLP-143-000005410 | to | HLP-143-000005410 |
| HLP-143-000005450 | to | HLP-143-000005450 |
| HLP-143-000005458 | to | HLP-143-000005460 |
| HLP-143-000005462 | to | HLP-143-000005462 |
| HLP-143-000005464 | to | HLP-143-000005465 |
| HLP-143-000005469 | to | HLP-143-000005469 |
| HLP-143-000005471 | to | HLP-143-000005471 |
| HLP-143-000005473 | to | HLP-143-000005474 |
| HLP-143-000005511 | to | HLP-143-000005511 |
| HLP-143-000005513 | to | HLP-143-000005513 |
| HLP-143-000005531 | to | HLP-143-000005531 |
| HLP-143-000005547 | to | HLP-143-000005547 |
| HLP-143-000005549 | to | HLP-143-000005549 |
| HLP-143-000005553 | to | HLP-143-000005553 |
| HLP-143-000005567 | to | HLP-143-000005569 |
| HLP-143-000005572 | to | HLP-143-000005572 |

| | | |
|---|---|---|
| HLP-143-000005574 | to | HLP-143-000005575 |
| HLP-143-000005577 | to | HLP-143-000005577 |
| HLP-143-000005584 | to | HLP-143-000005584 |
| HLP-143-000005639 | to | HLP-143-000005639 |
| HLP-143-000005662 | to | HLP-143-000005667 |
| HLP-143-000005680 | to | HLP-143-000005680 |
| HLP-143-000005683 | to | HLP-143-000005683 |
| HLP-143-000005698 | to | HLP-143-000005698 |
| HLP-143-000005707 | to | HLP-143-000005707 |
| HLP-143-000005716 | to | HLP-143-000005716 |
| HLP-143-000005727 | to | HLP-143-000005727 |
| HLP-143-000005742 | to | HLP-143-000005742 |
| HLP-143-000005748 | to | HLP-143-000005748 |
| HLP-143-000005756 | to | HLP-143-000005756 |
| HLP-143-000005823 | to | HLP-143-000005823 |
| HLP-143-000005843 | to | HLP-143-000005843 |
| HLP-143-000005912 | to | HLP-143-000005912 |
| HLP-143-000005927 | to | HLP-143-000005927 |
| HLP-143-000005931 | to | HLP-143-000005931 |
| HLP-143-000005934 | to | HLP-143-000005934 |
| HLP-143-000005938 | to | HLP-143-000005938 |
| HLP-143-000005945 | to | HLP-143-000005945 |
| HLP-143-000005950 | to | HLP-143-000005950 |
| HLP-143-000005952 | to | HLP-143-000005952 |
| HLP-143-000005965 | to | HLP-143-000005965 |
| HLP-143-000005968 | to | HLP-143-000005968 |
| HLP-143-000005970 | to | HLP-143-000005971 |
| HLP-143-000005976 | to | HLP-143-000005976 |
| HLP-143-000006008 | to | HLP-143-000006008 |
| HLP-143-000006047 | to | HLP-143-000006047 |
| HLP-143-000006052 | to | HLP-143-000006052 |
| HLP-143-000006065 | to | HLP-143-000006067 |
| HLP-143-000006077 | to | HLP-143-000006077 |
| HLP-143-000006089 | to | HLP-143-000006089 |
| HLP-143-000006097 | to | HLP-143-000006097 |
| HLP-143-000006152 | to | HLP-143-000006152 |
| HLP-143-000006156 | to | HLP-143-000006156 |
| HLP-143-000006294 | to | HLP-143-000006294 |
| HLP-143-000006300 | to | HLP-143-000006301 |
| HLP-143-000006330 | to | HLP-143-000006330 |
| HLP-143-000006345 | to | HLP-143-000006345 |
| HLP-143-000006347 | to | HLP-143-000006347 |
| HLP-143-000006357 | to | HLP-143-000006357 |
| HLP-143-000006375 | to | HLP-143-000006375 |

| | | |
|---|---|---|
| HLP-143-000006379 | to | HLP-143-000006379 |
| HLP-143-000006385 | to | HLP-143-000006385 |
| HLP-143-000006402 | to | HLP-143-000006402 |
| HLP-143-000006407 | to | HLP-143-000006407 |
| HLP-143-000006413 | to | HLP-143-000006413 |
| HLP-143-000006418 | to | HLP-143-000006418 |
| HLP-143-000006426 | to | HLP-143-000006426 |
| HLP-143-000006436 | to | HLP-143-000006436 |
| HLP-143-000006442 | to | HLP-143-000006442 |
| HLP-143-000006455 | to | HLP-143-000006455 |
| HLP-143-000006461 | to | HLP-143-000006461 |
| HLP-143-000006465 | to | HLP-143-000006466 |
| HLP-143-000006490 | to | HLP-143-000006490 |
| HLP-143-000006501 | to | HLP-143-000006502 |
| HLP-143-000006589 | to | HLP-143-000006589 |
| HLP-143-000006591 | to | HLP-143-000006591 |
| HLP-143-000006625 | to | HLP-143-000006625 |
| HLP-143-000006628 | to | HLP-143-000006628 |
| HLP-143-000006636 | to | HLP-143-000006636 |
| HLP-143-000006638 | to | HLP-143-000006638 |
| HLP-143-000006656 | to | HLP-143-000006656 |
| HLP-143-000006693 | to | HLP-143-000006694 |
| HLP-143-000006722 | to | HLP-143-000006722 |
| HLP-143-000006753 | to | HLP-143-000006753 |
| HLP-143-000006784 | to | HLP-143-000006784 |
| HLP-143-000006829 | to | HLP-143-000006829 |
| HLP-143-000006869 | to | HLP-143-000006869 |
| HLP-143-000006873 | to | HLP-143-000006873 |
| HLP-143-000006937 | to | HLP-143-000006937 |
| HLP-143-000006964 | to | HLP-143-000006964 |
| HLP-143-000006974 | to | HLP-143-000006974 |
| HLP-143-000006996 | to | HLP-143-000006996 |
| HLP-143-000007017 | to | HLP-143-000007017 |
| HLP-143-000007088 | to | HLP-143-000007088 |
| HLP-143-000007092 | to | HLP-143-000007092 |
| HLP-143-000007101 | to | HLP-143-000007101 |
| HLP-143-000007132 | to | HLP-143-000007132 |
| HLP-143-000007136 | to | HLP-143-000007136 |
| HLP-143-000007144 | to | HLP-143-000007144 |
| HLP-143-000007195 | to | HLP-143-000007195 |
| HLP-143-000007208 | to | HLP-143-000007208 |
| HLP-143-000007216 | to | HLP-143-000007216 |
| HLP-143-000007279 | to | HLP-143-000007279 |
| HLP-143-000007301 | to | HLP-143-000007301 |

11

| | | |
|---|---|---|
| HLP-143-000007335 | to | HLP-143-000007335 |
| HLP-143-000007369 | to | HLP-143-000007369 |
| HLP-143-000007374 | to | HLP-143-000007375 |
| HLP-143-000007379 | to | HLP-143-000007379 |
| HLP-143-000007432 | to | HLP-143-000007432 |
| HLP-143-000007453 | to | HLP-143-000007453 |
| HLP-143-000007455 | to | HLP-143-000007455 |
| HLP-143-000007480 | to | HLP-143-000007480 |
| HLP-143-000007499 | to | HLP-143-000007499 |
| HLP-143-000007525 | to | HLP-143-000007525 |
| HLP-143-000007543 | to | HLP-143-000007543 |
| HLP-143-000007582 | to | HLP-143-000007582 |
| HLP-143-000007627 | to | HLP-143-000007627 |
| HLP-143-000007632 | to | HLP-143-000007633 |
| HLP-143-000007644 | to | HLP-143-000007644 |
| HLP-143-000007652 | to | HLP-143-000007652 |
| HLP-143-000007684 | to | HLP-143-000007684 |
| HLP-143-000007695 | to | HLP-143-000007695 |
| HLP-143-000007713 | to | HLP-143-000007713 |
| HLP-143-000007771 | to | HLP-143-000007771 |
| HLP-143-000007778 | to | HLP-143-000007778 |
| HLP-143-000007818 | to | HLP-143-000007818 |
| HLP-143-000007843 | to | HLP-143-000007843 |
| HLP-143-000007846 | to | HLP-143-000007849 |
| HLP-143-000007884 | to | HLP-143-000007884 |
| HLP-143-000007904 | to | HLP-143-000007904 |
| HLP-143-000007974 | to | HLP-143-000007974 |
| HLP-143-000008062 | to | HLP-143-000008062 |
| HLP-143-000008065 | to | HLP-143-000008065 |
| HLP-143-000008067 | to | HLP-143-000008068 |
| HLP-143-000008142 | to | HLP-143-000008142 |
| HLP-143-000008144 | to | HLP-143-000008144 |
| HLP-143-000008245 | to | HLP-143-000008245 |
| HLP-143-000008252 | to | HLP-143-000008252 |
| HLP-143-000008256 | to | HLP-143-000008256 |
| HLP-143-000008298 | to | HLP-143-000008298 |
| HLP-143-000008305 | to | HLP-143-000008305 |
| HLP-143-000008320 | to | HLP-143-000008320 |
| HLP-143-000008323 | to | HLP-143-000008323 |
| HLP-143-000008335 | to | HLP-143-000008335 |
| HLP-143-000008337 | to | HLP-143-000008337 |
| HLP-143-000008345 | to | HLP-143-000008349 |
| HLP-143-000008353 | to | HLP-143-000008353 |
| HLP-143-000008362 | to | HLP-143-000008362 |

| | | |
|---|---|---|
| HLP-143-000008369 | to | HLP-143-000008369 |
| HLP-143-000008376 | to | HLP-143-000008376 |
| HLP-143-000008394 | to | HLP-143-000008396 |
| HLP-143-000008454 | to | HLP-143-000008454 |
| HLP-143-000008466 | to | HLP-143-000008466 |
| HLP-143-000008469 | to | HLP-143-000008469 |
| HLP-143-000008475 | to | HLP-143-000008475 |
| HLP-143-000008487 | to | HLP-143-000008487 |
| HLP-143-000008498 | to | HLP-143-000008498 |
| HLP-143-000008567 | to | HLP-143-000008567 |
| HLP-143-000008570 | to | HLP-143-000008570 |
| HLP-143-000008575 | to | HLP-143-000008575 |
| HLP-143-000008594 | to | HLP-143-000008594 |
| HLP-143-000008611 | to | HLP-143-000008611 |
| HLP-143-000008635 | to | HLP-143-000008635 |
| HLP-143-000008652 | to | HLP-143-000008652 |
| HLP-143-000008679 | to | HLP-143-000008679 |
| HLP-143-000008716 | to | HLP-143-000008717 |
| HLP-143-000008762 | to | HLP-143-000008762 |
| HLP-143-000008814 | to | HLP-143-000008814 |
| HLP-143-000008831 | to | HLP-143-000008831 |
| HLP-143-000008857 | to | HLP-143-000008857 |
| HLP-143-000008889 | to | HLP-143-000008890 |
| HLP-143-000008896 | to | HLP-143-000008896 |
| HLP-143-000008920 | to | HLP-143-000008923 |
| HLP-143-000008951 | to | HLP-143-000008951 |
| HLP-143-000008964 | to | HLP-143-000008964 |
| HLP-143-000008970 | to | HLP-143-000008972 |
| HLP-143-000008980 | to | HLP-143-000008980 |
| HLP-143-000008982 | to | HLP-143-000008982 |
| HLP-143-000008984 | to | HLP-143-000008984 |
| HLP-143-000008987 | to | HLP-143-000008987 |
| HLP-143-000008990 | to | HLP-143-000008991 |
| HLP-143-000008993 | to | HLP-143-000008993 |
| HLP-143-000008995 | to | HLP-143-000008996 |
| HLP-143-000009008 | to | HLP-143-000009008 |
| HLP-143-000009011 | to | HLP-143-000009011 |
| HLP-143-000009017 | to | HLP-143-000009017 |
| HLP-143-000009023 | to | HLP-143-000009024 |
| HLP-143-000009026 | to | HLP-143-000009026 |
| HLP-143-000009055 | to | HLP-143-000009055 |
| HLP-143-000009108 | to | HLP-143-000009108 |
| HLP-143-000009111 | to | HLP-143-000009111 |
| HLP-143-000009113 | to | HLP-143-000009113 |

| | | |
|---|---|---|
| HLP-143-000009115 | to | HLP-143-000009115 |
| HLP-143-000009144 | to | HLP-143-000009144 |
| HLP-143-000009166 | to | HLP-143-000009166 |
| HLP-143-000009170 | to | HLP-143-000009171 |
| HLP-143-000009178 | to | HLP-143-000009178 |
| HLP-143-000009191 | to | HLP-143-000009193 |
| HLP-143-000009231 | to | HLP-143-000009231 |
| HLP-143-000009245 | to | HLP-143-000009245 |
| HLP-143-000009259 | to | HLP-143-000009259 |
| HLP-143-000009264 | to | HLP-143-000009264 |
| HLP-143-000009279 | to | HLP-143-000009279 |
| HLP-143-000009286 | to | HLP-143-000009286 |
| HLP-143-000009290 | to | HLP-143-000009290 |
| HLP-143-000009317 | to | HLP-143-000009317 |
| HLP-143-000009329 | to | HLP-143-000009329 |
| HLP-143-000009354 | to | HLP-143-000009354 |
| HLP-143-000009356 | to | HLP-143-000009357 |
| HLP-143-000009431 | to | HLP-143-000009431 |
| HLP-143-000009441 | to | HLP-143-000009441 |
| HLP-143-000009445 | to | HLP-143-000009445 |
| HLP-143-000009449 | to | HLP-143-000009449 |
| HLP-143-000009484 | to | HLP-143-000009484 |
| HLP-143-000009536 | to | HLP-143-000009536 |
| HLP-143-000009555 | to | HLP-143-000009555 |
| HLP-143-000009558 | to | HLP-143-000009559 |
| HLP-143-000009562 | to | HLP-143-000009562 |
| HLP-143-000009564 | to | HLP-143-000009565 |
| HLP-143-000009567 | to | HLP-143-000009568 |
| HLP-143-000009572 | to | HLP-143-000009572 |
| HLP-143-000009592 | to | HLP-143-000009592 |
| HLP-143-000009640 | to | HLP-143-000009640 |
| HLP-143-000009659 | to | HLP-143-000009659 |
| HLP-143-000009663 | to | HLP-143-000009663 |
| HLP-143-000009669 | to | HLP-143-000009669 |
| HLP-143-000009674 | to | HLP-143-000009674 |
| HLP-143-000009713 | to | HLP-143-000009713 |
| HLP-143-000009727 | to | HLP-143-000009728 |
| HLP-143-000009756 | to | HLP-143-000009756 |
| HLP-143-000009762 | to | HLP-143-000009762 |
| HLP-143-000009779 | to | HLP-143-000009779 |
| HLP-143-000009782 | to | HLP-143-000009782 |
| HLP-143-000009794 | to | HLP-143-000009794 |
| HLP-143-000009801 | to | HLP-143-000009801 |
| HLP-143-000009804 | to | HLP-143-000009805 |

| | | |
|---|---|---|
| HLP-143-000009809 | to | HLP-143-000009809 |
| HLP-143-000009811 | to | HLP-143-000009811 |
| HLP-143-000009820 | to | HLP-143-000009820 |
| HLP-143-000009823 | to | HLP-143-000009823 |
| HLP-143-000009828 | to | HLP-143-000009828 |
| HLP-143-000009867 | to | HLP-143-000009875 |
| HLP-143-000009880 | to | HLP-143-000009880 |
| HLP-143-000009882 | to | HLP-143-000009882 |
| HLP-143-000009897 | to | HLP-143-000009898 |
| HLP-143-000009900 | to | HLP-143-000009900 |
| HLP-143-000009916 | to | HLP-143-000009916 |
| HLP-143-000009994 | to | HLP-143-000009994 |
| HLP-143-000010002 | to | HLP-143-000010002 |
| HLP-143-000010005 | to | HLP-143-000010009 |
| HLP-143-000010014 | to | HLP-143-000010017 |
| HLP-143-000010034 | to | HLP-143-000010035 |
| HLP-143-000010037 | to | HLP-143-000010037 |
| HLP-143-000010110 | to | HLP-143-000010110 |
| HLP-143-000010123 | to | HLP-143-000010123 |
| HLP-143-000010126 | to | HLP-143-000010126 |
| HLP-143-000010135 | to | HLP-143-000010135 |
| HLP-143-000010162 | to | HLP-143-000010162 |
| HLP-143-000010165 | to | HLP-143-000010165 |
| HLP-143-000010252 | to | HLP-143-000010252 |
| HLP-143-000010266 | to | HLP-143-000010266 |
| HLP-143-000010306 | to | HLP-143-000010306 |
| HLP-143-000010308 | to | HLP-143-000010308 |
| HLP-143-000010327 | to | HLP-143-000010327 |
| HLP-143-000010379 | to | HLP-143-000010379 |
| HLP-143-000010383 | to | HLP-143-000010383 |
| HLP-143-000010386 | to | HLP-143-000010386 |
| HLP-143-000010421 | to | HLP-143-000010421 |
| HLP-143-000010423 | to | HLP-143-000010425 |
| HLP-143-000010440 | to | HLP-143-000010440 |
| HLP-143-000010443 | to | HLP-143-000010443 |
| HLP-143-000010449 | to | HLP-143-000010449 |
| HLP-143-000010466 | to | HLP-143-000010466 |
| HLP-143-000010469 | to | HLP-143-000010469 |
| HLP-143-000010478 | to | HLP-143-000010482 |
| HLP-143-000010502 | to | HLP-143-000010502 |
| HLP-143-000010516 | to | HLP-143-000010516 |
| HLP-143-000010521 | to | HLP-143-000010521 |
| HLP-143-000010543 | to | HLP-143-000010543 |
| HLP-143-000010570 | to | HLP-143-000010570 |

| | | |
|---|---|---|
| HLP-143-000010586 | to | HLP-143-000010586 |
| HLP-143-000010590 | to | HLP-143-000010590 |
| HLP-143-000010592 | to | HLP-143-000010593 |
| HLP-143-000010596 | to | HLP-143-000010596 |
| HLP-143-000010635 | to | HLP-143-000010635 |
| HLP-143-000010643 | to | HLP-143-000010643 |
| HLP-143-000010658 | to | HLP-143-000010658 |
| HLP-143-000010674 | to | HLP-143-000010674 |
| HLP-143-000010682 | to | HLP-143-000010682 |
| HLP-143-000010705 | to | HLP-143-000010705 |
| HLP-143-000010728 | to | HLP-143-000010728 |
| HLP-143-000010769 | to | HLP-143-000010769 |
| HLP-143-000010841 | to | HLP-143-000010841 |
| HLP-143-000010881 | to | HLP-143-000010882 |
| HLP-143-000010917 | to | HLP-143-000010917 |
| HLP-143-000010931 | to | HLP-143-000010931 |
| HLP-143-000010937 | to | HLP-143-000010938 |
| HLP-143-000010974 | to | HLP-143-000010974 |
| HLP-143-000011006 | to | HLP-143-000011007 |
| HLP-143-000011069 | to | HLP-143-000011069 |
| HLP-143-000011072 | to | HLP-143-000011072 |
| HLP-143-000011074 | to | HLP-143-000011074 |
| HLP-143-000011080 | to | HLP-143-000011080 |
| HLP-143-000011138 | to | HLP-143-000011138 |
| HLP-143-000011147 | to | HLP-143-000011147 |
| HLP-143-000011175 | to | HLP-143-000011175 |
| HLP-143-000011278 | to | HLP-143-000011278 |
| HLP-143-000011291 | to | HLP-143-000011291 |
| HLP-143-000011340 | to | HLP-143-000011340 |
| HLP-143-000011344 | to | HLP-143-000011344 |
| HLP-143-000011352 | to | HLP-143-000011355 |
| HLP-143-000011358 | to | HLP-143-000011358 |
| HLP-143-000011364 | to | HLP-143-000011364 |
| HLP-143-000011429 | to | HLP-143-000011429 |
| HLP-143-000011490 | to | HLP-143-000011490 |
| HLP-143-000011495 | to | HLP-143-000011495 |
| HLP-143-000011502 | to | HLP-143-000011504 |
| HLP-143-000011506 | to | HLP-143-000011506 |
| HLP-143-000011513 | to | HLP-143-000011513 |
| HLP-143-000011516 | to | HLP-143-000011516 |
| HLP-143-000011520 | to | HLP-143-000011521 |
| HLP-143-000011525 | to | HLP-143-000011525 |
| HLP-143-000011534 | to | HLP-143-000011541 |
| HLP-143-000011558 | to | HLP-143-000011558 |

| | | |
|---|---|---|
| HLP-143-000011577 | to | HLP-143-000011577 |
| HLP-143-000011579 | to | HLP-143-000011579 |
| HLP-143-000011589 | to | HLP-143-000011589 |
| HLP-143-000011602 | to | HLP-143-000011602 |
| HLP-143-000011612 | to | HLP-143-000011612 |
| HLP-143-000011625 | to | HLP-143-000011625 |
| HLP-143-000011651 | to | HLP-143-000011651 |
| HLP-143-000011660 | to | HLP-143-000011660 |
| HLP-143-000011662 | to | HLP-143-000011663 |
| HLP-143-000011667 | to | HLP-143-000011667 |
| HLP-143-000011675 | to | HLP-143-000011676 |
| HLP-143-000011690 | to | HLP-143-000011690 |
| HLP-143-000011704 | to | HLP-143-000011704 |
| HLP-143-000011758 | to | HLP-143-000011767 |
| HLP-143-000011781 | to | HLP-143-000011781 |
| HLP-143-000011809 | to | HLP-143-000011811 |
| HLP-143-000011829 | to | HLP-143-000011829 |
| HLP-143-000011836 | to | HLP-143-000011847 |
| HLP-143-000011893 | to | HLP-143-000011893 |
| HLP-143-000011909 | to | HLP-143-000011909 |
| HLP-143-000011917 | to | HLP-143-000011917 |
| HLP-143-000011956 | to | HLP-143-000011956 |
| HLP-143-000011977 | to | HLP-143-000011977 |
| HLP-143-000011986 | to | HLP-143-000011986 |
| HLP-143-000012030 | to | HLP-143-000012030 |
| HLP-143-000012038 | to | HLP-143-000012038 |
| HLP-143-000012052 | to | HLP-143-000012054 |
| HLP-143-000012056 | to | HLP-143-000012056 |
| HLP-143-000012060 | to | HLP-143-000012060 |
| HLP-143-000012073 | to | HLP-143-000012075 |
| HLP-143-000012117 | to | HLP-143-000012117 |
| HLP-143-000012121 | to | HLP-143-000012121 |
| HLP-143-000012127 | to | HLP-143-000012127 |
| HLP-143-000012141 | to | HLP-143-000012142 |
| HLP-143-000012176 | to | HLP-143-000012176 |
| HLP-143-000012236 | to | HLP-143-000012236 |
| HLP-143-000012240 | to | HLP-143-000012241 |
| HLP-143-000012245 | to | HLP-143-000012245 |
| HLP-143-000012278 | to | HLP-143-000012280 |
| HLP-143-000012286 | to | HLP-143-000012287 |
| HLP-143-000012303 | to | HLP-143-000012304 |
| HLP-143-000012311 | to | HLP-143-000012312 |
| HLP-143-000012324 | to | HLP-143-000012324 |
| HLP-143-000012327 | to | HLP-143-000012327 |

| | | |
|---|---|---|
| HLP-143-000012340 | to | HLP-143-000012340 |
| HLP-143-000012365 | to | HLP-143-000012366 |
| HLP-143-000012380 | to | HLP-143-000012381 |
| HLP-143-000012397 | to | HLP-143-000012399 |
| HLP-143-000012427 | to | HLP-143-000012430 |
| HLP-143-000012531 | to | HLP-143-000012531 |
| HLP-143-000012556 | to | HLP-143-000012581 |
| HLP-143-000012598 | to | HLP-143-000012598 |
| HLP-143-000012617 | to | HLP-143-000012617 |
| HLP-143-000012645 | to | HLP-143-000012646 |
| HLP-143-000012678 | to | HLP-143-000012679 |
| HLP-143-000012683 | to | HLP-143-000012683 |
| HLP-143-000012715 | to | HLP-143-000012715 |
| HLP-143-000012726 | to | HLP-143-000012726 |
| HLP-143-000012734 | to | HLP-143-000012734 |
| HLP-143-000012753 | to | HLP-143-000012753 |
| HLP-143-000012764 | to | HLP-143-000012765 |
| HLP-143-000012774 | to | HLP-143-000012775 |
| HLP-143-000012814 | to | HLP-143-000012814 |
| HLP-143-000012835 | to | HLP-143-000012835 |
| HLP-143-000012845 | to | HLP-143-000012845 |
| HLP-143-000012869 | to | HLP-143-000012870 |
| HLP-143-000012872 | to | HLP-143-000012874 |
| HLP-143-000012878 | to | HLP-143-000012878 |
| HLP-143-000012907 | to | HLP-143-000012909 |
| HLP-143-000012920 | to | HLP-143-000012920 |
| HLP-143-000012962 | to | HLP-143-000012962 |
| HLP-143-000012970 | to | HLP-143-000012970 |
| HLP-143-000012977 | to | HLP-143-000012977 |
| HLP-143-000012982 | to | HLP-143-000012982 |
| HLP-143-000012985 | to | HLP-143-000012985 |
| HLP-143-000013003 | to | HLP-143-000013004 |
| HLP-143-000013012 | to | HLP-143-000013012 |
| HLP-143-000013024 | to | HLP-143-000013026 |
| HLP-143-000013034 | to | HLP-143-000013035 |
| HLP-143-000013037 | to | HLP-143-000013045 |
| HLP-143-000013054 | to | HLP-143-000013055 |
| HLP-143-000013068 | to | HLP-143-000013068 |
| HLP-143-000013078 | to | HLP-143-000013078 |
| HLP-143-000013097 | to | HLP-143-000013101 |
| HLP-143-000013108 | to | HLP-143-000013108 |
| HLP-143-000013112 | to | HLP-143-000013112 |
| HLP-143-000013151 | to | HLP-143-000013151 |
| HLP-143-000013165 | to | HLP-143-000013170 |

18

| | | |
|---|---|---|
| HLP-143-000013179 | to | HLP-143-000013188 |
| HLP-143-000013204 | to | HLP-143-000013204 |
| HLP-143-000013232 | to | HLP-143-000013232 |
| HLP-143-000013240 | to | HLP-143-000013241 |
| HLP-143-000013332 | to | HLP-143-000013332 |
| HLP-143-000013381 | to | HLP-143-000013383 |
| HLP-143-000013469 | to | HLP-143-000013469 |
| HLP-143-000013508 | to | HLP-143-000013510 |
| HLP-143-000013534 | to | HLP-143-000013535 |
| HLP-143-000013591 | to | HLP-143-000013591 |
| HLP-143-000013631 | to | HLP-143-000013635 |
| HLP-143-000013644 | to | HLP-143-000013644 |
| HLP-143-000013680 | to | HLP-143-000013693 |
| HLP-143-000013695 | to | HLP-143-000013695 |
| HLP-143-000013718 | to | HLP-143-000013721 |
| HLP-143-000013771 | to | HLP-143-000013771 |
| HLP-143-000013808 | to | HLP-143-000013808 |
| HLP-143-000013831 | to | HLP-143-000013831 |
| HLP-143-000013834 | to | HLP-143-000013834 |
| HLP-143-000013851 | to | HLP-143-000013851 |
| HLP-143-000013859 | to | HLP-143-000013859 |
| HLP-143-000013946 | to | HLP-143-000013946 |
| HLP-143-000013964 | to | HLP-143-000013965 |
| HLP-143-000014013 | to | HLP-143-000014013 |
| HLP-143-000014015 | to | HLP-143-000014015 |
| HLP-143-000014110 | to | HLP-143-000014110 |
| HLP-143-000014119 | to | HLP-143-000014119 |
| HLP-143-000014137 | to | HLP-143-000014137 |
| HLP-143-000014140 | to | HLP-143-000014140 |
| HLP-143-000014222 | to | HLP-143-000014222 |
| HLP-143-000014226 | to | HLP-143-000014226 |
| HLP-143-000014248 | to | HLP-143-000014249 |
| HLP-143-000014303 | to | HLP-143-000014303 |
| HLP-143-000014338 | to | HLP-143-000014338 |
| HLP-143-000014406 | to | HLP-143-000014407 |
| HLP-143-000014411 | to | HLP-143-000014419 |
| HLP-143-000014421 | to | HLP-143-000014426 |
| HLP-143-000014461 | to | HLP-143-000014461 |
| HLP-143-000014463 | to | HLP-143-000014463 |
| HLP-143-000014512 | to | HLP-143-000014513 |
| HLP-143-000014515 | to | HLP-143-000014515 |
| HLP-143-000014517 | to | HLP-143-000014517 |
| HLP-143-000014519 | to | HLP-143-000014519 |
| HLP-143-000014521 | to | HLP-143-000014521 |

| | | |
|---|---|---|
| HLP-143-000014523 | to | HLP-143-000014523 |
| HLP-143-000014525 | to | HLP-143-000014525 |
| HLP-143-000014527 | to | HLP-143-000014527 |
| HLP-143-000014529 | to | HLP-143-000014529 |
| HLP-143-000014531 | to | HLP-143-000014534 |
| HLP-143-000014536 | to | HLP-143-000014537 |
| HLP-143-000014539 | to | HLP-143-000014539 |
| HLP-143-000014542 | to | HLP-143-000014542 |
| HLP-143-000014544 | to | HLP-143-000014544 |
| HLP-143-000014546 | to | HLP-143-000014546 |
| HLP-143-000014548 | to | HLP-143-000014548 |
| HLP-143-000014550 | to | HLP-143-000014550 |
| HLP-143-000014552 | to | HLP-143-000014552 |
| HLP-143-000014555 | to | HLP-143-000014555 |
| HLP-143-000014558 | to | HLP-143-000014558 |
| HLP-143-000014560 | to | HLP-143-000014561 |
| HLP-143-000014564 | to | HLP-143-000014564 |
| HLP-143-000014580 | to | HLP-143-000014580 |
| HLP-143-000014658 | to | HLP-143-000014658 |
| HLP-143-000014898 | to | HLP-143-000014898 |
| HLP-143-000014918 | to | HLP-143-000014918 |
| HLP-143-000014949 | to | HLP-143-000014951 |
| HLP-143-000015106 | to | HLP-143-000015106 |
| HLP-143-000015110 | to | HLP-143-000015110 |
| HLP-143-000015134 | to | HLP-143-000015134 |
| HLP-143-000015153 | to | HLP-143-000015153 |
| HLP-143-000015155 | to | HLP-143-000015155 |
| HLP-143-000015157 | to | HLP-143-000015158 |
| HLP-143-000015161 | to | HLP-143-000015161 |
| HLP-143-000015187 | to | HLP-143-000015187 |
| HLP-143-000015190 | to | HLP-143-000015190 |
| HLP-143-000015414 | to | HLP-143-000015421 |
| HLP-143-000015425 | to | HLP-143-000015425 |
| HLP-143-000015474 | to | HLP-143-000015474 |
| HLP-143-000015498 | to | HLP-143-000015498 |
| HLP-143-000015542 | to | HLP-143-000015542 |
| HLP-143-000015556 | to | HLP-143-000015556 |
| HLP-143-000015640 | to | HLP-143-000015641 |
| HLP-143-000015654 | to | HLP-143-000015654 |
| HLP-143-000015659 | to | HLP-143-000015659 |
| HLP-143-000015705 | to | HLP-143-000015705 |
| HLP-143-000015804 | to | HLP-143-000015804 |
| HLP-143-000015834 | to | HLP-143-000015834 |
| HLP-143-000015836 | to | HLP-143-000015836 |

| | | |
|---|---|---|
| HLP-143-000015838 | to | HLP-143-000015843 |
| HLP-143-000015907 | to | HLP-143-000015907 |
| HLP-143-000015915 | to | HLP-143-000015915 |
| HLP-143-000015920 | to | HLP-143-000015920 |
| HLP-143-000015924 | to | HLP-143-000015928 |
| HLP-143-000015973 | to | HLP-143-000015973 |
| HLP-143-000015983 | to | HLP-143-000015983 |
| HLP-143-000015990 | to | HLP-143-000015993 |
| HLP-143-000015995 | to | HLP-143-000015995 |
| HLP-143-000016001 | to | HLP-143-000016001 |
| HLP-143-000016003 | to | HLP-143-000016003 |
| HLP-143-000016038 | to | HLP-143-000016039 |
| HLP-143-000016095 | to | HLP-143-000016095 |
| HLP-143-000016134 | to | HLP-143-000016134 |
| HLP-143-000016154 | to | HLP-143-000016157 |
| HLP-143-000016159 | to | HLP-143-000016160 |
| HLP-143-000016181 | to | HLP-143-000016210 |
| HLP-143-000016263 | to | HLP-143-000016263 |
| HLP-143-000016288 | to | HLP-143-000016289 |
| HLP-143-000016341 | to | HLP-143-000016342 |
| HLP-143-000016416 | to | HLP-143-000016416 |
| HLP-143-000016440 | to | HLP-143-000016440 |
| HLP-143-000016443 | to | HLP-143-000016444 |
| HLP-143-000016506 | to | HLP-143-000016507 |
| HLP-143-000016655 | to | HLP-143-000016657 |
| HLP-143-000016725 | to | HLP-143-000016726 |
| HLP-143-000016741 | to | HLP-143-000016746 |
| HLP-143-000016839 | to | HLP-143-000016840 |
| HLP-143-000016947 | to | HLP-143-000016947 |
| HLP-143-000016952 | to | HLP-143-000016953 |
| HLP-143-000016957 | to | HLP-143-000016959 |
| HLP-143-000016963 | to | HLP-143-000016977 |
| HLP-143-000016997 | to | HLP-143-000016997 |
| HLP-143-000016999 | to | HLP-143-000016999 |
| HLP-143-000017001 | to | HLP-143-000017003 |
| HLP-143-000017007 | to | HLP-143-000017007 |
| HLP-143-000017010 | to | HLP-143-000017012 |
| HLP-143-000017026 | to | HLP-143-000017026 |
| HLP-143-000017045 | to | HLP-143-000017046 |
| HLP-143-000017060 | to | HLP-143-000017061 |
| HLP-143-000017064 | to | HLP-143-000017064 |
| HLP-143-000017087 | to | HLP-143-000017087 |
| HLP-143-000017101 | to | HLP-143-000017101 |
| HLP-143-000017103 | to | HLP-143-000017103 |

| | | |
|---|---|---|
| HLP-143-000017105 | to | HLP-143-000017105 |
| HLP-143-000017114 | to | HLP-143-000017117 |
| HLP-143-000017121 | to | HLP-143-000017125 |
| HLP-143-000017147 | to | HLP-143-000017152 |
| HLP-143-000017242 | to | HLP-143-000017244 |
| HLP-143-000017248 | to | HLP-143-000017249 |
| HLP-143-000017322 | to | HLP-143-000017322 |
| HLP-143-000017362 | to | HLP-143-000017364 |
| HLP-143-000017390 | to | HLP-143-000017392 |
| HLP-143-000017417 | to | HLP-143-000017417 |
| HLP-143-000017421 | to | HLP-143-000017432 |
| HLP-143-000017470 | to | HLP-143-000017477 |
| HLP-143-000017514 | to | HLP-143-000017514 |
| HLP-143-000017517 | to | HLP-143-000017517 |
| HLP-143-000017575 | to | HLP-143-000017575 |
| HLP-143-000017579 | to | HLP-143-000017579 |
| HLP-143-000017587 | to | HLP-143-000017587 |
| HLP-143-000017594 | to | HLP-143-000017594 |
| HLP-143-000017600 | to | HLP-143-000017604 |
| HLP-143-000017609 | to | HLP-143-000017616 |
| HLP-143-000017618 | to | HLP-143-000017628 |
| HLP-143-000017696 | to | HLP-143-000017699 |
| HLP-143-000017707 | to | HLP-143-000017707 |
| HLP-143-000017709 | to | HLP-143-000017713 |
| HLP-143-000017767 | to | HLP-143-000017767 |
| HLP-143-000017774 | to | HLP-143-000017775 |
| HLP-143-000017788 | to | HLP-143-000017789 |
| HLP-143-000017791 | to | HLP-143-000017791 |
| HLP-143-000017793 | to | HLP-143-000017793 |
| HLP-143-000017799 | to | HLP-143-000017799 |
| HLP-143-000017807 | to | HLP-143-000017807 |
| HLP-143-000017839 | to | HLP-143-000017841 |
| HLP-143-000017868 | to | HLP-143-000017868 |
| HLP-143-000017874 | to | HLP-143-000017874 |
| HLP-143-000017882 | to | HLP-143-000017883 |
| HLP-143-000017936 | to | HLP-143-000017936 |
| HLP-143-000017940 | to | HLP-143-000017942 |
| HLP-143-000017954 | to | HLP-143-000017958 |
| HLP-143-000017966 | to | HLP-143-000017966 |
| HLP-143-000017978 | to | HLP-143-000017978 |
| HLP-143-000017980 | to | HLP-143-000017984 |
| HLP-143-000017988 | to | HLP-143-000017988 |
| HLP-143-000018008 | to | HLP-143-000018014 |
| HLP-143-000018018 | to | HLP-143-000018024 |

| | | |
|---|---|---|
| HLP-143-000018036 | to | HLP-143-000018036 |
| HLP-143-000018055 | to | HLP-143-000018056 |
| HLP-143-000018060 | to | HLP-143-000018060 |
| HLP-143-000018082 | to | HLP-143-000018084 |
| HLP-143-000018114 | to | HLP-143-000018115 |
| HLP-143-000018149 | to | HLP-143-000018149 |
| HLP-143-000018173 | to | HLP-143-000018173 |
| HLP-143-000018229 | to | HLP-143-000018229 |
| HLP-143-000018233 | to | HLP-143-000018233 |
| HLP-143-000018244 | to | HLP-143-000018244 |
| HLP-143-000018251 | to | HLP-143-000018251 |
| HLP-143-000018282 | to | HLP-143-000018282 |
| HLP-143-000018285 | to | HLP-143-000018285 |
| HLP-143-000018291 | to | HLP-143-000018291 |
| HLP-143-000018295 | to | HLP-143-000018295 |
| HLP-143-000018302 | to | HLP-143-000018302 |
| HLP-143-000018312 | to | HLP-143-000018312 |
| HLP-143-000018341 | to | HLP-143-000018341 |
| HLP-143-000018359 | to | HLP-143-000018361 |
| HLP-143-000018426 | to | HLP-143-000018426 |
| HLP-143-000018439 | to | HLP-143-000018439 |
| HLP-143-000018452 | to | HLP-143-000018452 |
| HLP-143-000018507 | to | HLP-143-000018508 |
| HLP-143-000018513 | to | HLP-143-000018513 |
| HLP-143-000018515 | to | HLP-143-000018532 |
| HLP-143-000018601 | to | HLP-143-000018614 |
| HLP-143-000018654 | to | HLP-143-000018655 |
| HLP-143-000018683 | to | HLP-143-000018684 |
| HLP-143-000018687 | to | HLP-143-000018691 |
| HLP-143-000018694 | to | HLP-143-000018694 |
| HLP-143-000018698 | to | HLP-143-000018698 |
| HLP-143-000018714 | to | HLP-143-000018719 |
| HLP-143-000018729 | to | HLP-143-000018731 |
| HLP-143-000018779 | to | HLP-143-000018782 |
| HLP-143-000018872 | to | HLP-143-000018873 |
| HLP-143-000018922 | to | HLP-143-000018926 |
| HLP-143-000018937 | to | HLP-143-000018952 |
| HLP-143-000018965 | to | HLP-143-000018966 |
| HLP-143-000019010 | to | HLP-143-000019010 |
| HLP-143-000019015 | to | HLP-143-000019016 |
| HLP-143-000019020 | to | HLP-143-000019020 |
| HLP-143-000019023 | to | HLP-143-000019023 |
| HLP-143-000019068 | to | HLP-143-000019070 |
| HLP-143-000019072 | to | HLP-143-000019072 |

| | | |
|---|---|---|
| HLP-143-000019099 | to | HLP-143-000019102 |
| HLP-143-000019115 | to | HLP-143-000019115 |
| HLP-143-000019128 | to | HLP-143-000019148 |
| HLP-153-000000001 | to | HLP-153-000000004 |
| HLP-153-000000013 | to | HLP-153-000000014 |
| HLP-153-000000021 | to | HLP-153-000000021 |
| HLP-153-000000026 | to | HLP-153-000000026 |
| HLP-153-000000038 | to | HLP-153-000000040 |
| HLP-153-000000060 | to | HLP-153-000000060 |
| HLP-153-000000071 | to | HLP-153-000000071 |
| HLP-153-000000090 | to | HLP-153-000000090 |
| HLP-153-000000095 | to | HLP-153-000000095 |
| HLP-153-000000120 | to | HLP-153-000000120 |
| HLP-153-000000148 | to | HLP-153-000000148 |
| HLP-153-000000162 | to | HLP-153-000000164 |
| HLP-153-000000167 | to | HLP-153-000000167 |
| HLP-153-000000192 | to | HLP-153-000000193 |
| HLP-153-000000202 | to | HLP-153-000000202 |
| HLP-153-000000212 | to | HLP-153-000000212 |
| HLP-153-000000214 | to | HLP-153-000000214 |
| HLP-153-000000218 | to | HLP-153-000000218 |
| HLP-153-000000225 | to | HLP-153-000000227 |
| HLP-153-000000255 | to | HLP-153-000000255 |
| OLP-049-000000095 | to | OLP-049-000000096 |
| OLP-049-000000112 | to | OLP-049-000000112 |
| OLP-049-000000125 | to | OLP-049-000000125 |
| OLP-049-000000129 | to | OLP-049-000000129 |
| OLP-049-000000161 | to | OLP-049-000000161 |
| OLP-049-000000172 | to | OLP-049-000000172 |
| OLP-049-000000195 | to | OLP-049-000000195 |
| OLP-049-000000202 | to | OLP-049-000000202 |
| OLP-049-000000205 | to | OLP-049-000000205 |
| OLP-049-000000210 | to | OLP-049-000000210 |
| OLP-049-000000215 | to | OLP-049-000000215 |
| OLP-049-000000219 | to | OLP-049-000000219 |
| OLP-049-000000227 | to | OLP-049-000000227 |
| OLP-049-000000237 | to | OLP-049-000000237 |
| OLP-049-000000271 | to | OLP-049-000000272 |
| OLP-049-000000280 | to | OLP-049-000000280 |
| OLP-049-000000293 | to | OLP-049-000000293 |
| OLP-049-000000295 | to | OLP-049-000000295 |
| OLP-049-000000307 | to | OLP-049-000000307 |
| OLP-049-000000309 | to | OLP-049-000000309 |
| OLP-049-000000320 | to | OLP-049-000000321 |

| | | |
|---|---|---|
| OLP-049-000000323 | to | OLP-049-000000323 |
| OLP-049-000000325 | to | OLP-049-000000325 |
| OLP-049-000000380 | to | OLP-049-000000381 |
| OLP-049-000000405 | to | OLP-049-000000406 |
| OLP-049-000000412 | to | OLP-049-000000412 |
| OLP-049-000000451 | to | OLP-049-000000452 |
| OLP-049-000000492 | to | OLP-049-000000492 |
| OLP-049-000000502 | to | OLP-049-000000502 |
| OLP-049-000000529 | to | OLP-049-000000529 |
| OLP-049-000000536 | to | OLP-049-000000536 |
| OLP-049-000000564 | to | OLP-049-000000564 |
| OLP-049-000000581 | to | OLP-049-000000582 |
| OLP-049-000000584 | to | OLP-049-000000584 |
| OLP-049-000000589 | to | OLP-049-000000589 |
| OLP-049-000000591 | to | OLP-049-000000591 |
| OLP-049-000000596 | to | OLP-049-000000596 |
| OLP-049-000000599 | to | OLP-049-000000599 |
| OLP-049-000000604 | to | OLP-049-000000604 |
| OLP-049-000000609 | to | OLP-049-000000609 |
| OLP-049-000000621 | to | OLP-049-000000621 |
| OLP-049-000000654 | to | OLP-049-000000654 |
| OLP-049-000000705 | to | OLP-049-000000705 |
| OLP-049-000000726 | to | OLP-049-000000727 |
| OLP-049-000000735 | to | OLP-049-000000738 |
| OLP-049-000000761 | to | OLP-049-000000761 |
| OLP-049-000000772 | to | OLP-049-000000772 |
| OLP-049-000000774 | to | OLP-049-000000774 |
| OLP-049-000000799 | to | OLP-049-000000801 |
| OLP-049-000000803 | to | OLP-049-000000804 |
| OLP-049-000000806 | to | OLP-049-000000806 |
| OLP-049-000000819 | to | OLP-049-000000819 |
| OLP-049-000000845 | to | OLP-049-000000845 |
| OLP-049-000000854 | to | OLP-049-000000854 |
| OLP-049-000000869 | to | OLP-049-000000870 |
| OLP-049-000000911 | to | OLP-049-000000911 |
| OLP-049-000000913 | to | OLP-049-000000913 |
| OLP-049-000001026 | to | OLP-049-000001026 |
| OLP-049-000001064 | to | OLP-049-000001065 |
| OLP-049-000001068 | to | OLP-049-000001068 |
| OLP-049-000001077 | to | OLP-049-000001077 |
| OLP-049-000001083 | to | OLP-049-000001086 |
| OLP-049-000001092 | to | OLP-049-000001092 |
| OLP-049-000001101 | to | OLP-049-000001101 |
| OLP-049-000001103 | to | OLP-049-000001103 |

| | | |
|---|---|---|
| OLP-049-000001114 | to | OLP-049-000001114 |
| OLP-049-000001117 | to | OLP-049-000001117 |
| OLP-049-000001123 | to | OLP-049-000001124 |
| OLP-049-000001126 | to | OLP-049-000001126 |
| OLP-049-000001133 | to | OLP-049-000001133 |
| OLP-049-000001140 | to | OLP-049-000001140 |
| OLP-049-000001144 | to | OLP-049-000001145 |
| OLP-049-000001154 | to | OLP-049-000001155 |
| OLP-049-000001162 | to | OLP-049-000001162 |
| OLP-049-000001175 | to | OLP-049-000001175 |
| OLP-049-000001207 | to | OLP-049-000001207 |
| OLP-049-000001209 | to | OLP-049-000001209 |
| OLP-049-000001235 | to | OLP-049-000001235 |
| OLP-049-000001262 | to | OLP-049-000001262 |
| OLP-049-000001265 | to | OLP-049-000001265 |
| OLP-049-000001270 | to | OLP-049-000001270 |
| OLP-049-000001277 | to | OLP-049-000001278 |
| OLP-049-000001282 | to | OLP-049-000001282 |
| OLP-049-000001284 | to | OLP-049-000001294 |
| OLP-049-000001300 | to | OLP-049-000001300 |
| OLP-049-000001306 | to | OLP-049-000001307 |
| OLP-049-000001367 | to | OLP-049-000001367 |
| OLP-049-000001387 | to | OLP-049-000001389 |
| OLP-049-000001419 | to | OLP-049-000001421 |
| OLP-049-000001430 | to | OLP-049-000001430 |
| OLP-049-000001434 | to | OLP-049-000001435 |
| OLP-049-000001452 | to | OLP-049-000001452 |
| OLP-049-000001461 | to | OLP-049-000001462 |
| OLP-049-000001485 | to | OLP-049-000001486 |
| OLP-049-000001506 | to | OLP-049-000001506 |
| OLP-049-000001509 | to | OLP-049-000001509 |
| OLP-049-000001566 | to | OLP-049-000001566 |
| OLP-049-000001575 | to | OLP-049-000001575 |
| OLP-049-000001643 | to | OLP-049-000001643 |
| OLP-049-000001648 | to | OLP-049-000001648 |
| OLP-049-000001659 | to | OLP-049-000001659 |
| OLP-049-000001661 | to | OLP-049-000001661 |
| OLP-049-000001663 | to | OLP-049-000001663 |
| OLP-049-000001665 | to | OLP-049-000001665 |
| OLP-049-000001669 | to | OLP-049-000001669 |
| OLP-049-000001679 | to | OLP-049-000001679 |
| OLP-049-000001685 | to | OLP-049-000001686 |
| OLP-049-000001688 | to | OLP-049-000001688 |
| OLP-049-000001693 | to | OLP-049-000001693 |

| | | |
|---|---|---|
| OLP-049-000001716 | to | OLP-049-000001717 |
| OLP-049-000001723 | to | OLP-049-000001723 |
| OLP-049-000001725 | to | OLP-049-000001726 |
| OLP-049-000001733 | to | OLP-049-000001733 |
| OLP-049-000001746 | to | OLP-049-000001747 |
| OLP-049-000001749 | to | OLP-049-000001749 |
| OLP-049-000001751 | to | OLP-049-000001751 |
| OLP-049-000001753 | to | OLP-049-000001754 |
| OLP-049-000001773 | to | OLP-049-000001773 |
| OLP-049-000001778 | to | OLP-049-000001778 |
| OLP-049-000001785 | to | OLP-049-000001785 |
| OLP-049-000001789 | to | OLP-049-000001789 |
| OLP-049-000001799 | to | OLP-049-000001800 |
| OLP-049-000001802 | to | OLP-049-000001805 |
| OLP-049-000001808 | to | OLP-049-000001808 |
| OLP-049-000001821 | to | OLP-049-000001821 |
| OLP-049-000001824 | to | OLP-049-000001824 |
| OLP-049-000001835 | to | OLP-049-000001835 |
| OLP-049-000001842 | to | OLP-049-000001843 |
| OLP-049-000001847 | to | OLP-049-000001848 |
| OLP-049-000001877 | to | OLP-049-000001877 |
| OLP-049-000001880 | to | OLP-049-000001880 |
| OLP-049-000001903 | to | OLP-049-000001904 |
| OLP-049-000001908 | to | OLP-049-000001909 |
| OLP-049-000001916 | to | OLP-049-000001917 |
| OLP-049-000001931 | to | OLP-049-000001931 |
| OLP-049-000001971 | to | OLP-049-000001971 |
| OLP-049-000001975 | to | OLP-049-000001975 |
| OLP-049-000001986 | to | OLP-049-000001986 |
| OLP-049-000002018 | to | OLP-049-000002018 |
| OLP-049-000002046 | to | OLP-049-000002047 |
| OLP-049-000002105 | to | OLP-049-000002105 |
| OLP-049-000002135 | to | OLP-049-000002135 |
| OLP-049-000002140 | to | OLP-049-000002140 |
| OLP-049-000002143 | to | OLP-049-000002143 |
| OLP-049-000002177 | to | OLP-049-000002178 |
| OLP-049-000002182 | to | OLP-049-000002182 |
| OLP-049-000002199 | to | OLP-049-000002199 |
| OLP-049-000002228 | to | OLP-049-000002229 |
| OLP-049-000002247 | to | OLP-049-000002247 |
| OLP-049-000002253 | to | OLP-049-000002253 |
| OLP-049-000002255 | to | OLP-049-000002255 |
| OLP-049-000002272 | to | OLP-049-000002272 |
| OLP-049-000002308 | to | OLP-049-000002308 |

| | | |
|---|---|---|
| OLP-049-000002317 | to | OLP-049-000002317 |
| OLP-049-000002320 | to | OLP-049-000002321 |
| OLP-049-000002333 | to | OLP-049-000002333 |
| OLP-049-000002357 | to | OLP-049-000002357 |
| OLP-049-000002368 | to | OLP-049-000002368 |
| OLP-049-000002374 | to | OLP-049-000002375 |
| OLP-049-000002378 | to | OLP-049-000002378 |
| OLP-049-000002402 | to | OLP-049-000002402 |
| OLP-049-000002405 | to | OLP-049-000002405 |
| OLP-049-000002418 | to | OLP-049-000002418 |
| OLP-049-000002437 | to | OLP-049-000002440 |
| OLP-049-000002463 | to | OLP-049-000002463 |
| OLP-049-000002469 | to | OLP-049-000002469 |
| OLP-049-000002522 | to | OLP-049-000002522 |
| OLP-049-000002549 | to | OLP-049-000002549 |
| OLP-049-000002556 | to | OLP-049-000002556 |
| OLP-049-000002564 | to | OLP-049-000002564 |
| OLP-049-000002566 | to | OLP-049-000002566 |
| OLP-049-000002568 | to | OLP-049-000002568 |
| OLP-049-000002571 | to | OLP-049-000002571 |
| OLP-049-000002574 | to | OLP-049-000002574 |
| OLP-049-000002604 | to | OLP-049-000002604 |
| OLP-049-000002606 | to | OLP-049-000002606 |
| OLP-049-000002619 | to | OLP-049-000002619 |
| OLP-049-000002649 | to | OLP-049-000002649 |
| OLP-049-000002667 | to | OLP-049-000002668 |
| OLP-049-000002674 | to | OLP-049-000002674 |
| OLP-049-000002703 | to | OLP-049-000002703 |
| OLP-049-000002716 | to | OLP-049-000002716 |
| OLP-049-000002720 | to | OLP-049-000002720 |
| OLP-049-000002724 | to | OLP-049-000002724 |
| OLP-049-000002737 | to | OLP-049-000002737 |
| OLP-049-000002744 | to | OLP-049-000002744 |
| OLP-049-000002761 | to | OLP-049-000002761 |
| OLP-049-000002770 | to | OLP-049-000002770 |
| OLP-049-000002779 | to | OLP-049-000002779 |
| OLP-049-000002793 | to | OLP-049-000002793 |
| OLP-049-000002844 | to | OLP-049-000002844 |
| OLP-049-000002862 | to | OLP-049-000002863 |
| OLP-049-000002884 | to | OLP-049-000002884 |
| OLP-049-000002928 | to | OLP-049-000002928 |
| OLP-049-000002951 | to | OLP-049-000002951 |
| OLP-049-000003033 | to | OLP-049-000003033 |
| OLP-049-000003036 | to | OLP-049-000003036 |

| | | |
|---|---|---|
| OLP-049-000003048 | to | OLP-049-000003048 |
| OLP-049-000003060 | to | OLP-049-000003060 |
| OLP-049-000003072 | to | OLP-049-000003072 |
| OLP-049-000003087 | to | OLP-049-000003087 |
| OLP-049-000003112 | to | OLP-049-000003112 |
| OLP-049-000003137 | to | OLP-049-000003137 |
| OLP-049-000003153 | to | OLP-049-000003155 |
| OLP-049-000003167 | to | OLP-049-000003167 |
| OLP-049-000003169 | to | OLP-049-000003169 |
| OLP-049-000003206 | to | OLP-049-000003206 |
| OLP-049-000003227 | to | OLP-049-000003227 |
| OLP-049-000003229 | to | OLP-049-000003229 |
| OLP-049-000003233 | to | OLP-049-000003233 |
| OLP-049-000003237 | to | OLP-049-000003237 |
| OLP-049-000003248 | to | OLP-049-000003248 |
| OLP-049-000003250 | to | OLP-049-000003250 |
| OLP-049-000003257 | to | OLP-049-000003257 |
| OLP-049-000003265 | to | OLP-049-000003265 |
| OLP-049-000003267 | to | OLP-049-000003268 |
| OLP-049-000003314 | to | OLP-049-000003314 |
| OLP-049-000003326 | to | OLP-049-000003326 |
| OLP-049-000003352 | to | OLP-049-000003352 |
| OLP-049-000003358 | to | OLP-049-000003358 |
| OLP-049-000003367 | to | OLP-049-000003367 |
| OLP-049-000003369 | to | OLP-049-000003370 |
| OLP-049-000003375 | to | OLP-049-000003375 |
| OLP-049-000003383 | to | OLP-049-000003383 |
| OLP-049-000003395 | to | OLP-049-000003395 |
| OLP-049-000003435 | to | OLP-049-000003435 |
| OLP-049-000003448 | to | OLP-049-000003448 |
| OLP-049-000003455 | to | OLP-049-000003459 |
| OLP-049-000003470 | to | OLP-049-000003471 |
| OLP-049-000003479 | to | OLP-049-000003479 |
| OLP-049-000003486 | to | OLP-049-000003486 |
| OLP-049-000003514 | to | OLP-049-000003515 |
| OLP-049-000003537 | to | OLP-049-000003537 |
| OLP-049-000003541 | to | OLP-049-000003542 |
| OLP-049-000003560 | to | OLP-049-000003560 |
| OLP-049-000003604 | to | OLP-049-000003604 |
| OLP-049-000003606 | to | OLP-049-000003606 |
| OLP-049-000003608 | to | OLP-049-000003608 |
| OLP-049-000003611 | to | OLP-049-000003612 |
| OLP-049-000003618 | to | OLP-049-000003618 |
| OLP-049-000003620 | to | OLP-049-000003620 |

| | | |
|---|---|---|
| OLP-049-000003639 | to | OLP-049-000003639 |
| OLP-049-000003686 | to | OLP-049-000003687 |
| OLP-049-000003689 | to | OLP-049-000003690 |
| OLP-049-000003694 | to | OLP-049-000003694 |
| OLP-049-000003726 | to | OLP-049-000003726 |
| OLP-049-000003730 | to | OLP-049-000003730 |
| OLP-049-000003741 | to | OLP-049-000003741 |
| OLP-049-000003744 | to | OLP-049-000003744 |
| OLP-049-000003747 | to | OLP-049-000003747 |
| OLP-049-000003749 | to | OLP-049-000003749 |
| OLP-049-000003757 | to | OLP-049-000003758 |
| OLP-049-000003760 | to | OLP-049-000003760 |
| OLP-049-000003762 | to | OLP-049-000003762 |
| OLP-049-000003764 | to | OLP-049-000003764 |
| OLP-049-000003786 | to | OLP-049-000003786 |
| OLP-049-000003801 | to | OLP-049-000003801 |
| OLP-049-000003809 | to | OLP-049-000003809 |
| OLP-049-000003820 | to | OLP-049-000003820 |
| OLP-049-000003834 | to | OLP-049-000003835 |
| OLP-049-000003865 | to | OLP-049-000003865 |
| OLP-049-000003867 | to | OLP-049-000003867 |
| OLP-049-000003902 | to | OLP-049-000003902 |
| OLP-049-000003919 | to | OLP-049-000003919 |
| OLP-049-000003922 | to | OLP-049-000003922 |
| OLP-049-000003928 | to | OLP-049-000003928 |
| OLP-049-000003933 | to | OLP-049-000003933 |
| OLP-049-000003938 | to | OLP-049-000003939 |
| OLP-049-000003954 | to | OLP-049-000003955 |
| OLP-049-000003960 | to | OLP-049-000003960 |
| OLP-049-000003985 | to | OLP-049-000003985 |
| OLP-049-000003999 | to | OLP-049-000004000 |
| OLP-049-000004005 | to | OLP-049-000004005 |
| OLP-049-000004019 | to | OLP-049-000004019 |
| OLP-049-000004051 | to | OLP-049-000004051 |
| OLP-049-000004053 | to | OLP-049-000004053 |
| OLP-049-000004057 | to | OLP-049-000004057 |
| OLP-049-000004084 | to | OLP-049-000004084 |
| OLP-049-000004093 | to | OLP-049-000004094 |
| OLP-049-000004100 | to | OLP-049-000004100 |
| OLP-049-000004145 | to | OLP-049-000004145 |
| OLP-049-000004147 | to | OLP-049-000004147 |
| OLP-049-000004155 | to | OLP-049-000004155 |
| OLP-049-000004165 | to | OLP-049-000004165 |
| OLP-049-000004167 | to | OLP-049-000004167 |

| | | |
|---|---|---|
| OLP-049-000004172 | to | OLP-049-000004172 |
| OLP-049-000004182 | to | OLP-049-000004182 |
| OLP-049-000004208 | to | OLP-049-000004209 |
| OLP-049-000004274 | to | OLP-049-000004275 |
| OLP-049-000004282 | to | OLP-049-000004283 |
| OLP-049-000004285 | to | OLP-049-000004286 |
| OLP-049-000004288 | to | OLP-049-000004288 |
| OLP-049-000004315 | to | OLP-049-000004316 |
| OLP-049-000004318 | to | OLP-049-000004319 |
| OLP-049-000004327 | to | OLP-049-000004327 |
| OLP-049-000004329 | to | OLP-049-000004329 |
| OLP-049-000004383 | to | OLP-049-000004383 |
| OLP-049-000004400 | to | OLP-049-000004400 |
| OLP-049-000004430 | to | OLP-049-000004430 |
| OLP-049-000004433 | to | OLP-049-000004433 |
| OLP-049-000004445 | to | OLP-049-000004445 |
| OLP-049-000004448 | to | OLP-049-000004448 |
| OLP-049-000004477 | to | OLP-049-000004477 |
| OLP-049-000004487 | to | OLP-049-000004487 |
| OLP-049-000004495 | to | OLP-049-000004495 |
| OLP-049-000004504 | to | OLP-049-000004504 |
| OLP-049-000004508 | to | OLP-049-000004508 |
| OLP-049-000004522 | to | OLP-049-000004522 |
| OLP-049-000004564 | to | OLP-049-000004564 |
| OLP-049-000004579 | to | OLP-049-000004579 |
| OLP-049-000004637 | to | OLP-049-000004637 |
| OLP-049-000004639 | to | OLP-049-000004640 |
| OLP-049-000004657 | to | OLP-049-000004657 |
| OLP-049-000004670 | to | OLP-049-000004670 |
| OLP-049-000004676 | to | OLP-049-000004676 |
| OLP-049-000004692 | to | OLP-049-000004693 |
| OLP-049-000004739 | to | OLP-049-000004739 |
| OLP-049-000004755 | to | OLP-049-000004755 |
| OLP-049-000004779 | to | OLP-049-000004779 |
| OLP-049-000004784 | to | OLP-049-000004784 |
| OLP-049-000004803 | to | OLP-049-000004805 |
| OLP-049-000004815 | to | OLP-049-000004815 |
| OLP-049-000004822 | to | OLP-049-000004823 |
| OLP-049-000004832 | to | OLP-049-000004832 |
| OLP-049-000004882 | to | OLP-049-000004882 |
| OLP-049-000004926 | to | OLP-049-000004926 |
| OLP-049-000004939 | to | OLP-049-000004939 |
| OLP-049-000004947 | to | OLP-049-000004947 |
| OLP-049-000004955 | to | OLP-049-000004955 |

| | | |
|---|---|---|
| OLP-049-000004964 | to | OLP-049-000004964 |
| OLP-049-000004984 | to | OLP-049-000004984 |
| OLP-049-000004986 | to | OLP-049-000004986 |
| OLP-049-000004989 | to | OLP-049-000004989 |
| OLP-049-000005006 | to | OLP-049-000005007 |
| OLP-049-000005049 | to | OLP-049-000005049 |
| OLP-049-000005068 | to | OLP-049-000005068 |
| OLP-049-000005087 | to | OLP-049-000005087 |
| OLP-049-000005092 | to | OLP-049-000005092 |
| OLP-049-000005098 | to | OLP-049-000005098 |
| OLP-049-000005121 | to | OLP-049-000005121 |
| OLP-049-000005139 | to | OLP-049-000005139 |
| OLP-049-000005145 | to | OLP-049-000005145 |
| OLP-049-000005154 | to | OLP-049-000005155 |
| OLP-049-000005157 | to | OLP-049-000005160 |
| OLP-049-000005162 | to | OLP-049-000005163 |
| OLP-049-000005167 | to | OLP-049-000005167 |
| OLP-049-000005178 | to | OLP-049-000005178 |
| OLP-049-000005189 | to | OLP-049-000005189 |
| OLP-049-000005193 | to | OLP-049-000005193 |
| OLP-049-000005216 | to | OLP-049-000005216 |
| OLP-049-000005235 | to | OLP-049-000005235 |
| OLP-049-000005247 | to | OLP-049-000005247 |
| OLP-049-000005267 | to | OLP-049-000005267 |
| OLP-049-000005296 | to | OLP-049-000005296 |
| OLP-049-000005308 | to | OLP-049-000005308 |
| OLP-049-000005313 | to | OLP-049-000005313 |
| OLP-049-000005347 | to | OLP-049-000005347 |
| OLP-049-000005349 | to | OLP-049-000005349 |
| OLP-049-000005356 | to | OLP-049-000005356 |
| OLP-049-000005374 | to | OLP-049-000005374 |
| OLP-049-000005379 | to | OLP-049-000005379 |
| OLP-049-000005402 | to | OLP-049-000005402 |
| OLP-049-000005407 | to | OLP-049-000005407 |
| OLP-049-000005410 | to | OLP-049-000005411 |
| OLP-049-000005417 | to | OLP-049-000005417 |
| OLP-049-000005433 | to | OLP-049-000005433 |
| OLP-049-000005437 | to | OLP-049-000005437 |
| OLP-049-000005440 | to | OLP-049-000005440 |
| OLP-049-000005465 | to | OLP-049-000005465 |
| OLP-049-000005479 | to | OLP-049-000005479 |
| OLP-049-000005493 | to | OLP-049-000005493 |
| OLP-049-000005495 | to | OLP-049-000005495 |
| OLP-049-000005498 | to | OLP-049-000005498 |

| | | |
|---|---|---|
| OLP-049-000005507 | to | OLP-049-000005507 |
| OLP-049-000005511 | to | OLP-049-000005511 |
| OLP-049-000005515 | to | OLP-049-000005515 |
| OLP-049-000005518 | to | OLP-049-000005518 |
| OLP-049-000005544 | to | OLP-049-000005545 |
| OLP-049-000005568 | to | OLP-049-000005568 |
| OLP-049-000005605 | to | OLP-049-000005605 |
| OLP-049-000005630 | to | OLP-049-000005630 |
| OLP-049-000005658 | to | OLP-049-000005658 |
| OLP-049-000005665 | to | OLP-049-000005665 |
| OLP-049-000005674 | to | OLP-049-000005674 |
| OLP-049-000005678 | to | OLP-049-000005680 |
| OLP-049-000005682 | to | OLP-049-000005683 |
| OLP-049-000005690 | to | OLP-049-000005690 |
| OLP-049-000005702 | to | OLP-049-000005702 |
| OLP-049-000005707 | to | OLP-049-000005707 |
| OLP-049-000005709 | to | OLP-049-000005709 |
| OLP-049-000005741 | to | OLP-049-000005741 |
| OLP-049-000005749 | to | OLP-049-000005749 |
| OLP-049-000005761 | to | OLP-049-000005761 |
| OLP-049-000005764 | to | OLP-049-000005765 |
| OLP-049-000005791 | to | OLP-049-000005791 |
| OLP-049-000005798 | to | OLP-049-000005798 |
| OLP-049-000005839 | to | OLP-049-000005839 |
| OLP-049-000005854 | to | OLP-049-000005854 |
| OLP-049-000005861 | to | OLP-049-000005862 |
| OLP-049-000005865 | to | OLP-049-000005866 |
| OLP-049-000005870 | to | OLP-049-000005870 |
| OLP-049-000005889 | to | OLP-049-000005890 |
| OLP-049-000005896 | to | OLP-049-000005899 |
| OLP-049-000005902 | to | OLP-049-000005903 |
| OLP-049-000005906 | to | OLP-049-000005908 |
| OLP-049-000005920 | to | OLP-049-000005920 |
| OLP-049-000005929 | to | OLP-049-000005929 |
| OLP-049-000005932 | to | OLP-049-000005932 |
| OLP-049-000005946 | to | OLP-049-000005947 |
| OLP-049-000005957 | to | OLP-049-000005957 |
| OLP-049-000005960 | to | OLP-049-000005960 |
| OLP-049-000005979 | to | OLP-049-000005979 |
| OLP-049-000005983 | to | OLP-049-000005983 |
| OLP-049-000005987 | to | OLP-049-000005987 |
| OLP-049-000006018 | to | OLP-049-000006018 |
| OLP-049-000006083 | to | OLP-049-000006083 |
| OLP-049-000006086 | to | OLP-049-000006086 |

| OLP-049-000006091 | to | OLP-049-000006091 |
|---|---|---|
| OLP-049-000006107 | to | OLP-049-000006107 |
| OLP-049-000006118 | to | OLP-049-000006118 |
| OLP-049-000006132 | to | OLP-049-000006132 |
| OLP-049-000006143 | to | OLP-049-000006144 |
| OLP-049-000006148 | to | OLP-049-000006148 |
| OLP-049-000006237 | to | OLP-049-000006237 |
| OLP-049-000006273 | to | OLP-049-000006273 |
| OLP-049-000006294 | to | OLP-049-000006294 |
| OLP-049-000006299 | to | OLP-049-000006299 |
| OLP-049-000006306 | to | OLP-049-000006306 |
| OLP-049-000006317 | to | OLP-049-000006317 |
| OLP-049-000006320 | to | OLP-049-000006320 |
| OLP-049-000006326 | to | OLP-049-000006326 |
| OLP-049-000006335 | to | OLP-049-000006335 |
| OLP-049-000006342 | to | OLP-049-000006342 |
| OLP-049-000006382 | to | OLP-049-000006382 |
| OLP-049-000006389 | to | OLP-049-000006389 |
| OLP-049-000006404 | to | OLP-049-000006404 |
| OLP-049-000006424 | to | OLP-049-000006424 |
| OLP-049-000006443 | to | OLP-049-000006443 |
| OLP-049-000006448 | to | OLP-049-000006448 |
| OLP-049-000006474 | to | OLP-049-000006474 |
| OLP-049-000006487 | to | OLP-049-000006487 |
| OLP-049-000006514 | to | OLP-049-000006514 |
| OLP-049-000006529 | to | OLP-049-000006529 |
| OLP-049-000006565 | to | OLP-049-000006565 |
| OLP-049-000006574 | to | OLP-049-000006574 |
| OLP-049-000006592 | to | OLP-049-000006592 |
| OLP-049-000006600 | to | OLP-049-000006600 |
| OLP-049-000006602 | to | OLP-049-000006602 |
| OLP-049-000006616 | to | OLP-049-000006616 |
| OLP-049-000006631 | to | OLP-049-000006631 |
| OLP-049-000006634 | to | OLP-049-000006634 |
| OLP-049-000006636 | to | OLP-049-000006636 |
| OLP-049-000006648 | to | OLP-049-000006649 |
| OLP-049-000006669 | to | OLP-049-000006669 |
| OLP-049-000006705 | to | OLP-049-000006705 |
| OLP-049-000006712 | to | OLP-049-000006712 |
| OLP-049-000006729 | to | OLP-049-000006729 |
| OLP-049-000006731 | to | OLP-049-000006732 |
| OLP-049-000006734 | to | OLP-049-000006734 |
| OLP-049-000006736 | to | OLP-049-000006736 |
| OLP-049-000006739 | to | OLP-049-000006739 |

| | | |
|---|---|---|
| OLP-049-000006747 | to | OLP-049-000006747 |
| OLP-049-000006785 | to | OLP-049-000006785 |
| OLP-049-000006796 | to | OLP-049-000006796 |
| OLP-049-000006818 | to | OLP-049-000006818 |
| OLP-049-000006833 | to | OLP-049-000006833 |
| OLP-049-000006835 | to | OLP-049-000006836 |
| OLP-049-000006866 | to | OLP-049-000006866 |
| OLP-049-000006868 | to | OLP-049-000006868 |
| OLP-049-000006875 | to | OLP-049-000006875 |
| OLP-049-000006882 | to | OLP-049-000006882 |
| OLP-049-000006900 | to | OLP-049-000006900 |
| OLP-049-000006934 | to | OLP-049-000006934 |
| OLP-049-000006952 | to | OLP-049-000006953 |
| OLP-049-000006955 | to | OLP-049-000006955 |
| OLP-049-000006957 | to | OLP-049-000006957 |
| OLP-049-000006960 | to | OLP-049-000006960 |
| OLP-049-000006982 | to | OLP-049-000006982 |
| OLP-049-000006988 | to | OLP-049-000006988 |
| OLP-049-000007026 | to | OLP-049-000007030 |
| OLP-049-000007033 | to | OLP-049-000007033 |
| OLP-049-000007040 | to | OLP-049-000007040 |
| OLP-049-000007070 | to | OLP-049-000007070 |
| OLP-049-000007082 | to | OLP-049-000007083 |
| OLP-049-000007141 | to | OLP-049-000007141 |
| OLP-049-000007155 | to | OLP-049-000007155 |
| OLP-049-000007157 | to | OLP-049-000007159 |
| OLP-049-000007176 | to | OLP-049-000007181 |
| OLP-049-000007183 | to | OLP-049-000007186 |
| OLP-049-000007192 | to | OLP-049-000007192 |
| OLP-049-000007195 | to | OLP-049-000007196 |
| OLP-049-000007202 | to | OLP-049-000007202 |
| OLP-049-000007209 | to | OLP-049-000007211 |
| OLP-049-000007218 | to | OLP-049-000007218 |
| OLP-049-000007268 | to | OLP-049-000007269 |
| OLP-049-000007271 | to | OLP-049-000007271 |
| OLP-049-000007283 | to | OLP-049-000007283 |
| OLP-049-000007359 | to | OLP-049-000007359 |
| OLP-049-000007361 | to | OLP-049-000007365 |
| OLP-049-000007368 | to | OLP-049-000007368 |
| OLP-049-000007398 | to | OLP-049-000007398 |
| OLP-049-000007401 | to | OLP-049-000007406 |
| OLP-049-000007423 | to | OLP-049-000007423 |
| OLP-049-000007433 | to | OLP-049-000007434 |
| OLP-049-000007438 | to | OLP-049-000007438 |

| | | |
|---|---|---|
| OLP-049-000007443 | to | OLP-049-000007443 |
| OLP-049-000007449 | to | OLP-049-000007456 |
| OLP-049-000007475 | to | OLP-049-000007476 |
| OLP-049-000007480 | to | OLP-049-000007483 |
| OLP-049-000007492 | to | OLP-049-000007493 |
| OLP-049-000007560 | to | OLP-049-000007560 |
| OLP-049-000007566 | to | OLP-049-000007567 |
| OLP-049-000007572 | to | OLP-049-000007572 |
| OLP-049-000007583 | to | OLP-049-000007584 |
| OLP-049-000007622 | to | OLP-049-000007623 |
| OLP-049-000007625 | to | OLP-049-000007625 |
| OLP-049-000007629 | to | OLP-049-000007629 |
| OLP-049-000007631 | to | OLP-049-000007633 |
| OLP-049-000007656 | to | OLP-049-000007656 |
| OLP-049-000007672 | to | OLP-049-000007672 |
| OLP-049-000007694 | to | OLP-049-000007694 |
| OLP-049-000007718 | to | OLP-049-000007718 |
| OLP-049-000007735 | to | OLP-049-000007739 |
| OLP-049-000007744 | to | OLP-049-000007744 |
| OLP-049-000007823 | to | OLP-049-000007823 |
| OLP-049-000007863 | to | OLP-049-000007863 |
| OLP-049-000007890 | to | OLP-049-000007896 |
| OLP-049-000007898 | to | OLP-049-000007900 |
| OLP-049-000007903 | to | OLP-049-000007903 |
| OLP-049-000007905 | to | OLP-049-000007905 |
| OLP-049-000007912 | to | OLP-049-000007912 |
| OLP-049-000007914 | to | OLP-049-000007914 |
| OLP-049-000007920 | to | OLP-049-000007920 |
| OLP-049-000007922 | to | OLP-049-000007922 |
| OLP-049-000007924 | to | OLP-049-000007924 |
| OLP-049-000007939 | to | OLP-049-000007939 |
| OLP-049-000007963 | to | OLP-049-000007964 |
| OLP-049-000007975 | to | OLP-049-000007976 |
| OLP-049-000007978 | to | OLP-049-000007978 |
| OLP-049-000007980 | to | OLP-049-000007980 |
| OLP-049-000007982 | to | OLP-049-000007982 |
| OLP-049-000007984 | to | OLP-049-000007984 |
| OLP-049-000008009 | to | OLP-049-000008009 |
| OLP-049-000008011 | to | OLP-049-000008011 |
| OLP-049-000008023 | to | OLP-049-000008025 |
| OLP-049-000008027 | to | OLP-049-000008027 |
| OLP-049-000008049 | to | OLP-049-000008049 |
| OLP-049-000008058 | to | OLP-049-000008058 |
| OLP-049-000008060 | to | OLP-049-000008061 |

| | | |
|---|---|---|
| OLP-049-000008081 | to | OLP-049-000008081 |
| OLP-049-000008112 | to | OLP-049-000008112 |
| OLP-049-000008143 | to | OLP-049-000008144 |
| OLP-049-000008148 | to | OLP-049-000008151 |
| OLP-049-000008156 | to | OLP-049-000008157 |
| OLP-049-000008172 | to | OLP-049-000008181 |
| OLP-049-000008206 | to | OLP-049-000008207 |
| OLP-049-000008211 | to | OLP-049-000008211 |
| OLP-049-000008244 | to | OLP-049-000008244 |
| OLP-049-000008251 | to | OLP-049-000008251 |
| OLP-049-000008258 | to | OLP-049-000008258 |
| OLP-049-000008268 | to | OLP-049-000008268 |
| OLP-049-000008293 | to | OLP-049-000008293 |
| OLP-049-000008332 | to | OLP-049-000008333 |
| OLP-049-000008339 | to | OLP-049-000008339 |
| OLP-049-000008343 | to | OLP-049-000008343 |
| OLP-049-000008352 | to | OLP-049-000008352 |
| OLP-049-000008367 | to | OLP-049-000008367 |
| OLP-049-000008374 | to | OLP-049-000008378 |
| OLP-049-000008383 | to | OLP-049-000008383 |
| OLP-049-000008401 | to | OLP-049-000008403 |
| OLP-049-000008416 | to | OLP-049-000008418 |
| OLP-049-000008436 | to | OLP-049-000008436 |
| OLP-049-000008451 | to | OLP-049-000008451 |
| OLP-049-000008453 | to | OLP-049-000008455 |
| OLP-049-000008466 | to | OLP-049-000008466 |
| OLP-049-000008476 | to | OLP-049-000008476 |
| OLP-049-000008478 | to | OLP-049-000008480 |
| OLP-049-000008504 | to | OLP-049-000008505 |
| OLP-049-000008512 | to | OLP-049-000008513 |
| OLP-049-000008516 | to | OLP-049-000008517 |
| OLP-049-000008527 | to | OLP-049-000008528 |
| OLP-049-000008553 | to | OLP-049-000008553 |
| OLP-049-000008555 | to | OLP-049-000008555 |
| OLP-049-000008558 | to | OLP-049-000008558 |
| OLP-049-000008571 | to | OLP-049-000008571 |
| OLP-049-000008583 | to | OLP-049-000008583 |
| OLP-049-000008596 | to | OLP-049-000008596 |
| OLP-049-000008604 | to | OLP-049-000008607 |
| OLP-049-000008612 | to | OLP-049-000008613 |
| OLP-049-000008620 | to | OLP-049-000008621 |
| OLP-049-000008638 | to | OLP-049-000008638 |
| OLP-049-000008656 | to | OLP-049-000008656 |
| OLP-049-000008658 | to | OLP-049-000008658 |

| | | |
|---|---|---|
| OLP-049-000008689 | to | OLP-049-000008689 |
| OLP-049-000008699 | to | OLP-049-000008699 |
| OLP-049-000008709 | to | OLP-049-000008709 |
| OLP-049-000008716 | to | OLP-049-000008716 |
| OLP-049-000008729 | to | OLP-049-000008734 |
| OLP-049-000008769 | to | OLP-049-000008770 |
| OLP-049-000008773 | to | OLP-049-000008773 |
| OLP-049-000008780 | to | OLP-049-000008780 |
| OLP-049-000008788 | to | OLP-049-000008788 |
| OLP-049-000008791 | to | OLP-049-000008791 |
| OLP-049-000008793 | to | OLP-049-000008793 |
| OLP-049-000008799 | to | OLP-049-000008799 |
| OLP-049-000008806 | to | OLP-049-000008806 |
| OLP-049-000008810 | to | OLP-049-000008810 |
| OLP-049-000008817 | to | OLP-049-000008818 |
| OLP-049-000008821 | to | OLP-049-000008822 |
| OLP-049-000008824 | to | OLP-049-000008824 |
| OLP-049-000008829 | to | OLP-049-000008831 |
| OLP-049-000008834 | to | OLP-049-000008834 |
| OLP-049-000008836 | to | OLP-049-000008836 |
| OLP-049-000008838 | to | OLP-049-000008838 |
| OLP-049-000008840 | to | OLP-049-000008840 |
| OLP-049-000008842 | to | OLP-049-000008842 |
| OLP-049-000008844 | to | OLP-049-000008844 |
| OLP-049-000008846 | to | OLP-049-000008846 |
| OLP-049-000008902 | to | OLP-049-000008903 |
| OLP-049-000008906 | to | OLP-049-000008907 |
| OLP-049-000008971 | to | OLP-049-000008971 |
| OLP-049-000008991 | to | OLP-049-000008991 |
| OLP-049-000008996 | to | OLP-049-000008996 |
| OLP-049-000009012 | to | OLP-049-000009012 |
| OLP-049-000009030 | to | OLP-049-000009030 |
| OLP-049-000009032 | to | OLP-049-000009032 |
| OLP-049-000009040 | to | OLP-049-000009040 |
| OLP-049-000009048 | to | OLP-049-000009048 |
| OLP-049-000009054 | to | OLP-049-000009054 |
| OLP-049-000009063 | to | OLP-049-000009064 |
| OLP-049-000009066 | to | OLP-049-000009067 |
| OLP-049-000009097 | to | OLP-049-000009097 |
| OLP-049-000009124 | to | OLP-049-000009124 |
| OLP-049-000009147 | to | OLP-049-000009147 |
| OLP-049-000009153 | to | OLP-049-000009154 |
| OLP-049-000009170 | to | OLP-049-000009170 |
| OLP-049-000009175 | to | OLP-049-000009175 |

| | | |
|---|---|---|
| OLP-049-000009177 | to | OLP-049-000009184 |
| OLP-049-000009186 | to | OLP-049-000009188 |
| OLP-049-000009190 | to | OLP-049-000009190 |
| OLP-049-000009211 | to | OLP-049-000009211 |
| OLP-049-000009251 | to | OLP-049-000009254 |
| OLP-049-000009265 | to | OLP-049-000009265 |
| OLP-049-000009282 | to | OLP-049-000009287 |
| OLP-049-000009345 | to | OLP-049-000009345 |
| OLP-049-000009357 | to | OLP-049-000009359 |
| OLP-049-000009361 | to | OLP-049-000009361 |
| OLP-049-000009387 | to | OLP-049-000009388 |
| OLP-049-000009430 | to | OLP-049-000009437 |
| OLP-049-000009439 | to | OLP-049-000009444 |
| OLP-049-000009446 | to | OLP-049-000009446 |
| OLP-049-000009448 | to | OLP-049-000009482 |
| OLP-049-000009511 | to | OLP-049-000009511 |
| OLP-049-000009524 | to | OLP-049-000009535 |
| OLP-049-000009537 | to | OLP-049-000009538 |
| OLP-049-000009554 | to | OLP-049-000009555 |
| OLP-049-000009557 | to | OLP-049-000009557 |
| OLP-049-000009583 | to | OLP-049-000009583 |
| OLP-049-000009588 | to | OLP-049-000009589 |
| OLP-049-000009596 | to | OLP-049-000009596 |
| OLP-049-000009611 | to | OLP-049-000009611 |
| OLP-049-000009613 | to | OLP-049-000009613 |
| OLP-049-000009621 | to | OLP-049-000009625 |
| OLP-049-000009651 | to | OLP-049-000009651 |
| OLP-049-000009655 | to | OLP-049-000009655 |
| OLP-049-000009674 | to | OLP-049-000009676 |
| OLP-049-000009680 | to | OLP-049-000009682 |
| OLP-049-000009688 | to | OLP-049-000009688 |
| OLP-049-000009699 | to | OLP-049-000009701 |
| OLP-049-000009713 | to | OLP-049-000009714 |
| OLP-049-000009716 | to | OLP-049-000009718 |
| OLP-049-000009724 | to | OLP-049-000009724 |
| OLP-049-000009732 | to | OLP-049-000009732 |
| OLP-049-000009734 | to | OLP-049-000009735 |
| OLP-049-000009737 | to | OLP-049-000009741 |
| OLP-049-000009768 | to | OLP-049-000009769 |
| OLP-050-000000014 | to | OLP-050-000000014 |
| OLP-050-000000026 | to | OLP-050-000000026 |
| OLP-050-000000030 | to | OLP-050-000000030 |
| OLP-050-000000032 | to | OLP-050-000000032 |
| OLP-050-000000036 | to | OLP-050-000000036 |

| | | |
|---|---|---|
| OLP-050-000000099 | to | OLP-050-000000099 |
| OLP-050-000000114 | to | OLP-050-000000114 |
| OLP-050-000000146 | to | OLP-050-000000146 |
| OLP-050-000000153 | to | OLP-050-000000153 |
| OLP-050-000000158 | to | OLP-050-000000158 |
| OLP-050-000000182 | to | OLP-050-000000182 |
| OLP-050-000000189 | to | OLP-050-000000189 |
| OLP-050-000000192 | to | OLP-050-000000192 |
| OLP-050-000000194 | to | OLP-050-000000194 |
| OLP-050-000000230 | to | OLP-050-000000230 |
| OLP-050-000000287 | to | OLP-050-000000287 |
| OLP-050-000000323 | to | OLP-050-000000323 |
| OLP-050-000000338 | to | OLP-050-000000338 |
| OLP-050-000000341 | to | OLP-050-000000341 |
| OLP-050-000000344 | to | OLP-050-000000345 |
| OLP-050-000000399 | to | OLP-050-000000399 |
| OLP-050-000000417 | to | OLP-050-000000417 |
| OLP-050-000000448 | to | OLP-050-000000448 |
| OLP-050-000000457 | to | OLP-050-000000457 |
| OLP-050-000000465 | to | OLP-050-000000465 |
| OLP-050-000000505 | to | OLP-050-000000505 |
| OLP-050-000000516 | to | OLP-050-000000516 |
| OLP-050-000000524 | to | OLP-050-000000524 |
| OLP-050-000000569 | to | OLP-050-000000571 |
| OLP-050-000000582 | to | OLP-050-000000583 |
| OLP-050-000000607 | to | OLP-050-000000608 |
| OLP-050-000000619 | to | OLP-050-000000619 |
| OLP-050-000000621 | to | OLP-050-000000621 |
| OLP-050-000000630 | to | OLP-050-000000631 |
| OLP-050-000000641 | to | OLP-050-000000641 |
| OLP-050-000000673 | to | OLP-050-000000673 |
| OLP-050-000000685 | to | OLP-050-000000685 |
| OLP-050-000000711 | to | OLP-050-000000711 |
| OLP-050-000000720 | to | OLP-050-000000720 |
| OLP-050-000000733 | to | OLP-050-000000733 |
| OLP-050-000000743 | to | OLP-050-000000743 |
| OLP-050-000000765 | to | OLP-050-000000765 |
| OLP-050-000000774 | to | OLP-050-000000775 |
| OLP-050-000000784 | to | OLP-050-000000784 |
| OLP-050-000000787 | to | OLP-050-000000787 |
| OLP-050-000000815 | to | OLP-050-000000815 |
| OLP-050-000000874 | to | OLP-050-000000874 |
| OLP-050-000000896 | to | OLP-050-000000896 |
| OLP-050-000000929 | to | OLP-050-000000929 |

| | | |
|---|---|---|
| OLP-050-000000941 | to | OLP-050-000000941 |
| OLP-050-000000952 | to | OLP-050-000000952 |
| OLP-050-000000980 | to | OLP-050-000000980 |
| OLP-050-000000985 | to | OLP-050-000000986 |
| OLP-050-000001001 | to | OLP-050-000001001 |
| OLP-050-000001043 | to | OLP-050-000001043 |
| OLP-050-000001050 | to | OLP-050-000001050 |
| OLP-050-000001112 | to | OLP-050-000001112 |
| OLP-050-000001120 | to | OLP-050-000001120 |
| OLP-050-000001124 | to | OLP-050-000001124 |
| OLP-050-000001127 | to | OLP-050-000001127 |
| OLP-050-000001148 | to | OLP-050-000001148 |
| OLP-050-000001150 | to | OLP-050-000001150 |
| OLP-050-000001153 | to | OLP-050-000001153 |
| OLP-050-000001182 | to | OLP-050-000001182 |
| OLP-050-000001191 | to | OLP-050-000001191 |
| OLP-050-000001194 | to | OLP-050-000001194 |
| OLP-050-000001196 | to | OLP-050-000001197 |
| OLP-050-000001199 | to | OLP-050-000001199 |
| OLP-050-000001201 | to | OLP-050-000001201 |
| OLP-050-000001225 | to | OLP-050-000001225 |
| OLP-050-000001228 | to | OLP-050-000001229 |
| OLP-050-000001231 | to | OLP-050-000001232 |
| OLP-050-000001269 | to | OLP-050-000001269 |
| OLP-050-000001271 | to | OLP-050-000001271 |
| OLP-050-000001275 | to | OLP-050-000001275 |
| OLP-050-000001304 | to | OLP-050-000001304 |
| OLP-050-000001310 | to | OLP-050-000001312 |
| OLP-050-000001322 | to | OLP-050-000001323 |
| OLP-050-000001329 | to | OLP-050-000001329 |
| OLP-050-000001352 | to | OLP-050-000001352 |
| OLP-050-000001427 | to | OLP-050-000001427 |
| OLP-050-000001432 | to | OLP-050-000001432 |
| OLP-050-000001438 | to | OLP-050-000001438 |
| OLP-050-000001468 | to | OLP-050-000001468 |
| OLP-050-000001470 | to | OLP-050-000001471 |
| OLP-050-000001485 | to | OLP-050-000001485 |
| OLP-050-000001512 | to | OLP-050-000001512 |
| OLP-050-000001547 | to | OLP-050-000001547 |
| OLP-050-000001581 | to | OLP-050-000001582 |
| OLP-050-000001584 | to | OLP-050-000001584 |
| OLP-050-000001614 | to | OLP-050-000001614 |
| OLP-050-000001633 | to | OLP-050-000001633 |
| OLP-050-000001770 | to | OLP-050-000001770 |

| | | |
|---|---|---|
| OLP-050-000001887 | to | OLP-050-000001887 |
| OLP-050-000001893 | to | OLP-050-000001893 |
| OLP-050-000001907 | to | OLP-050-000001907 |
| OLP-050-000001911 | to | OLP-050-000001911 |
| OLP-050-000001931 | to | OLP-050-000001931 |
| OLP-050-000002007 | to | OLP-050-000002007 |
| OLP-050-000002012 | to | OLP-050-000002012 |
| OLP-050-000002060 | to | OLP-050-000002061 |
| OLP-050-000002063 | to | OLP-050-000002063 |
| OLP-050-000002065 | to | OLP-050-000002065 |
| OLP-050-000002073 | to | OLP-050-000002075 |
| OLP-050-000002105 | to | OLP-050-000002105 |
| OLP-050-000002122 | to | OLP-050-000002122 |
| OLP-050-000002167 | to | OLP-050-000002169 |
| OLP-050-000002200 | to | OLP-050-000002200 |
| OLP-050-000002202 | to | OLP-050-000002202 |
| OLP-050-000002204 | to | OLP-050-000002204 |
| OLP-050-000002206 | to | OLP-050-000002208 |
| OLP-050-000002225 | to | OLP-050-000002225 |
| OLP-050-000002247 | to | OLP-050-000002247 |
| OLP-050-000002249 | to | OLP-050-000002249 |
| OLP-050-000002265 | to | OLP-050-000002265 |
| OLP-050-000002311 | to | OLP-050-000002316 |
| OLP-050-000002331 | to | OLP-050-000002331 |
| OLP-050-000002333 | to | OLP-050-000002335 |
| OLP-050-000002392 | to | OLP-050-000002393 |
| OLP-050-000002417 | to | OLP-050-000002417 |
| OLP-050-000002419 | to | OLP-050-000002419 |
| OLP-050-000002444 | to | OLP-050-000002444 |
| OLP-050-000002470 | to | OLP-050-000002470 |
| OLP-050-000002479 | to | OLP-050-000002480 |
| OLP-050-000002482 | to | OLP-050-000002482 |
| OLP-050-000002493 | to | OLP-050-000002494 |
| OLP-050-000002511 | to | OLP-050-000002512 |
| OLP-050-000002545 | to | OLP-050-000002545 |
| OLP-050-000002577 | to | OLP-050-000002577 |
| OLP-050-000002616 | to | OLP-050-000002617 |
| OLP-050-000002619 | to | OLP-050-000002619 |
| OLP-050-000002621 | to | OLP-050-000002621 |
| OLP-050-000002743 | to | OLP-050-000002743 |
| OLP-050-000002806 | to | OLP-050-000002806 |
| OLP-050-000002808 | to | OLP-050-000002810 |
| OLP-050-000002814 | to | OLP-050-000002814 |
| OLP-050-000002845 | to | OLP-050-000002846 |

| | | |
|---|---|---|
| OLP-050-000002940 | to | OLP-050-000002940 |
| OLP-050-000002943 | to | OLP-050-000002946 |
| OLP-050-000002948 | to | OLP-050-000002954 |
| OLP-050-000002956 | to | OLP-050-000002958 |
| OLP-050-000002960 | to | OLP-050-000002960 |
| OLP-050-000002962 | to | OLP-050-000002962 |
| OLP-050-000002964 | to | OLP-050-000002966 |
| OLP-050-000002968 | to | OLP-050-000002974 |
| OLP-050-000002976 | to | OLP-050-000002976 |
| OLP-050-000002979 | to | OLP-050-000002979 |
| OLP-050-000002982 | to | OLP-050-000002982 |
| OLP-050-000002985 | to | OLP-050-000002985 |
| OLP-050-000002988 | to | OLP-050-000002988 |
| OLP-050-000002992 | to | OLP-050-000002992 |
| OLP-050-000002995 | to | OLP-050-000002995 |
| OLP-050-000002997 | to | OLP-050-000002997 |
| OLP-050-000002999 | to | OLP-050-000002999 |
| OLP-050-000003045 | to | OLP-050-000003045 |
| OLP-050-000003047 | to | OLP-050-000003047 |
| OLP-050-000003049 | to | OLP-050-000003050 |
| OLP-050-000003079 | to | OLP-050-000003080 |
| OLP-050-000003129 | to | OLP-050-000003129 |
| OLP-050-000003189 | to | OLP-050-000003189 |
| OLP-050-000003200 | to | OLP-050-000003205 |
| OLP-050-000003221 | to | OLP-050-000003221 |
| OLP-050-000003246 | to | OLP-050-000003246 |
| OLP-050-000003310 | to | OLP-050-000003310 |
| OLP-050-000003339 | to | OLP-050-000003339 |
| OLP-050-000003356 | to | OLP-050-000003356 |
| OLP-050-000003380 | to | OLP-050-000003383 |
| OLP-050-000003445 | to | OLP-050-000003445 |
| OLP-050-000003622 | to | OLP-050-000003622 |
| OLP-050-000003628 | to | OLP-050-000003628 |
| OLP-050-000003636 | to | OLP-050-000003636 |
| OLP-050-000003638 | to | OLP-050-000003639 |
| OLP-050-000003706 | to | OLP-050-000003706 |
| OLP-050-000003711 | to | OLP-050-000003711 |
| OLP-050-000003713 | to | OLP-050-000003713 |
| OLP-050-000003717 | to | OLP-050-000003717 |
| OLP-050-000003720 | to | OLP-050-000003720 |
| OLP-050-000003723 | to | OLP-050-000003723 |
| OLP-050-000003725 | to | OLP-050-000003725 |
| OLP-050-000003727 | to | OLP-050-000003727 |
| OLP-050-000003729 | to | OLP-050-000003729 |

| | | |
|---|---|---|
| OLP-050-000003731 | to | OLP-050-000003731 |
| OLP-050-000003733 | to | OLP-050-000003733 |
| OLP-050-000003746 | to | OLP-050-000003746 |
| OLP-050-000003748 | to | OLP-050-000003750 |
| OLP-050-000003756 | to | OLP-050-000003757 |
| OLP-050-000003759 | to | OLP-050-000003762 |
| OLP-050-000003764 | to | OLP-050-000003768 |
| OLP-050-000003771 | to | OLP-050-000003771 |
| OLP-050-000003773 | to | OLP-050-000003774 |
| OLP-050-000003776 | to | OLP-050-000003776 |
| OLP-050-000003780 | to | OLP-050-000003780 |
| OLP-050-000003782 | to | OLP-050-000003782 |
| OLP-050-000003785 | to | OLP-050-000003785 |
| OLP-050-000003788 | to | OLP-050-000003788 |
| OLP-050-000003791 | to | OLP-050-000003791 |
| OLP-050-000003812 | to | OLP-050-000003812 |
| OLP-050-000003829 | to | OLP-050-000003829 |
| OLP-050-000003849 | to | OLP-050-000003849 |
| OLP-050-000003858 | to | OLP-050-000003858 |
| OLP-050-000003887 | to | OLP-050-000003889 |
| OLP-050-000003892 | to | OLP-050-000003892 |
| OLP-050-000003898 | to | OLP-050-000003898 |
| OLP-050-000003909 | to | OLP-050-000003909 |
| OLP-050-000003911 | to | OLP-050-000003911 |
| OLP-050-000003924 | to | OLP-050-000003924 |
| OLP-050-000003927 | to | OLP-050-000003927 |
| OLP-050-000003929 | to | OLP-050-000003931 |
| OLP-050-000003934 | to | OLP-050-000003934 |
| OLP-050-000003937 | to | OLP-050-000003937 |
| OLP-050-000003939 | to | OLP-050-000003940 |
| OLP-050-000003942 | to | OLP-050-000003942 |
| OLP-050-000003944 | to | OLP-050-000003944 |
| OLP-050-000003948 | to | OLP-050-000003948 |
| OLP-050-000003950 | to | OLP-050-000003950 |
| OLP-050-000003954 | to | OLP-050-000003954 |
| OLP-050-000003956 | to | OLP-050-000003956 |
| OLP-050-000003958 | to | OLP-050-000003958 |
| OLP-050-000003960 | to | OLP-050-000003960 |
| OLP-050-000003962 | to | OLP-050-000003966 |
| OLP-050-000003968 | to | OLP-050-000003974 |
| OLP-050-000003976 | to | OLP-050-000003977 |
| OLP-050-000003979 | to | OLP-050-000003979 |
| OLP-050-000004021 | to | OLP-050-000004021 |
| OLP-050-000004038 | to | OLP-050-000004038 |

| | | |
|---|---|---|
| OLP-050-000004068 | to | OLP-050-000004068 |
| OLP-050-000004072 | to | OLP-050-000004073 |
| OLP-050-000004105 | to | OLP-050-000004105 |
| OLP-050-000004111 | to | OLP-050-000004111 |
| OLP-050-000004126 | to | OLP-050-000004126 |
| OLP-050-000004138 | to | OLP-050-000004138 |
| OLP-050-000004150 | to | OLP-050-000004150 |
| OLP-050-000004154 | to | OLP-050-000004154 |
| OLP-050-000004173 | to | OLP-050-000004173 |
| OLP-050-000004184 | to | OLP-050-000004185 |
| OLP-050-000004187 | to | OLP-050-000004187 |
| OLP-050-000004192 | to | OLP-050-000004192 |
| OLP-050-000004267 | to | OLP-050-000004267 |
| OLP-050-000004271 | to | OLP-050-000004271 |
| OLP-050-000004273 | to | OLP-050-000004273 |
| OLP-050-000004291 | to | OLP-050-000004292 |
| OLP-050-000004307 | to | OLP-050-000004320 |
| OLP-050-000004390 | to | OLP-050-000004391 |
| OLP-050-000004393 | to | OLP-050-000004393 |
| OLP-050-000004405 | to | OLP-050-000004405 |
| OLP-050-000004407 | to | OLP-050-000004407 |
| OLP-050-000004415 | to | OLP-050-000004415 |
| OLP-050-000004428 | to | OLP-050-000004428 |
| OLP-050-000004430 | to | OLP-050-000004430 |
| OLP-050-000004461 | to | OLP-050-000004462 |
| OLP-050-000004480 | to | OLP-050-000004480 |
| OLP-050-000004532 | to | OLP-050-000004532 |
| OLP-050-000004534 | to | OLP-050-000004535 |
| OLP-050-000004540 | to | OLP-050-000004540 |
| OLP-050-000004543 | to | OLP-050-000004543 |
| OLP-050-000004553 | to | OLP-050-000004553 |
| OLP-050-000004571 | to | OLP-050-000004571 |
| OLP-050-000004575 | to | OLP-050-000004575 |
| OLP-050-000004578 | to | OLP-050-000004578 |
| OLP-050-000004585 | to | OLP-050-000004585 |
| OLP-050-000004653 | to | OLP-050-000004653 |
| OLP-050-000004683 | to | OLP-050-000004683 |
| OLP-050-000004690 | to | OLP-050-000004690 |
| OLP-050-000004728 | to | OLP-050-000004728 |
| OLP-050-000004733 | to | OLP-050-000004733 |
| OLP-050-000004740 | to | OLP-050-000004740 |
| OLP-050-000004846 | to | OLP-050-000004846 |
| OLP-050-000004851 | to | OLP-050-000004851 |
| OLP-050-000004884 | to | OLP-050-000004887 |

| | | |
|---|---|---|
| OLP-050-000004914 | to | OLP-050-000004916 |
| OLP-050-000004938 | to | OLP-050-000004940 |
| OLP-050-000004946 | to | OLP-050-000004947 |
| OLP-050-000004962 | to | OLP-050-000004962 |
| OLP-050-000004989 | to | OLP-050-000004989 |
| OLP-050-000005010 | to | OLP-050-000005011 |
| OLP-050-000005031 | to | OLP-050-000005034 |
| OLP-050-000005046 | to | OLP-050-000005046 |
| OLP-050-000005071 | to | OLP-050-000005071 |
| OLP-050-000005076 | to | OLP-050-000005077 |
| OLP-050-000005087 | to | OLP-050-000005087 |
| OLP-050-000005116 | to | OLP-050-000005116 |
| OLP-050-000005121 | to | OLP-050-000005121 |
| OLP-050-000005143 | to | OLP-050-000005144 |
| OLP-050-000005146 | to | OLP-050-000005147 |
| OLP-050-000005149 | to | OLP-050-000005149 |
| OLP-050-000005151 | to | OLP-050-000005151 |
| OLP-050-000005153 | to | OLP-050-000005153 |
| OLP-050-000005157 | to | OLP-050-000005157 |
| OLP-050-000005192 | to | OLP-050-000005192 |
| OLP-050-000005194 | to | OLP-050-000005197 |
| OLP-050-000005199 | to | OLP-050-000005202 |
| OLP-050-000005208 | to | OLP-050-000005208 |
| OLP-050-000005220 | to | OLP-050-000005222 |
| OLP-050-000005255 | to | OLP-050-000005255 |
| OLP-050-000005282 | to | OLP-050-000005285 |
| OLP-050-000005292 | to | OLP-050-000005294 |
| OLP-050-000005298 | to | OLP-050-000005298 |
| OLP-050-000005312 | to | OLP-050-000005312 |
| OLP-050-000005340 | to | OLP-050-000005345 |
| OLP-050-000005360 | to | OLP-050-000005361 |
| OLP-050-000005365 | to | OLP-050-000005365 |
| OLP-050-000005396 | to | OLP-050-000005396 |
| OLP-050-000005398 | to | OLP-050-000005398 |
| OLP-050-000005407 | to | OLP-050-000005407 |
| OLP-050-000005415 | to | OLP-050-000005415 |
| OLP-050-000005459 | to | OLP-050-000005460 |
| OLP-050-000005471 | to | OLP-050-000005471 |
| OLP-050-000005482 | to | OLP-050-000005482 |
| OLP-050-000005501 | to | OLP-050-000005504 |
| OLP-050-000005521 | to | OLP-050-000005521 |
| OLP-050-000005535 | to | OLP-050-000005535 |
| OLP-050-000005537 | to | OLP-050-000005537 |
| OLP-050-000005548 | to | OLP-050-000005548 |

| | | |
|---|---|---|
| OLP-050-000005563 | to | OLP-050-000005563 |
| OLP-050-000005580 | to | OLP-050-000005580 |
| OLP-050-000005624 | to | OLP-050-000005625 |
| OLP-050-000005638 | to | OLP-050-000005638 |
| OLP-050-000005651 | to | OLP-050-000005651 |
| OLP-050-000005660 | to | OLP-050-000005660 |
| OLP-051-000000008 | to | OLP-051-000000009 |
| OLP-051-000000046 | to | OLP-051-000000046 |
| OLP-051-000000057 | to | OLP-051-000000058 |
| OLP-051-000000071 | to | OLP-051-000000072 |
| OLP-051-000000087 | to | OLP-051-000000087 |
| OLP-051-000000117 | to | OLP-051-000000117 |
| OLP-051-000000128 | to | OLP-051-000000128 |
| OLP-051-000000134 | to | OLP-051-000000134 |
| OLP-051-000000184 | to | OLP-051-000000184 |
| OLP-051-000000189 | to | OLP-051-000000189 |
| OLP-051-000000191 | to | OLP-051-000000191 |
| OLP-051-000000215 | to | OLP-051-000000216 |
| OLP-051-000000225 | to | OLP-051-000000226 |
| OLP-051-000000238 | to | OLP-051-000000238 |
| OLP-051-000000266 | to | OLP-051-000000267 |
| OLP-051-000000269 | to | OLP-051-000000269 |
| OLP-051-000000288 | to | OLP-051-000000288 |
| OLP-051-000000333 | to | OLP-051-000000333 |
| OLP-051-000000336 | to | OLP-051-000000336 |
| OLP-051-000000346 | to | OLP-051-000000347 |
| OLP-051-000000355 | to | OLP-051-000000355 |
| OLP-051-000000369 | to | OLP-051-000000369 |
| OLP-051-000000379 | to | OLP-051-000000379 |
| OLP-051-000000459 | to | OLP-051-000000459 |
| OLP-051-000000464 | to | OLP-051-000000464 |
| OLP-051-000000475 | to | OLP-051-000000475 |
| OLP-051-000000477 | to | OLP-051-000000477 |
| OLP-051-000000496 | to | OLP-051-000000496 |
| OLP-051-000000550 | to | OLP-051-000000551 |
| OLP-051-000000557 | to | OLP-051-000000557 |
| OLP-051-000000569 | to | OLP-051-000000569 |
| OLP-051-000000618 | to | OLP-051-000000618 |
| OLP-051-000000679 | to | OLP-051-000000681 |
| OLP-051-000000683 | to | OLP-051-000000683 |
| OLP-051-000000685 | to | OLP-051-000000685 |
| OLP-051-000000687 | to | OLP-051-000000687 |
| OLP-051-000000689 | to | OLP-051-000000693 |
| OLP-051-000000762 | to | OLP-051-000000762 |

| | | |
|---|---|---|
| OLP-051-000000777 | to | OLP-051-000000777 |
| OLP-051-000000785 | to | OLP-051-000000785 |
| OLP-051-000000792 | to | OLP-051-000000792 |
| OLP-051-000000799 | to | OLP-051-000000799 |
| OLP-051-000000814 | to | OLP-051-000000814 |
| OLP-051-000000825 | to | OLP-051-000000826 |
| OLP-051-000000828 | to | OLP-051-000000830 |
| OLP-051-000000832 | to | OLP-051-000000832 |
| OLP-051-000000862 | to | OLP-051-000000862 |
| OLP-051-000000867 | to | OLP-051-000000867 |
| OLP-051-000000869 | to | OLP-051-000000869 |
| OLP-051-000000874 | to | OLP-051-000000875 |
| OLP-051-000000910 | to | OLP-051-000000910 |
| OLP-051-000000913 | to | OLP-051-000000914 |
| OLP-051-000000916 | to | OLP-051-000000917 |
| OLP-051-000000919 | to | OLP-051-000000919 |
| OLP-051-000000921 | to | OLP-051-000000921 |
| OLP-051-000000944 | to | OLP-051-000000944 |
| OLP-051-000000951 | to | OLP-051-000000952 |
| OLP-051-000000957 | to | OLP-051-000000958 |
| OLP-051-000000960 | to | OLP-051-000000967 |
| OLP-051-000000970 | to | OLP-051-000000970 |
| OLP-051-000000975 | to | OLP-051-000000975 |
| OLP-051-000000977 | to | OLP-051-000000977 |
| OLP-051-000000980 | to | OLP-051-000000980 |
| OLP-051-000000986 | to | OLP-051-000000986 |
| OLP-051-000000988 | to | OLP-051-000000989 |
| OLP-051-000000992 | to | OLP-051-000000992 |
| OLP-051-000001009 | to | OLP-051-000001009 |
| OLP-051-000001011 | to | OLP-051-000001012 |
| OLP-051-000001021 | to | OLP-051-000001021 |
| OLP-051-000001023 | to | OLP-051-000001023 |
| OLP-051-000001025 | to | OLP-051-000001025 |
| OLP-051-000001038 | to | OLP-051-000001038 |
| OLP-051-000001075 | to | OLP-051-000001075 |
| OLP-051-000001080 | to | OLP-051-000001080 |
| OLP-051-000001084 | to | OLP-051-000001084 |
| OLP-051-000001088 | to | OLP-051-000001088 |
| OLP-051-000001090 | to | OLP-051-000001090 |
| OLP-051-000001121 | to | OLP-051-000001122 |
| OLP-051-000001137 | to | OLP-051-000001137 |
| OLP-051-000001149 | to | OLP-051-000001149 |
| OLP-051-000001161 | to | OLP-051-000001161 |
| OLP-051-000001163 | to | OLP-051-000001164 |

| | | |
|---|---|---|
| OLP-051-000001175 | to | OLP-051-000001175 |
| OLP-051-000001177 | to | OLP-051-000001177 |
| OLP-051-000001184 | to | OLP-051-000001185 |
| OLP-051-000001213 | to | OLP-051-000001213 |
| OLP-051-000001217 | to | OLP-051-000001217 |
| OLP-051-000001220 | to | OLP-051-000001220 |
| OLP-051-000001222 | to | OLP-051-000001222 |
| OLP-051-000001233 | to | OLP-051-000001235 |
| OLP-051-000001253 | to | OLP-051-000001254 |
| OLP-051-000001265 | to | OLP-051-000001267 |
| OLP-051-000001270 | to | OLP-051-000001270 |
| OLP-051-000001272 | to | OLP-051-000001272 |
| OLP-051-000001285 | to | OLP-051-000001285 |
| OLP-051-000001314 | to | OLP-051-000001314 |
| OLP-051-000001341 | to | OLP-051-000001341 |
| OLP-051-000001382 | to | OLP-051-000001382 |
| OLP-051-000001384 | to | OLP-051-000001384 |
| OLP-051-000001422 | to | OLP-051-000001422 |
| OLP-051-000001431 | to | OLP-051-000001431 |
| OLP-051-000001453 | to | OLP-051-000001453 |
| OLP-051-000001469 | to | OLP-051-000001469 |
| OLP-051-000001473 | to | OLP-051-000001474 |
| OLP-051-000001478 | to | OLP-051-000001479 |
| OLP-051-000001494 | to | OLP-051-000001495 |
| OLP-051-000001497 | to | OLP-051-000001497 |
| OLP-051-000001501 | to | OLP-051-000001502 |
| OLP-051-000001523 | to | OLP-051-000001523 |
| OLP-051-000001545 | to | OLP-051-000001545 |
| OLP-051-000001549 | to | OLP-051-000001549 |
| OLP-051-000001568 | to | OLP-051-000001568 |
| OLP-051-000001580 | to | OLP-051-000001580 |
| OLP-051-000001583 | to | OLP-051-000001583 |
| OLP-051-000001585 | to | OLP-051-000001585 |
| OLP-051-000001587 | to | OLP-051-000001587 |
| OLP-051-000001594 | to | OLP-051-000001594 |
| OLP-051-000001596 | to | OLP-051-000001596 |
| OLP-051-000001601 | to | OLP-051-000001601 |
| OLP-051-000001606 | to | OLP-051-000001606 |
| OLP-051-000001610 | to | OLP-051-000001614 |
| OLP-051-000001636 | to | OLP-051-000001638 |
| OLP-051-000001642 | to | OLP-051-000001643 |
| OLP-051-000001648 | to | OLP-051-000001650 |
| OLP-051-000001652 | to | OLP-051-000001653 |
| OLP-051-000001659 | to | OLP-051-000001659 |

| | | |
|---|---|---|
| OLP-051-000001678 | to | OLP-051-000001679 |
| OLP-051-000001683 | to | OLP-051-000001684 |
| OLP-051-000001695 | to | OLP-051-000001695 |
| OLP-051-000001717 | to | OLP-051-000001718 |
| OLP-051-000001742 | to | OLP-051-000001743 |
| OLP-051-000001757 | to | OLP-051-000001757 |
| OLP-051-000001771 | to | OLP-051-000001771 |
| OLP-051-000001774 | to | OLP-051-000001774 |
| OLP-051-000001778 | to | OLP-051-000001778 |
| OLP-051-000001785 | to | OLP-051-000001785 |
| OLP-051-000001802 | to | OLP-051-000001802 |
| OLP-051-000001822 | to | OLP-051-000001822 |
| OLP-051-000001824 | to | OLP-051-000001824 |
| OLP-051-000001843 | to | OLP-051-000001843 |
| OLP-051-000001845 | to | OLP-051-000001845 |
| OLP-051-000001865 | to | OLP-051-000001865 |
| OLP-051-000001868 | to | OLP-051-000001868 |
| OLP-051-000001884 | to | OLP-051-000001887 |
| OLP-051-000001908 | to | OLP-051-000001908 |
| OLP-051-000001913 | to | OLP-051-000001913 |
| OLP-051-000001919 | to | OLP-051-000001919 |
| OLP-051-000001949 | to | OLP-051-000001949 |
| OLP-051-000001980 | to | OLP-051-000001980 |
| OLP-051-000001985 | to | OLP-051-000001985 |
| OLP-051-000001989 | to | OLP-051-000001989 |
| OLP-051-000001997 | to | OLP-051-000001997 |
| OLP-051-000002001 | to | OLP-051-000002003 |
| OLP-051-000002006 | to | OLP-051-000002006 |
| OLP-051-000002008 | to | OLP-051-000002008 |
| OLP-051-000002010 | to | OLP-051-000002010 |
| OLP-051-000002013 | to | OLP-051-000002013 |
| OLP-051-000002021 | to | OLP-051-000002021 |
| OLP-051-000002025 | to | OLP-051-000002025 |
| OLP-051-000002033 | to | OLP-051-000002033 |
| OLP-051-000002039 | to | OLP-051-000002039 |
| OLP-051-000002046 | to | OLP-051-000002046 |
| OLP-051-000002050 | to | OLP-051-000002050 |
| OLP-051-000002065 | to | OLP-051-000002065 |
| OLP-051-000002070 | to | OLP-051-000002070 |
| OLP-051-000002075 | to | OLP-051-000002075 |
| OLP-051-000002088 | to | OLP-051-000002088 |
| OLP-051-000002102 | to | OLP-051-000002102 |
| OLP-051-000002104 | to | OLP-051-000002104 |
| OLP-051-000002115 | to | OLP-051-000002115 |

| | | |
|---|---|---|
| OLP-051-000002120 | to | OLP-051-000002120 |
| OLP-051-000002122 | to | OLP-051-000002122 |
| OLP-051-000002129 | to | OLP-051-000002130 |
| OLP-051-000002135 | to | OLP-051-000002135 |
| OLP-051-000002137 | to | OLP-051-000002137 |
| OLP-051-000002139 | to | OLP-051-000002139 |
| OLP-051-000002143 | to | OLP-051-000002143 |
| OLP-051-000002157 | to | OLP-051-000002157 |
| OLP-051-000002160 | to | OLP-051-000002160 |
| OLP-051-000002175 | to | OLP-051-000002175 |
| OLP-051-000002179 | to | OLP-051-000002181 |
| OLP-051-000002184 | to | OLP-051-000002185 |
| OLP-051-000002193 | to | OLP-051-000002193 |
| OLP-051-000002196 | to | OLP-051-000002196 |
| OLP-051-000002198 | to | OLP-051-000002198 |
| OLP-051-000002204 | to | OLP-051-000002204 |
| OLP-051-000002207 | to | OLP-051-000002207 |
| OLP-051-000002221 | to | OLP-051-000002221 |
| OLP-051-000002227 | to | OLP-051-000002227 |
| OLP-051-000002234 | to | OLP-051-000002234 |
| OLP-051-000002236 | to | OLP-051-000002236 |
| OLP-051-000002239 | to | OLP-051-000002239 |
| OLP-051-000002242 | to | OLP-051-000002242 |
| OLP-051-000002261 | to | OLP-051-000002262 |
| OLP-051-000002272 | to | OLP-051-000002272 |
| OLP-051-000002276 | to | OLP-051-000002276 |
| OLP-051-000002287 | to | OLP-051-000002287 |
| OLP-051-000002291 | to | OLP-051-000002292 |
| OLP-051-000002308 | to | OLP-051-000002309 |
| OLP-051-000002318 | to | OLP-051-000002318 |
| OLP-051-000002328 | to | OLP-051-000002328 |
| OLP-051-000002339 | to | OLP-051-000002339 |
| OLP-051-000002345 | to | OLP-051-000002345 |
| OLP-051-000002348 | to | OLP-051-000002348 |
| OLP-051-000002367 | to | OLP-051-000002368 |
| OLP-051-000002376 | to | OLP-051-000002376 |
| OLP-051-000002380 | to | OLP-051-000002380 |
| OLP-051-000002409 | to | OLP-051-000002409 |
| OLP-051-000002417 | to | OLP-051-000002417 |
| OLP-051-000002422 | to | OLP-051-000002422 |
| OLP-051-000002425 | to | OLP-051-000002425 |
| OLP-051-000002427 | to | OLP-051-000002428 |
| OLP-051-000002432 | to | OLP-051-000002432 |
| OLP-051-000002452 | to | OLP-051-000002453 |

| | | |
|---|---|---|
| OLP-051-000002461 | to | OLP-051-000002466 |
| OLP-051-000002486 | to | OLP-051-000002487 |
| OLP-051-000002499 | to | OLP-051-000002499 |
| OLP-051-000002504 | to | OLP-051-000002507 |
| OLP-051-000002512 | to | OLP-051-000002514 |
| OLP-051-000002518 | to | OLP-051-000002518 |
| OLP-051-000002522 | to | OLP-051-000002524 |
| OLP-051-000002531 | to | OLP-051-000002536 |
| OLP-051-000002546 | to | OLP-051-000002546 |
| OLP-051-000002553 | to | OLP-051-000002558 |
| OLP-051-000002566 | to | OLP-051-000002567 |
| OLP-051-000002574 | to | OLP-051-000002574 |
| OLP-051-000002576 | to | OLP-051-000002576 |
| OLP-051-000002579 | to | OLP-051-000002579 |
| OLP-051-000002584 | to | OLP-051-000002591 |
| OLP-051-000002601 | to | OLP-051-000002601 |
| OLP-051-000002615 | to | OLP-051-000002616 |
| OLP-051-000002624 | to | OLP-051-000002625 |
| OLP-051-000002632 | to | OLP-051-000002632 |
| OLP-051-000002663 | to | OLP-051-000002663 |
| OLP-051-000002671 | to | OLP-051-000002672 |
| OLP-051-000002742 | to | OLP-051-000002743 |
| OLP-051-000002748 | to | OLP-051-000002749 |
| OLP-051-000002754 | to | OLP-051-000002754 |
| OLP-051-000002773 | to | OLP-051-000002773 |
| OLP-051-000002778 | to | OLP-051-000002778 |
| OLP-051-000002826 | to | OLP-051-000002826 |
| OLP-051-000002841 | to | OLP-051-000002841 |
| OLP-051-000002843 | to | OLP-051-000002843 |
| OLP-051-000002845 | to | OLP-051-000002845 |
| OLP-051-000002860 | to | OLP-051-000002860 |
| OLP-051-000002929 | to | OLP-051-000002929 |
| OLP-051-000002947 | to | OLP-051-000002947 |
| OLP-051-000002961 | to | OLP-051-000002961 |
| OLP-051-000002967 | to | OLP-051-000002967 |
| OLP-051-000002987 | to | OLP-051-000002990 |
| OLP-051-000002996 | to | OLP-051-000002996 |
| OLP-051-000003005 | to | OLP-051-000003005 |
| OLP-051-000003007 | to | OLP-051-000003007 |
| OLP-051-000003009 | to | OLP-051-000003009 |
| OLP-051-000003011 | to | OLP-051-000003011 |
| OLP-051-000003013 | to | OLP-051-000003014 |
| OLP-051-000003016 | to | OLP-051-000003016 |
| OLP-051-000003018 | to | OLP-051-000003018 |

| | | |
|---|---|---|
| OLP-051-000003020 | to | OLP-051-000003020 |
| OLP-051-000003022 | to | OLP-051-000003024 |
| OLP-051-000003028 | to | OLP-051-000003028 |
| OLP-051-000003043 | to | OLP-051-000003043 |
| OLP-051-000003048 | to | OLP-051-000003050 |
| OLP-051-000003052 | to | OLP-051-000003054 |
| OLP-051-000003077 | to | OLP-051-000003079 |
| OLP-051-000003081 | to | OLP-051-000003081 |
| OLP-051-000003096 | to | OLP-051-000003096 |
| OLP-051-000003118 | to | OLP-051-000003119 |
| OLP-051-000003122 | to | OLP-051-000003122 |
| OLP-051-000003125 | to | OLP-051-000003125 |
| OLP-051-000003135 | to | OLP-051-000003135 |
| OLP-051-000003143 | to | OLP-051-000003145 |
| OLP-051-000003150 | to | OLP-051-000003150 |
| OLP-051-000003169 | to | OLP-051-000003169 |
| OLP-051-000003172 | to | OLP-051-000003172 |
| OLP-051-000003174 | to | OLP-051-000003174 |
| OLP-051-000003177 | to | OLP-051-000003177 |
| OLP-051-000003185 | to | OLP-051-000003188 |
| OLP-051-000003190 | to | OLP-051-000003190 |
| OLP-051-000003192 | to | OLP-051-000003192 |
| OLP-051-000003194 | to | OLP-051-000003194 |
| OLP-051-000003196 | to | OLP-051-000003196 |
| OLP-051-000003199 | to | OLP-051-000003199 |
| OLP-051-000003201 | to | OLP-051-000003201 |
| OLP-051-000003203 | to | OLP-051-000003203 |
| OLP-051-000003205 | to | OLP-051-000003206 |
| OLP-051-000003208 | to | OLP-051-000003209 |
| OLP-051-000003212 | to | OLP-051-000003212 |
| OLP-051-000003214 | to | OLP-051-000003215 |
| OLP-051-000003217 | to | OLP-051-000003217 |
| OLP-051-000003220 | to | OLP-051-000003225 |
| OLP-051-000003232 | to | OLP-051-000003233 |
| OLP-051-000003236 | to | OLP-051-000003238 |
| OLP-051-000003240 | to | OLP-051-000003244 |
| OLP-051-000003246 | to | OLP-051-000003246 |
| OLP-051-000003277 | to | OLP-051-000003277 |
| OLP-051-000003308 | to | OLP-051-000003308 |
| OLP-051-000003328 | to | OLP-051-000003329 |
| OLP-051-000003333 | to | OLP-051-000003333 |
| OLP-051-000003349 | to | OLP-051-000003350 |
| OLP-051-000003352 | to | OLP-051-000003355 |
| OLP-051-000003366 | to | OLP-051-000003367 |

| | | |
|---|---|---|
| OLP-051-000003389 | to | OLP-051-000003399 |
| OLP-051-000003431 | to | OLP-051-000003432 |
| OLP-051-000003436 | to | OLP-051-000003442 |
| OLP-051-000003444 | to | OLP-051-000003452 |
| OLP-051-000003462 | to | OLP-051-000003464 |
| OLP-051-000003474 | to | OLP-051-000003474 |
| OLP-051-000003507 | to | OLP-051-000003508 |
| OLP-051-000003549 | to | OLP-051-000003549 |
| OLP-051-000003562 | to | OLP-051-000003562 |
| OLP-051-000003564 | to | OLP-051-000003565 |
| OLP-051-000003591 | to | OLP-051-000003591 |
| OLP-051-000003597 | to | OLP-051-000003598 |
| OLP-051-000003604 | to | OLP-051-000003604 |
| OLP-051-000003620 | to | OLP-051-000003620 |
| OLP-051-000003629 | to | OLP-051-000003630 |
| OLP-051-000003633 | to | OLP-051-000003633 |
| OLP-051-000003707 | to | OLP-051-000003707 |
| OLP-051-000003713 | to | OLP-051-000003713 |
| OLP-051-000003715 | to | OLP-051-000003715 |
| OLP-051-000003727 | to | OLP-051-000003728 |
| OLP-051-000003748 | to | OLP-051-000003749 |
| OLP-051-000003753 | to | OLP-051-000003761 |
| OLP-051-000003773 | to | OLP-051-000003774 |
| OLP-051-000003791 | to | OLP-051-000003791 |
| OLP-051-000003794 | to | OLP-051-000003796 |
| OLP-051-000003810 | to | OLP-051-000003815 |
| OLP-051-000003834 | to | OLP-051-000003835 |
| OLP-051-000003853 | to | OLP-051-000003853 |
| OLP-051-000003855 | to | OLP-051-000003858 |
| OLP-051-000003872 | to | OLP-051-000003872 |
| OLP-051-000003878 | to | OLP-051-000003878 |
| OLP-051-000003894 | to | OLP-051-000003894 |
| OLP-051-000003926 | to | OLP-051-000003926 |
| OLP-051-000003934 | to | OLP-051-000003934 |
| OLP-051-000003947 | to | OLP-051-000003947 |
| OLP-051-000003949 | to | OLP-051-000003957 |
| OLP-051-000003990 | to | OLP-051-000003990 |
| OLP-051-000003993 | to | OLP-051-000003993 |
| OLP-051-000004009 | to | OLP-051-000004009 |
| OLP-051-000004024 | to | OLP-051-000004024 |
| OLP-051-000004037 | to | OLP-051-000004037 |
| OLP-051-000004042 | to | OLP-051-000004042 |
| OLP-051-000004051 | to | OLP-051-000004052 |
| OLP-051-000004070 | to | OLP-051-000004070 |

| | | |
|---|---|---|
| OLP-051-000004072 | to | OLP-051-000004072 |
| OLP-051-000004083 | to | OLP-051-000004083 |
| OLP-051-000004086 | to | OLP-051-000004086 |
| OLP-051-000004090 | to | OLP-051-000004090 |
| OLP-051-000004097 | to | OLP-051-000004097 |
| OLP-051-000004100 | to | OLP-051-000004100 |
| OLP-051-000004124 | to | OLP-051-000004124 |
| OLP-051-000004127 | to | OLP-051-000004127 |
| OLP-051-000004129 | to | OLP-051-000004130 |
| OLP-051-000004132 | to | OLP-051-000004132 |
| OLP-051-000004140 | to | OLP-051-000004141 |
| OLP-051-000004150 | to | OLP-051-000004150 |
| OLP-051-000004164 | to | OLP-051-000004164 |
| OLP-051-000004167 | to | OLP-051-000004167 |
| OLP-051-000004174 | to | OLP-051-000004176 |
| OLP-051-000004180 | to | OLP-051-000004180 |
| OLP-051-000004186 | to | OLP-051-000004186 |
| OLP-051-000004191 | to | OLP-051-000004191 |
| OLP-051-000004200 | to | OLP-051-000004200 |
| OLP-051-000004205 | to | OLP-051-000004205 |
| OLP-051-000004222 | to | OLP-051-000004222 |
| OLP-051-000004227 | to | OLP-051-000004227 |
| OLP-051-000004238 | to | OLP-051-000004238 |
| OLP-051-000004261 | to | OLP-051-000004261 |
| OLP-051-000004275 | to | OLP-051-000004275 |
| OLP-051-000004296 | to | OLP-051-000004296 |
| OLP-051-000004311 | to | OLP-051-000004311 |
| OLP-051-000004356 | to | OLP-051-000004357 |
| OLP-051-000004361 | to | OLP-051-000004361 |
| OLP-051-000004370 | to | OLP-051-000004370 |
| OLP-051-000004375 | to | OLP-051-000004376 |
| OLP-051-000004380 | to | OLP-051-000004381 |
| OLP-051-000004411 | to | OLP-051-000004412 |
| OLP-051-000004430 | to | OLP-051-000004430 |
| OLP-051-000004439 | to | OLP-051-000004439 |
| OLP-051-000004441 | to | OLP-051-000004441 |
| OLP-051-000004443 | to | OLP-051-000004443 |
| OLP-051-000004451 | to | OLP-051-000004451 |
| OLP-051-000004453 | to | OLP-051-000004453 |
| OLP-051-000004455 | to | OLP-051-000004455 |
| OLP-051-000004466 | to | OLP-051-000004466 |
| OLP-051-000004468 | to | OLP-051-000004469 |
| OLP-051-000004472 | to | OLP-051-000004472 |
| OLP-051-000004480 | to | OLP-051-000004480 |

| | | |
|---|---|---|
| OLP-051-000004498 | to | OLP-051-000004498 |
| OLP-051-000004500 | to | OLP-051-000004500 |
| OLP-051-000004507 | to | OLP-051-000004507 |
| OLP-051-000004515 | to | OLP-051-000004515 |
| OLP-051-000004549 | to | OLP-051-000004549 |
| OLP-051-000004562 | to | OLP-051-000004562 |
| OLP-051-000004569 | to | OLP-051-000004569 |
| OLP-051-000004572 | to | OLP-051-000004572 |
| OLP-051-000004580 | to | OLP-051-000004580 |
| OLP-051-000004585 | to | OLP-051-000004585 |
| OLP-051-000004592 | to | OLP-051-000004592 |
| OLP-051-000004598 | to | OLP-051-000004598 |
| OLP-051-000004600 | to | OLP-051-000004600 |
| OLP-051-000004604 | to | OLP-051-000004605 |
| OLP-051-000004610 | to | OLP-051-000004610 |
| OLP-051-000004656 | to | OLP-051-000004656 |
| OLP-051-000004665 | to | OLP-051-000004665 |
| OLP-051-000004671 | to | OLP-051-000004671 |
| OLP-051-000004689 | to | OLP-051-000004689 |
| OLP-051-000004697 | to | OLP-051-000004697 |
| OLP-051-000004700 | to | OLP-051-000004700 |
| OLP-051-000004707 | to | OLP-051-000004707 |
| OLP-051-000004721 | to | OLP-051-000004721 |
| OLP-051-000004723 | to | OLP-051-000004723 |
| OLP-051-000004730 | to | OLP-051-000004731 |
| OLP-051-000004753 | to | OLP-051-000004753 |
| OLP-051-000004755 | to | OLP-051-000004755 |
| OLP-051-000004757 | to | OLP-051-000004757 |
| OLP-051-000004775 | to | OLP-051-000004775 |
| OLP-051-000004793 | to | OLP-051-000004793 |
| OLP-051-000004801 | to | OLP-051-000004801 |
| OLP-051-000004818 | to | OLP-051-000004818 |
| OLP-051-000004822 | to | OLP-051-000004822 |
| OLP-051-000004834 | to | OLP-051-000004834 |
| OLP-051-000004857 | to | OLP-051-000004858 |
| OLP-051-000004868 | to | OLP-051-000004868 |
| OLP-051-000004874 | to | OLP-051-000004874 |
| OLP-051-000004878 | to | OLP-051-000004878 |
| OLP-051-000004895 | to | OLP-051-000004895 |
| OLP-051-000004897 | to | OLP-051-000004897 |
| OLP-051-000004901 | to | OLP-051-000004901 |
| OLP-051-000004906 | to | OLP-051-000004906 |
| OLP-051-000004908 | to | OLP-051-000004909 |
| OLP-051-000004912 | to | OLP-051-000004914 |

| | | |
|---|---|---|
| OLP-051-000004917 | to | OLP-051-000004920 |
| OLP-051-000004923 | to | OLP-051-000004923 |
| OLP-051-000004934 | to | OLP-051-000004934 |
| OLP-051-000004938 | to | OLP-051-000004938 |
| OLP-051-000004940 | to | OLP-051-000004940 |
| OLP-051-000004953 | to | OLP-051-000004954 |
| OLP-051-000004956 | to | OLP-051-000004956 |
| OLP-051-000004958 | to | OLP-051-000004958 |
| OLP-051-000004960 | to | OLP-051-000004960 |
| OLP-051-000004966 | to | OLP-051-000004967 |
| OLP-051-000004979 | to | OLP-051-000004979 |
| OLP-051-000004983 | to | OLP-051-000004983 |
| OLP-051-000004986 | to | OLP-051-000004987 |
| OLP-051-000005002 | to | OLP-051-000005002 |
| OLP-051-000005004 | to | OLP-051-000005004 |
| OLP-051-000005011 | to | OLP-051-000005012 |
| OLP-051-000005028 | to | OLP-051-000005028 |
| OLP-051-000005030 | to | OLP-051-000005031 |
| OLP-051-000005046 | to | OLP-051-000005046 |
| OLP-051-000005048 | to | OLP-051-000005048 |
| OLP-051-000005050 | to | OLP-051-000005052 |
| OLP-051-000005067 | to | OLP-051-000005067 |
| OLP-051-000005073 | to | OLP-051-000005073 |
| OLP-051-000005079 | to | OLP-051-000005079 |
| OLP-051-000005087 | to | OLP-051-000005087 |
| OLP-051-000005092 | to | OLP-051-000005092 |
| OLP-051-000005129 | to | OLP-051-000005129 |
| OLP-051-000005151 | to | OLP-051-000005151 |
| OLP-051-000005157 | to | OLP-051-000005157 |
| OLP-051-000005161 | to | OLP-051-000005161 |
| OLP-051-000005164 | to | OLP-051-000005165 |
| OLP-051-000005171 | to | OLP-051-000005171 |
| OLP-051-000005174 | to | OLP-051-000005174 |
| OLP-051-000005183 | to | OLP-051-000005183 |
| OLP-051-000005185 | to | OLP-051-000005185 |
| OLP-051-000005191 | to | OLP-051-000005191 |
| OLP-051-000005195 | to | OLP-051-000005195 |
| OLP-051-000005199 | to | OLP-051-000005199 |
| OLP-051-000005212 | to | OLP-051-000005214 |
| OLP-051-000005223 | to | OLP-051-000005223 |
| OLP-051-000005228 | to | OLP-051-000005228 |
| OLP-051-000005245 | to | OLP-051-000005245 |
| OLP-051-000005257 | to | OLP-051-000005257 |
| OLP-051-000005270 | to | OLP-051-000005271 |

| | | |
|---|---|---|
| OLP-051-000005321 | to | OLP-051-000005324 |
| OLP-051-000005330 | to | OLP-051-000005330 |
| OLP-051-000005334 | to | OLP-051-000005334 |
| OLP-051-000005452 | to | OLP-051-000005453 |
| OLP-051-000005458 | to | OLP-051-000005458 |
| OLP-051-000005469 | to | OLP-051-000005469 |
| OLP-051-000005492 | to | OLP-051-000005492 |
| OLP-051-000005512 | to | OLP-051-000005512 |
| OLP-051-000005520 | to | OLP-051-000005520 |
| OLP-051-000005523 | to | OLP-051-000005524 |
| OLP-051-000005584 | to | OLP-051-000005584 |
| OLP-051-000005586 | to | OLP-051-000005587 |
| OLP-051-000005589 | to | OLP-051-000005589 |
| OLP-051-000005628 | to | OLP-051-000005628 |
| OLP-051-000005640 | to | OLP-051-000005640 |
| OLP-051-000005644 | to | OLP-051-000005645 |
| OLP-051-000005656 | to | OLP-051-000005656 |
| OLP-051-000005672 | to | OLP-051-000005673 |
| OLP-051-000005705 | to | OLP-051-000005705 |
| OLP-051-000005773 | to | OLP-051-000005773 |
| OLP-051-000005783 | to | OLP-051-000005783 |
| OLP-051-000005828 | to | OLP-051-000005828 |
| OLP-051-000005832 | to | OLP-051-000005833 |
| OLP-051-000005835 | to | OLP-051-000005835 |
| OLP-051-000005855 | to | OLP-051-000005855 |
| OLP-051-000005876 | to | OLP-051-000005877 |
| OLP-051-000005883 | to | OLP-051-000005883 |
| OLP-051-000005886 | to | OLP-051-000005886 |
| OLP-051-000005922 | to | OLP-051-000005923 |
| OLP-051-000005928 | to | OLP-051-000005931 |
| OLP-051-000005933 | to | OLP-051-000005933 |
| OLP-051-000005940 | to | OLP-051-000005943 |
| OLP-051-000005948 | to | OLP-051-000005950 |
| OLP-051-000005953 | to | OLP-051-000005953 |
| OLP-051-000005955 | to | OLP-051-000005957 |
| OLP-051-000005959 | to | OLP-051-000005959 |
| OLP-051-000005976 | to | OLP-051-000005976 |
| OLP-051-000005981 | to | OLP-051-000005981 |
| OLP-051-000006008 | to | OLP-051-000006008 |
| OLP-051-000006010 | to | OLP-051-000006010 |
| OLP-051-000006034 | to | OLP-051-000006034 |
| OLP-051-000006065 | to | OLP-051-000006065 |
| OLP-051-000006076 | to | OLP-051-000006077 |
| OLP-051-000006082 | to | OLP-051-000006089 |

| | | |
|---|---|---|
| OLP-051-000006092 | to | OLP-051-000006094 |
| OLP-051-000006097 | to | OLP-051-000006101 |
| OLP-051-000006107 | to | OLP-051-000006107 |
| OLP-051-000006109 | to | OLP-051-000006110 |
| OLP-051-000006120 | to | OLP-051-000006120 |
| OLP-051-000006140 | to | OLP-051-000006140 |
| OLP-051-000006142 | to | OLP-051-000006142 |
| OLP-051-000006144 | to | OLP-051-000006145 |
| OLP-051-000006153 | to | OLP-051-000006153 |
| OLP-051-000006156 | to | OLP-051-000006158 |
| OLP-051-000006161 | to | OLP-051-000006161 |
| OLP-051-000006168 | to | OLP-051-000006168 |
| OLP-051-000006171 | to | OLP-051-000006171 |
| OLP-051-000006174 | to | OLP-051-000006174 |
| OLP-051-000006178 | to | OLP-051-000006180 |
| OLP-051-000006183 | to | OLP-051-000006183 |
| OLP-051-000006185 | to | OLP-051-000006185 |
| OLP-051-000006191 | to | OLP-051-000006191 |
| OLP-051-000006199 | to | OLP-051-000006199 |
| OLP-051-000006203 | to | OLP-051-000006203 |
| OLP-051-000006206 | to | OLP-051-000006209 |
| OLP-051-000006211 | to | OLP-051-000006211 |
| OLP-051-000006213 | to | OLP-051-000006213 |
| OLP-051-000006273 | to | OLP-051-000006273 |
| OLP-051-000006293 | to | OLP-051-000006293 |
| OLP-051-000006297 | to | OLP-051-000006297 |
| OLP-051-000006303 | to | OLP-051-000006303 |
| OLP-051-000006308 | to | OLP-051-000006308 |
| OLP-051-000006312 | to | OLP-051-000006312 |
| OLP-051-000006321 | to | OLP-051-000006321 |
| OLP-051-000006324 | to | OLP-051-000006324 |
| OLP-051-000006335 | to | OLP-051-000006336 |
| OLP-051-000006339 | to | OLP-051-000006339 |
| OLP-051-000006353 | to | OLP-051-000006353 |
| OLP-051-000006358 | to | OLP-051-000006358 |
| OLP-051-000006374 | to | OLP-051-000006374 |
| OLP-051-000006384 | to | OLP-051-000006385 |
| OLP-051-000006394 | to | OLP-051-000006394 |
| OLP-051-000006402 | to | OLP-051-000006402 |
| OLP-051-000006404 | to | OLP-051-000006404 |
| OLP-051-000006435 | to | OLP-051-000006435 |
| OLP-051-000006438 | to | OLP-051-000006438 |
| OLP-051-000006445 | to | OLP-051-000006445 |
| OLP-051-000006456 | to | OLP-051-000006457 |

| | | |
|---|---|---|
| OLP-051-000006484 | to | OLP-051-000006484 |
| OLP-051-000006486 | to | OLP-051-000006486 |
| OLP-051-000006489 | to | OLP-051-000006490 |
| OLP-051-000006492 | to | OLP-051-000006492 |
| OLP-051-000006495 | to | OLP-051-000006495 |
| OLP-051-000006517 | to | OLP-051-000006517 |
| OLP-051-000006528 | to | OLP-051-000006528 |
| OLP-051-000006549 | to | OLP-051-000006549 |
| OLP-051-000006557 | to | OLP-051-000006557 |
| OLP-051-000006572 | to | OLP-051-000006572 |
| OLP-051-000006578 | to | OLP-051-000006579 |
| OLP-051-000006585 | to | OLP-051-000006585 |
| OLP-051-000006599 | to | OLP-051-000006599 |
| OLP-051-000006603 | to | OLP-051-000006603 |
| OLP-051-000006605 | to | OLP-051-000006605 |
| OLP-051-000006613 | to | OLP-051-000006614 |
| OLP-051-000006623 | to | OLP-051-000006623 |
| OLP-051-000006627 | to | OLP-051-000006627 |
| OLP-051-000006636 | to | OLP-051-000006637 |
| OLP-051-000006640 | to | OLP-051-000006640 |
| OLP-051-000006654 | to | OLP-051-000006654 |
| OLP-051-000006656 | to | OLP-051-000006656 |
| OLP-051-000006675 | to | OLP-051-000006675 |
| OLP-051-000006689 | to | OLP-051-000006689 |
| OLP-051-000006703 | to | OLP-051-000006703 |
| OLP-051-000006710 | to | OLP-051-000006710 |
| OLP-051-000006722 | to | OLP-051-000006722 |
| OLP-051-000006729 | to | OLP-051-000006729 |
| OLP-051-000006736 | to | OLP-051-000006736 |
| OLP-051-000006743 | to | OLP-051-000006743 |
| OLP-051-000006747 | to | OLP-051-000006747 |
| OLP-051-000006749 | to | OLP-051-000006749 |
| OLP-051-000006755 | to | OLP-051-000006755 |
| OLP-051-000006761 | to | OLP-051-000006762 |
| OLP-051-000006803 | to | OLP-051-000006803 |
| OLP-051-000006815 | to | OLP-051-000006816 |
| OLP-051-000006824 | to | OLP-051-000006824 |
| OLP-051-000006836 | to | OLP-051-000006836 |
| OLP-051-000006849 | to | OLP-051-000006849 |
| OLP-051-000006851 | to | OLP-051-000006851 |
| OLP-051-000006853 | to | OLP-051-000006853 |
| OLP-051-000006859 | to | OLP-051-000006859 |
| OLP-051-000006884 | to | OLP-051-000006884 |
| OLP-051-000006889 | to | OLP-051-000006890 |

| | | |
|---|---|---|
| OLP-051-000006893 | to | OLP-051-000006893 |
| OLP-051-000006899 | to | OLP-051-000006899 |
| OLP-051-000006907 | to | OLP-051-000006908 |
| OLP-051-000006912 | to | OLP-051-000006914 |
| OLP-051-000006920 | to | OLP-051-000006920 |
| OLP-051-000006923 | to | OLP-051-000006923 |
| OLP-051-000006930 | to | OLP-051-000006930 |
| OLP-051-000006936 | to | OLP-051-000006936 |
| OLP-051-000006956 | to | OLP-051-000006956 |
| OLP-051-000006967 | to | OLP-051-000006967 |
| OLP-051-000006969 | to | OLP-051-000006970 |
| OLP-051-000006997 | to | OLP-051-000006997 |
| OLP-051-000007025 | to | OLP-051-000007025 |
| OLP-051-000007031 | to | OLP-051-000007031 |
| OLP-051-000007063 | to | OLP-051-000007063 |
| OLP-051-000007065 | to | OLP-051-000007065 |
| OLP-051-000007088 | to | OLP-051-000007088 |
| OLP-051-000007090 | to | OLP-051-000007091 |
| OLP-051-000007102 | to | OLP-051-000007102 |
| OLP-051-000007105 | to | OLP-051-000007105 |
| OLP-051-000007123 | to | OLP-051-000007123 |
| OLP-051-000007127 | to | OLP-051-000007127 |
| OLP-051-000007136 | to | OLP-051-000007136 |
| OLP-051-000007138 | to | OLP-051-000007138 |
| OLP-051-000007143 | to | OLP-051-000007143 |
| OLP-051-000007152 | to | OLP-051-000007153 |
| OLP-051-000007155 | to | OLP-051-000007155 |
| OLP-051-000007157 | to | OLP-051-000007157 |
| OLP-051-000007166 | to | OLP-051-000007166 |
| OLP-051-000007171 | to | OLP-051-000007171 |
| OLP-051-000007179 | to | OLP-051-000007179 |
| OLP-051-000007188 | to | OLP-051-000007188 |
| OLP-051-000007219 | to | OLP-051-000007219 |
| OLP-051-000007228 | to | OLP-051-000007228 |
| OLP-051-000007239 | to | OLP-051-000007239 |
| OLP-051-000007249 | to | OLP-051-000007249 |
| OLP-051-000007256 | to | OLP-051-000007256 |
| OLP-051-000007273 | to | OLP-051-000007273 |
| OLP-051-000007282 | to | OLP-051-000007282 |
| OLP-051-000007288 | to | OLP-051-000007289 |
| OLP-051-000007294 | to | OLP-051-000007294 |
| OLP-051-000007296 | to | OLP-051-000007296 |
| OLP-051-000007298 | to | OLP-051-000007299 |
| OLP-051-000007301 | to | OLP-051-000007301 |

| | | |
|---|---|---|
| OLP-051-000007308 | to | OLP-051-000007308 |
| OLP-051-000007323 | to | OLP-051-000007323 |
| OLP-051-000007342 | to | OLP-051-000007342 |
| OLP-051-000007349 | to | OLP-051-000007349 |
| OLP-051-000007354 | to | OLP-051-000007354 |
| OLP-051-000007367 | to | OLP-051-000007367 |
| OLP-051-000007370 | to | OLP-051-000007370 |
| OLP-051-000007385 | to | OLP-051-000007385 |
| OLP-051-000007446 | to | OLP-051-000007446 |
| OLP-051-000007486 | to | OLP-051-000007486 |
| OLP-051-000007506 | to | OLP-051-000007506 |
| OLP-051-000007515 | to | OLP-051-000007515 |
| OLP-051-000007526 | to | OLP-051-000007526 |
| OLP-051-000007545 | to | OLP-051-000007545 |
| OLP-051-000007547 | to | OLP-051-000007547 |
| OLP-051-000007556 | to | OLP-051-000007556 |
| OLP-051-000007558 | to | OLP-051-000007558 |
| OLP-051-000007567 | to | OLP-051-000007568 |
| OLP-051-000007583 | to | OLP-051-000007584 |
| OLP-051-000007601 | to | OLP-051-000007601 |
| OLP-051-000007618 | to | OLP-051-000007618 |
| OLP-051-000007621 | to | OLP-051-000007621 |
| OLP-051-000007625 | to | OLP-051-000007625 |
| OLP-051-000007635 | to | OLP-051-000007635 |
| OLP-051-000007662 | to | OLP-051-000007662 |
| OLP-051-000007664 | to | OLP-051-000007664 |
| OLP-051-000007669 | to | OLP-051-000007669 |
| OLP-051-000007680 | to | OLP-051-000007680 |
| OLP-051-000007687 | to | OLP-051-000007687 |
| OLP-051-000007716 | to | OLP-051-000007716 |
| OLP-051-000007718 | to | OLP-051-000007718 |
| OLP-051-000007729 | to | OLP-051-000007729 |
| OLP-051-000007734 | to | OLP-051-000007734 |
| OLP-051-000007737 | to | OLP-051-000007737 |
| OLP-051-000007744 | to | OLP-051-000007744 |
| OLP-051-000007747 | to | OLP-051-000007748 |
| OLP-051-000007750 | to | OLP-051-000007750 |
| OLP-051-000007756 | to | OLP-051-000007756 |
| OLP-051-000007760 | to | OLP-051-000007760 |
| OLP-051-000007764 | to | OLP-051-000007764 |
| OLP-051-000007790 | to | OLP-051-000007790 |
| OLP-051-000007792 | to | OLP-051-000007792 |
| OLP-051-000007804 | to | OLP-051-000007804 |
| OLP-051-000007809 | to | OLP-051-000007809 |

| | | |
|---|---|---|
| OLP-051-000007819 | to | OLP-051-000007819 |
| OLP-051-000007830 | to | OLP-051-000007830 |
| OLP-051-000007835 | to | OLP-051-000007835 |
| OLP-051-000007838 | to | OLP-051-000007838 |
| OLP-051-000007841 | to | OLP-051-000007841 |
| OLP-051-000007845 | to | OLP-051-000007846 |
| OLP-051-000007851 | to | OLP-051-000007851 |
| OLP-051-000007853 | to | OLP-051-000007853 |
| OLP-051-000007898 | to | OLP-051-000007898 |
| OLP-051-000007900 | to | OLP-051-000007901 |
| OLP-051-000007904 | to | OLP-051-000007904 |
| OLP-051-000007906 | to | OLP-051-000007907 |
| OLP-051-000007918 | to | OLP-051-000007918 |
| OLP-051-000007921 | to | OLP-051-000007922 |
| OLP-051-000007926 | to | OLP-051-000007927 |
| OLP-051-000007934 | to | OLP-051-000007934 |
| OLP-051-000007942 | to | OLP-051-000007943 |
| OLP-051-000007945 | to | OLP-051-000007945 |
| OLP-051-000007950 | to | OLP-051-000007950 |
| OLP-051-000007967 | to | OLP-051-000007967 |
| OLP-051-000007972 | to | OLP-051-000007972 |
| OLP-051-000007976 | to | OLP-051-000007976 |
| OLP-051-000007991 | to | OLP-051-000007991 |
| OLP-051-000007999 | to | OLP-051-000007999 |
| OLP-051-000008003 | to | OLP-051-000008003 |
| OLP-051-000008025 | to | OLP-051-000008025 |
| OLP-051-000008035 | to | OLP-051-000008035 |
| OLP-051-000008042 | to | OLP-051-000008043 |
| OLP-051-000008046 | to | OLP-051-000008047 |
| OLP-051-000008078 | to | OLP-051-000008078 |
| OLP-051-000008098 | to | OLP-051-000008100 |
| OLP-051-000008112 | to | OLP-051-000008113 |
| OLP-051-000008118 | to | OLP-051-000008119 |
| OLP-051-000008122 | to | OLP-051-000008122 |
| OLP-051-000008132 | to | OLP-051-000008132 |
| OLP-051-000008148 | to | OLP-051-000008148 |
| OLP-051-000008155 | to | OLP-051-000008155 |
| OLP-051-000008157 | to | OLP-051-000008157 |
| OLP-051-000008159 | to | OLP-051-000008159 |
| OLP-051-000008161 | to | OLP-051-000008161 |
| OLP-051-000008167 | to | OLP-051-000008167 |
| OLP-051-000008211 | to | OLP-051-000008211 |
| OLP-051-000008234 | to | OLP-051-000008234 |
| OLP-051-000008236 | to | OLP-051-000008236 |

| | | |
|---|---|---|
| OLP-051-000008243 | to | OLP-051-000008243 |
| OLP-051-000008257 | to | OLP-051-000008257 |
| OLP-051-000008270 | to | OLP-051-000008271 |
| OLP-051-000008280 | to | OLP-051-000008280 |
| OLP-051-000008282 | to | OLP-051-000008282 |
| OLP-051-000008339 | to | OLP-051-000008339 |
| OLP-051-000008387 | to | OLP-051-000008387 |
| OLP-051-000008391 | to | OLP-051-000008391 |
| OLP-051-000008398 | to | OLP-051-000008398 |
| OLP-051-000008404 | to | OLP-051-000008404 |
| OLP-051-000008416 | to | OLP-051-000008417 |
| OLP-051-000008426 | to | OLP-051-000008426 |
| OLP-051-000008464 | to | OLP-051-000008464 |
| OLP-051-000008466 | to | OLP-051-000008466 |
| OLP-051-000008468 | to | OLP-051-000008468 |
| OLP-051-000008480 | to | OLP-051-000008480 |
| OLP-051-000008500 | to | OLP-051-000008501 |
| OLP-051-000008505 | to | OLP-051-000008505 |
| OLP-051-000008514 | to | OLP-051-000008514 |
| OLP-051-000008528 | to | OLP-051-000008528 |
| OLP-051-000008543 | to | OLP-051-000008543 |
| OLP-051-000008564 | to | OLP-051-000008564 |
| OLP-051-000008610 | to | OLP-051-000008611 |
| OLP-051-000008616 | to | OLP-051-000008616 |
| OLP-051-000008622 | to | OLP-051-000008622 |
| OLP-051-000008627 | to | OLP-051-000008627 |
| OLP-051-000008646 | to | OLP-051-000008646 |
| OLP-051-000008652 | to | OLP-051-000008652 |
| OLP-051-000008658 | to | OLP-051-000008658 |
| OLP-051-000008667 | to | OLP-051-000008667 |
| OLP-051-000008684 | to | OLP-051-000008684 |
| OLP-051-000008693 | to | OLP-051-000008693 |
| OLP-051-000008700 | to | OLP-051-000008700 |
| OLP-051-000008703 | to | OLP-051-000008703 |
| OLP-051-000008711 | to | OLP-051-000008713 |
| OLP-051-000008715 | to | OLP-051-000008715 |
| OLP-051-000008738 | to | OLP-051-000008739 |
| OLP-051-000008745 | to | OLP-051-000008745 |
| OLP-051-000008761 | to | OLP-051-000008761 |
| OLP-051-000008788 | to | OLP-051-000008791 |
| OLP-051-000008805 | to | OLP-051-000008807 |
| OLP-051-000008810 | to | OLP-051-000008811 |
| OLP-051-000008818 | to | OLP-051-000008818 |
| OLP-051-000008839 | to | OLP-051-000008839 |

| | | |
|---|---|---|
| OLP-051-000008841 | to | OLP-051-000008842 |
| OLP-051-000008849 | to | OLP-051-000008851 |
| OLP-051-000008857 | to | OLP-051-000008857 |
| OLP-051-000008892 | to | OLP-051-000008892 |
| OLP-051-000008914 | to | OLP-051-000008915 |
| OLP-051-000008922 | to | OLP-051-000008922 |
| OLP-051-000008932 | to | OLP-051-000008932 |
| OLP-051-000008945 | to | OLP-051-000008945 |
| OLP-051-000008949 | to | OLP-051-000008953 |
| OLP-051-000008973 | to | OLP-051-000008973 |
| OLP-051-000009008 | to | OLP-051-000009008 |
| OLP-051-000009013 | to | OLP-051-000009013 |
| OLP-051-000009033 | to | OLP-051-000009033 |
| OLP-051-000009036 | to | OLP-051-000009036 |
| OLP-051-000009045 | to | OLP-051-000009045 |
| OLP-051-000009077 | to | OLP-051-000009077 |
| OLP-051-000009079 | to | OLP-051-000009079 |
| OLP-051-000009081 | to | OLP-051-000009082 |
| OLP-051-000009084 | to | OLP-051-000009084 |
| OLP-051-000009086 | to | OLP-051-000009086 |
| OLP-051-000009088 | to | OLP-051-000009088 |
| OLP-051-000009090 | to | OLP-051-000009090 |
| OLP-051-000009092 | to | OLP-051-000009092 |
| OLP-051-000009094 | to | OLP-051-000009094 |
| OLP-051-000009096 | to | OLP-051-000009096 |
| OLP-051-000009098 | to | OLP-051-000009098 |
| OLP-051-000009117 | to | OLP-051-000009122 |
| OLP-051-000009135 | to | OLP-051-000009135 |
| OLP-051-000009160 | to | OLP-051-000009165 |
| OLP-051-000009169 | to | OLP-051-000009169 |
| OLP-051-000009196 | to | OLP-051-000009196 |
| OLP-051-000009204 | to | OLP-051-000009204 |
| OLP-051-000009236 | to | OLP-051-000009236 |
| OLP-051-000009238 | to | OLP-051-000009239 |
| OLP-051-000009301 | to | OLP-051-000009301 |
| OLP-051-000009303 | to | OLP-051-000009303 |
| OLP-051-000009309 | to | OLP-051-000009309 |
| OLP-051-000009321 | to | OLP-051-000009321 |
| OLP-051-000009411 | to | OLP-051-000009411 |
| OLP-051-000009429 | to | OLP-051-000009429 |
| OLP-051-000009433 | to | OLP-051-000009433 |
| OLP-051-000009435 | to | OLP-051-000009435 |
| OLP-051-000009446 | to | OLP-051-000009446 |
| OLP-051-000009448 | to | OLP-051-000009448 |

| | | |
|---|---|---|
| OLP-051-000009483 | to | OLP-051-000009483 |
| OLP-051-000009523 | to | OLP-051-000009523 |
| OLP-051-000009564 | to | OLP-051-000009564 |
| OLP-051-000009603 | to | OLP-051-000009603 |
| OLP-051-000009625 | to | OLP-051-000009625 |
| OLP-051-000009629 | to | OLP-051-000009630 |
| OLP-051-000009632 | to | OLP-051-000009632 |
| OLP-051-000009635 | to | OLP-051-000009635 |
| OLP-051-000009637 | to | OLP-051-000009637 |
| OLP-051-000009640 | to | OLP-051-000009640 |
| OLP-051-000009644 | to | OLP-051-000009644 |
| OLP-051-000009646 | to | OLP-051-000009646 |
| OLP-051-000009651 | to | OLP-051-000009651 |
| OLP-051-000009697 | to | OLP-051-000009697 |
| OLP-051-000009700 | to | OLP-051-000009700 |
| OLP-051-000009708 | to | OLP-051-000009709 |
| OLP-051-000009737 | to | OLP-051-000009737 |
| OLP-051-000009823 | to | OLP-051-000009828 |
| OLP-051-000009854 | to | OLP-051-000009854 |
| OLP-051-000009880 | to | OLP-051-000009884 |
| OLP-051-000009892 | to | OLP-051-000009896 |
| OLP-051-000009905 | to | OLP-051-000009905 |
| OLP-051-000009907 | to | OLP-051-000009907 |
| OLP-051-000009967 | to | OLP-051-000009967 |
| OLP-051-000010038 | to | OLP-051-000010038 |
| OLP-051-000010040 | to | OLP-051-000010040 |
| OLP-051-000010067 | to | OLP-051-000010067 |
| OLP-051-000010126 | to | OLP-051-000010126 |
| OLP-051-000010199 | to | OLP-051-000010199 |
| OLP-051-000010224 | to | OLP-051-000010224 |
| OLP-051-000010231 | to | OLP-051-000010235 |
| OLP-051-000010275 | to | OLP-051-000010275 |
| OLP-051-000010279 | to | OLP-051-000010279 |
| OLP-051-000010281 | to | OLP-051-000010281 |
| OLP-051-000010283 | to | OLP-051-000010283 |
| OLP-051-000010286 | to | OLP-051-000010286 |
| OLP-051-000010368 | to | OLP-051-000010368 |
| OLP-051-000010370 | to | OLP-051-000010375 |
| OLP-051-000010380 | to | OLP-051-000010380 |
| OLP-051-000010413 | to | OLP-051-000010413 |
| OLP-051-000010415 | to | OLP-051-000010415 |
| OLP-051-000010417 | to | OLP-051-000010419 |
| OLP-051-000010421 | to | OLP-051-000010433 |
| OLP-051-000010436 | to | OLP-051-000010438 |

| | | |
|---|---|---|
| OLP-051-000010441 | to | OLP-051-000010441 |
| OLP-051-000010445 | to | OLP-051-000010453 |
| OLP-051-000010455 | to | OLP-051-000010456 |
| OLP-051-000010458 | to | OLP-051-000010464 |
| OLP-051-000010467 | to | OLP-051-000010467 |
| OLP-051-000010475 | to | OLP-051-000010475 |
| OLP-051-000010478 | to | OLP-051-000010479 |
| OLP-051-000010490 | to | OLP-051-000010490 |
| OLP-051-000010500 | to | OLP-051-000010500 |
| OLP-051-000010502 | to | OLP-051-000010502 |
| OLP-051-000010523 | to | OLP-051-000010523 |
| OLP-051-000010526 | to | OLP-051-000010526 |
| OLP-051-000010528 | to | OLP-051-000010528 |
| OLP-051-000010530 | to | OLP-051-000010530 |
| OLP-051-000010543 | to | OLP-051-000010543 |
| OLP-051-000010563 | to | OLP-051-000010564 |
| OLP-051-000010579 | to | OLP-051-000010579 |
| OLP-051-000010581 | to | OLP-051-000010582 |
| OLP-051-000010584 | to | OLP-051-000010584 |
| OLP-051-000010586 | to | OLP-051-000010586 |
| OLP-051-000010647 | to | OLP-051-000010647 |
| OLP-051-000010658 | to | OLP-051-000010658 |
| OLP-051-000010685 | to | OLP-051-000010685 |
| OLP-051-000010693 | to | OLP-051-000010693 |
| OLP-051-000010698 | to | OLP-051-000010700 |
| OLP-051-000010707 | to | OLP-051-000010707 |
| OLP-051-000010714 | to | OLP-051-000010714 |
| OLP-051-000010719 | to | OLP-051-000010720 |
| OLP-051-000010728 | to | OLP-051-000010729 |
| OLP-051-000010733 | to | OLP-051-000010733 |
| OLP-051-000010738 | to | OLP-051-000010738 |
| OLP-051-000010741 | to | OLP-051-000010742 |
| OLP-051-000010744 | to | OLP-051-000010744 |
| OLP-051-000010746 | to | OLP-051-000010746 |
| OLP-051-000010757 | to | OLP-051-000010757 |
| OLP-051-000010777 | to | OLP-051-000010777 |
| OLP-051-000010784 | to | OLP-051-000010784 |
| OLP-051-000010814 | to | OLP-051-000010820 |
| OLP-051-000010823 | to | OLP-051-000010824 |
| OLP-051-000010830 | to | OLP-051-000010830 |
| OLP-051-000010842 | to | OLP-051-000010842 |
| OLP-051-000010844 | to | OLP-051-000010844 |
| OLP-051-000010885 | to | OLP-051-000010886 |
| OLP-051-000010918 | to | OLP-051-000010919 |

| | | |
|---|---|---|
| OLP-051-000010923 | to | OLP-051-000010923 |
| OLP-051-000010950 | to | OLP-051-000010950 |
| OLP-051-000010968 | to | OLP-051-000010968 |
| OLP-051-000010970 | to | OLP-051-000010970 |
| OLP-051-000010981 | to | OLP-051-000010981 |
| OLP-051-000010988 | to | OLP-051-000010988 |
| OLP-051-000011001 | to | OLP-051-000011009 |
| OLP-051-000011011 | to | OLP-051-000011011 |
| OLP-051-000011038 | to | OLP-051-000011040 |
| OLP-051-000011042 | to | OLP-051-000011043 |
| OLP-051-000011073 | to | OLP-051-000011073 |
| OLP-051-000011080 | to | OLP-051-000011080 |
| OLP-051-000011102 | to | OLP-051-000011104 |
| OLP-051-000011128 | to | OLP-051-000011128 |
| OLP-051-000011169 | to | OLP-051-000011171 |
| OLP-051-000011219 | to | OLP-051-000011219 |
| OLP-051-000011233 | to | OLP-051-000011234 |
| OLP-051-000011239 | to | OLP-051-000011239 |
| OLP-051-000011245 | to | OLP-051-000011246 |
| OLP-051-000011256 | to | OLP-051-000011257 |
| OLP-051-000011259 | to | OLP-051-000011260 |
| OLP-051-000011269 | to | OLP-051-000011269 |
| OLP-051-000011271 | to | OLP-051-000011274 |
| OLP-051-000011296 | to | OLP-051-000011296 |
| OLP-051-000011298 | to | OLP-051-000011298 |
| OLP-051-000011300 | to | OLP-051-000011300 |
| OLP-051-000011307 | to | OLP-051-000011307 |
| OLP-051-000011339 | to | OLP-051-000011345 |
| OLP-051-000011347 | to | OLP-051-000011348 |
| OLP-051-000011353 | to | OLP-051-000011354 |
| OLP-051-000011369 | to | OLP-051-000011369 |
| OLP-051-000011375 | to | OLP-051-000011375 |
| OLP-051-000011405 | to | OLP-051-000011405 |
| OLP-051-000011411 | to | OLP-051-000011412 |
| OLP-051-000011443 | to | OLP-051-000011443 |
| OLP-051-000011476 | to | OLP-051-000011476 |
| OLP-051-000011480 | to | OLP-051-000011480 |
| OLP-051-000011496 | to | OLP-051-000011500 |
| OLP-051-000011516 | to | OLP-051-000011516 |
| OLP-051-000011526 | to | OLP-051-000011526 |
| OLP-051-000011537 | to | OLP-051-000011537 |
| OLP-051-000011545 | to | OLP-051-000011546 |
| OLP-051-000011588 | to | OLP-051-000011590 |
| OLP-051-000011592 | to | OLP-051-000011592 |

| | | |
|---|---|---|
| OLP-051-000011649 | to | OLP-051-000011649 |
| OLP-051-000011675 | to | OLP-051-000011677 |
| OLP-051-000011710 | to | OLP-051-000011710 |
| OLP-051-000011751 | to | OLP-051-000011755 |
| OLP-051-000011778 | to | OLP-051-000011778 |
| OLP-051-000011780 | to | OLP-051-000011780 |
| OLP-051-000011800 | to | OLP-051-000011800 |
| OLP-051-000011825 | to | OLP-051-000011825 |
| OLP-051-000011827 | to | OLP-051-000011827 |
| OLP-051-000011849 | to | OLP-051-000011850 |
| OLP-051-000011869 | to | OLP-051-000011869 |
| OLP-051-000011875 | to | OLP-051-000011877 |
| OLP-051-000011907 | to | OLP-051-000011908 |
| OLP-051-000011931 | to | OLP-051-000011932 |
| OLP-051-000011941 | to | OLP-051-000011956 |
| OLP-051-000011959 | to | OLP-051-000011959 |
| OLP-051-000011980 | to | OLP-051-000011980 |
| OLP-051-000011984 | to | OLP-051-000011988 |
| OLP-051-000011995 | to | OLP-051-000011998 |
| OLP-051-000012000 | to | OLP-051-000012000 |
| OLP-051-000012043 | to | OLP-051-000012045 |
| OLP-051-000012058 | to | OLP-051-000012058 |
| OLP-051-000012068 | to | OLP-051-000012070 |
| OLP-051-000012082 | to | OLP-051-000012082 |
| OLP-051-000012102 | to | OLP-051-000012102 |
| OLP-051-000012111 | to | OLP-051-000012111 |
| OLP-051-000012118 | to | OLP-051-000012127 |
| OLP-051-000012129 | to | OLP-051-000012137 |
| OLP-051-000012146 | to | OLP-051-000012146 |
| OLP-051-000012172 | to | OLP-051-000012172 |
| OLP-051-000012182 | to | OLP-051-000012183 |
| OLP-051-000012185 | to | OLP-051-000012186 |
| OLP-051-000012200 | to | OLP-051-000012200 |
| OLP-051-000012202 | to | OLP-051-000012202 |
| OLP-051-000012206 | to | OLP-051-000012207 |
| OLP-051-000012268 | to | OLP-051-000012270 |
| OLP-051-000012272 | to | OLP-051-000012274 |
| OLP-051-000012277 | to | OLP-051-000012277 |
| OLP-051-000012279 | to | OLP-051-000012279 |
| OLP-051-000012281 | to | OLP-051-000012281 |
| OLP-051-000012299 | to | OLP-051-000012299 |
| OLP-051-000012302 | to | OLP-051-000012303 |
| OLP-051-000012316 | to | OLP-051-000012316 |
| OLP-051-000012332 | to | OLP-051-000012334 |

| | | |
|---|---|---|
| OLP-051-000012342 | to | OLP-051-000012342 |
| OLP-051-000012347 | to | OLP-051-000012347 |
| OLP-051-000012358 | to | OLP-051-000012358 |
| OLP-051-000012386 | to | OLP-051-000012386 |
| OLP-051-000012388 | to | OLP-051-000012389 |
| OLP-051-000012391 | to | OLP-051-000012391 |
| OLP-051-000012400 | to | OLP-051-000012400 |
| OLP-051-000012406 | to | OLP-051-000012413 |
| OLP-051-000012417 | to | OLP-051-000012417 |
| OLP-051-000012432 | to | OLP-051-000012432 |
| OLP-051-000012434 | to | OLP-051-000012434 |
| OLP-051-000012448 | to | OLP-051-000012448 |
| OLP-051-000012451 | to | OLP-051-000012451 |
| OLP-051-000012453 | to | OLP-051-000012453 |
| OLP-051-000012457 | to | OLP-051-000012457 |
| OLP-051-000012462 | to | OLP-051-000012466 |
| OLP-051-000012468 | to | OLP-051-000012471 |
| OLP-051-000012492 | to | OLP-051-000012493 |
| OLP-051-000012498 | to | OLP-051-000012499 |
| OLP-051-000012502 | to | OLP-051-000012502 |
| OLP-051-000012522 | to | OLP-051-000012522 |
| OLP-051-000012536 | to | OLP-051-000012536 |
| OLP-051-000012548 | to | OLP-051-000012548 |
| OLP-051-000012551 | to | OLP-051-000012551 |
| OLP-051-000012554 | to | OLP-051-000012554 |
| OLP-051-000012567 | to | OLP-051-000012567 |
| OLP-051-000012581 | to | OLP-051-000012587 |
| OLP-051-000012589 | to | OLP-051-000012591 |
| OLP-051-000012593 | to | OLP-051-000012594 |
| OLP-051-000012607 | to | OLP-051-000012607 |
| OLP-051-000012612 | to | OLP-051-000012613 |
| OLP-051-000012617 | to | OLP-051-000012618 |
| OLP-051-000012636 | to | OLP-051-000012636 |
| OLP-051-000012669 | to | OLP-051-000012669 |
| OLP-051-000012673 | to | OLP-051-000012675 |
| OLP-051-000012706 | to | OLP-051-000012706 |
| OLP-051-000012754 | to | OLP-051-000012754 |
| OLP-051-000012765 | to | OLP-051-000012766 |
| OLP-051-000012793 | to | OLP-051-000012794 |
| OLP-051-000012820 | to | OLP-051-000012820 |
| OLP-051-000012822 | to | OLP-051-000012822 |
| OLP-051-000012835 | to | OLP-051-000012835 |
| OLP-051-000012883 | to | OLP-051-000012883 |
| OLP-051-000012917 | to | OLP-051-000012917 |

| | | |
|---|---|---|
| OLP-051-000012919 | to | OLP-051-000012922 |
| OLP-051-000012924 | to | OLP-051-000012926 |
| OLP-051-000012959 | to | OLP-051-000012962 |
| OLP-051-000013009 | to | OLP-051-000013013 |
| OLP-051-000013019 | to | OLP-051-000013019 |
| OLP-051-000013022 | to | OLP-051-000013022 |
| OLP-051-000013030 | to | OLP-051-000013031 |
| OLP-051-000013059 | to | OLP-051-000013060 |
| OLP-051-000013067 | to | OLP-051-000013067 |
| OLP-051-000013108 | to | OLP-051-000013108 |
| OLP-051-000013141 | to | OLP-051-000013141 |
| OLP-051-000013208 | to | OLP-051-000013208 |
| OLP-051-000013240 | to | OLP-051-000013245 |
| OLP-051-000013262 | to | OLP-051-000013262 |
| OLP-051-000013280 | to | OLP-051-000013283 |
| OLP-051-000013285 | to | OLP-051-000013285 |
| OLP-052-000000055 | to | OLP-052-000000055 |
| OLP-052-000000057 | to | OLP-052-000000057 |
| OLP-052-000000060 | to | OLP-052-000000060 |
| OLP-052-000000066 | to | OLP-052-000000067 |
| OLP-052-000000075 | to | OLP-052-000000075 |
| OLP-052-000000078 | to | OLP-052-000000078 |
| OLP-052-000000080 | to | OLP-052-000000081 |
| OLP-052-000000151 | to | OLP-052-000000151 |
| OLP-052-000000157 | to | OLP-052-000000158 |
| OLP-052-000000190 | to | OLP-052-000000190 |
| OLP-052-000000193 | to | OLP-052-000000193 |
| OLP-052-000000207 | to | OLP-052-000000207 |
| OLP-052-000000240 | to | OLP-052-000000240 |
| OLP-052-000000314 | to | OLP-052-000000314 |
| OLP-052-000000319 | to | OLP-052-000000319 |
| OLP-052-000000330 | to | OLP-052-000000330 |
| OLP-052-000000348 | to | OLP-052-000000349 |
| OLP-052-000000353 | to | OLP-052-000000353 |
| OLP-052-000000405 | to | OLP-052-000000405 |
| OLP-052-000000413 | to | OLP-052-000000413 |
| OLP-052-000000422 | to | OLP-052-000000422 |
| OLP-052-000000425 | to | OLP-052-000000426 |
| OLP-052-000000434 | to | OLP-052-000000434 |
| OLP-052-000000441 | to | OLP-052-000000441 |
| OLP-052-000000452 | to | OLP-052-000000452 |
| OLP-052-000000456 | to | OLP-052-000000457 |
| OLP-052-000000489 | to | OLP-052-000000489 |
| OLP-052-000000492 | to | OLP-052-000000492 |

| | | |
|---|---|---|
| OLP-052-000000495 | to | OLP-052-000000495 |
| OLP-052-000000516 | to | OLP-052-000000516 |
| OLP-052-000000550 | to | OLP-052-000000550 |
| OLP-052-000000557 | to | OLP-052-000000557 |
| OLP-052-000000565 | to | OLP-052-000000565 |
| OLP-052-000000582 | to | OLP-052-000000582 |
| OLP-052-000000591 | to | OLP-052-000000591 |
| OLP-052-000000613 | to | OLP-052-000000613 |
| OLP-052-000000615 | to | OLP-052-000000616 |
| OLP-052-000000629 | to | OLP-052-000000629 |
| OLP-052-000000640 | to | OLP-052-000000640 |
| OLP-052-000000650 | to | OLP-052-000000650 |
| OLP-052-000000661 | to | OLP-052-000000661 |
| OLP-052-000000667 | to | OLP-052-000000667 |
| OLP-052-000000673 | to | OLP-052-000000673 |
| OLP-052-000000715 | to | OLP-052-000000715 |
| OLP-052-000000744 | to | OLP-052-000000744 |
| OLP-052-000000748 | to | OLP-052-000000749 |
| OLP-052-000000754 | to | OLP-052-000000754 |
| OLP-052-000000782 | to | OLP-052-000000783 |
| OLP-052-000000786 | to | OLP-052-000000786 |
| OLP-052-000000788 | to | OLP-052-000000788 |
| OLP-052-000000793 | to | OLP-052-000000794 |
| OLP-052-000000803 | to | OLP-052-000000804 |
| OLP-052-000000810 | to | OLP-052-000000811 |
| OLP-052-000000847 | to | OLP-052-000000847 |
| OLP-052-000000856 | to | OLP-052-000000856 |
| OLP-052-000000861 | to | OLP-052-000000861 |
| OLP-052-000000882 | to | OLP-052-000000882 |
| OLP-052-000000925 | to | OLP-052-000000925 |
| OLP-052-000000927 | to | OLP-052-000000927 |
| OLP-052-000000953 | to | OLP-052-000000954 |
| OLP-052-000000956 | to | OLP-052-000000957 |
| OLP-052-000000977 | to | OLP-052-000000977 |
| OLP-052-000000985 | to | OLP-052-000000985 |
| OLP-052-000000996 | to | OLP-052-000000996 |
| OLP-052-000000999 | to | OLP-052-000000999 |
| OLP-052-000001010 | to | OLP-052-000001010 |
| OLP-052-000001014 | to | OLP-052-000001014 |
| OLP-052-000001019 | to | OLP-052-000001020 |
| OLP-052-000001056 | to | OLP-052-000001056 |
| OLP-052-000001074 | to | OLP-052-000001074 |
| OLP-052-000001125 | to | OLP-052-000001125 |
| OLP-052-000001129 | to | OLP-052-000001129 |

| | | |
|---|---|---|
| OLP-052-000001132 | to | OLP-052-000001132 |
| OLP-052-000001141 | to | OLP-052-000001141 |
| OLP-052-000001148 | to | OLP-052-000001148 |
| OLP-052-000001151 | to | OLP-052-000001152 |
| OLP-052-000001169 | to | OLP-052-000001169 |
| OLP-052-000001180 | to | OLP-052-000001180 |
| OLP-052-000001184 | to | OLP-052-000001184 |
| OLP-052-000001191 | to | OLP-052-000001191 |
| OLP-052-000001193 | to | OLP-052-000001193 |
| OLP-052-000001221 | to | OLP-052-000001222 |
| OLP-052-000001231 | to | OLP-052-000001231 |
| OLP-052-000001252 | to | OLP-052-000001252 |
| OLP-052-000001254 | to | OLP-052-000001254 |
| OLP-052-000001269 | to | OLP-052-000001270 |
| OLP-052-000001272 | to | OLP-052-000001273 |
| OLP-052-000001275 | to | OLP-052-000001275 |
| OLP-052-000001281 | to | OLP-052-000001281 |
| OLP-052-000001325 | to | OLP-052-000001326 |
| OLP-052-000001352 | to | OLP-052-000001352 |
| OLP-052-000001363 | to | OLP-052-000001363 |
| OLP-052-000001390 | to | OLP-052-000001390 |
| OLP-052-000001420 | to | OLP-052-000001421 |
| OLP-052-000001434 | to | OLP-052-000001434 |
| OLP-052-000001436 | to | OLP-052-000001436 |
| OLP-052-000001517 | to | OLP-052-000001517 |
| OLP-052-000001525 | to | OLP-052-000001525 |
| OLP-052-000001539 | to | OLP-052-000001539 |
| OLP-052-000001639 | to | OLP-052-000001640 |
| OLP-052-000001642 | to | OLP-052-000001642 |
| OLP-052-000001653 | to | OLP-052-000001653 |
| OLP-052-000001699 | to | OLP-052-000001699 |
| OLP-052-000001765 | to | OLP-052-000001766 |
| OLP-052-000001776 | to | OLP-052-000001777 |
| OLP-052-000001801 | to | OLP-052-000001801 |
| OLP-052-000001830 | to | OLP-052-000001830 |
| OLP-052-000001839 | to | OLP-052-000001839 |
| OLP-052-000001846 | to | OLP-052-000001847 |
| OLP-052-000001881 | to | OLP-052-000001882 |
| OLP-052-000001884 | to | OLP-052-000001885 |
| OLP-052-000001918 | to | OLP-052-000001918 |
| OLP-052-000001937 | to | OLP-052-000001944 |
| OLP-052-000001956 | to | OLP-052-000001957 |
| OLP-052-000001960 | to | OLP-052-000001965 |
| OLP-052-000001989 | to | OLP-052-000001990 |

| | | |
|---|---|---|
| OLP-052-000002005 | to | OLP-052-000002005 |
| OLP-052-000002010 | to | OLP-052-000002013 |
| OLP-052-000002045 | to | OLP-052-000002048 |
| OLP-052-000002062 | to | OLP-052-000002063 |
| OLP-052-000002090 | to | OLP-052-000002095 |
| OLP-052-000002120 | to | OLP-052-000002120 |
| OLP-052-000002122 | to | OLP-052-000002122 |
| OLP-052-000002125 | to | OLP-052-000002129 |
| OLP-052-000002133 | to | OLP-052-000002133 |
| OLP-052-000002137 | to | OLP-052-000002137 |
| OLP-052-000002143 | to | OLP-052-000002143 |
| OLP-052-000002157 | to | OLP-052-000002157 |
| OLP-052-000002183 | to | OLP-052-000002189 |
| OLP-052-000002226 | to | OLP-052-000002226 |
| OLP-052-000002246 | to | OLP-052-000002246 |
| OLP-052-000002250 | to | OLP-052-000002252 |
| OLP-052-000002263 | to | OLP-052-000002263 |
| OLP-052-000002278 | to | OLP-052-000002278 |
| OLP-052-000002283 | to | OLP-052-000002283 |
| OLP-052-000002294 | to | OLP-052-000002294 |
| OLP-052-000002306 | to | OLP-052-000002306 |
| OLP-052-000002308 | to | OLP-052-000002308 |
| OLP-052-000002334 | to | OLP-052-000002335 |
| OLP-052-000002361 | to | OLP-052-000002364 |
| OLP-052-000002367 | to | OLP-052-000002367 |
| OLP-052-000002370 | to | OLP-052-000002370 |
| OLP-052-000002387 | to | OLP-052-000002392 |
| OLP-052-000002400 | to | OLP-052-000002400 |
| OLP-052-000002404 | to | OLP-052-000002405 |
| OLP-052-000002421 | to | OLP-052-000002421 |
| OLP-052-000002425 | to | OLP-052-000002425 |
| OLP-052-000002439 | to | OLP-052-000002439 |
| OLP-052-000002443 | to | OLP-052-000002443 |
| OLP-052-000002451 | to | OLP-052-000002452 |
| OLP-052-000002458 | to | OLP-052-000002458 |
| OLP-052-000002471 | to | OLP-052-000002471 |
| OLP-052-000002495 | to | OLP-052-000002495 |
| OLP-052-000002503 | to | OLP-052-000002503 |
| OLP-052-000002509 | to | OLP-052-000002509 |
| OLP-052-000002519 | to | OLP-052-000002519 |
| OLP-052-000002530 | to | OLP-052-000002531 |
| OLP-052-000002539 | to | OLP-052-000002539 |
| OLP-052-000002554 | to | OLP-052-000002554 |
| OLP-052-000002565 | to | OLP-052-000002565 |

| | | |
|---|---|---|
| OLP-052-000002569 | to | OLP-052-000002569 |
| OLP-052-000002572 | to | OLP-052-000002572 |
| OLP-052-000002579 | to | OLP-052-000002583 |
| OLP-052-000002614 | to | OLP-052-000002614 |
| OLP-052-000002666 | to | OLP-052-000002666 |
| OLP-052-000002668 | to | OLP-052-000002669 |
| OLP-052-000002687 | to | OLP-052-000002688 |
| OLP-052-000002707 | to | OLP-052-000002707 |
| OLP-052-000002739 | to | OLP-052-000002741 |
| OLP-052-000002755 | to | OLP-052-000002757 |
| OLP-052-000002766 | to | OLP-052-000002766 |
| OLP-052-000002779 | to | OLP-052-000002779 |
| OLP-052-000002783 | to | OLP-052-000002783 |
| OLP-052-000002804 | to | OLP-052-000002806 |
| OLP-052-000002821 | to | OLP-052-000002822 |
| OLP-052-000002831 | to | OLP-052-000002836 |
| OLP-052-000002841 | to | OLP-052-000002846 |
| OLP-053-000000003 | to | OLP-053-000000004 |
| OLP-053-000000007 | to | OLP-053-000000007 |
| OLP-053-000000011 | to | OLP-053-000000011 |
| OLP-053-000000013 | to | OLP-053-000000013 |
| OLP-053-000000020 | to | OLP-053-000000022 |
| OLP-053-000000048 | to | OLP-053-000000048 |
| OLP-053-000000054 | to | OLP-053-000000054 |
| OLP-053-000000057 | to | OLP-053-000000061 |
| OLP-053-000000065 | to | OLP-053-000000066 |
| OLP-053-000000068 | to | OLP-053-000000070 |
| OLP-053-000000077 | to | OLP-053-000000079 |
| OLP-053-000000085 | to | OLP-053-000000085 |
| OLP-053-000000101 | to | OLP-053-000000101 |
| OLP-053-000000111 | to | OLP-053-000000112 |
| OLP-053-000000143 | to | OLP-053-000000143 |
| OLP-053-000000212 | to | OLP-053-000000212 |
| OLP-053-000000222 | to | OLP-053-000000222 |
| OLP-053-000000224 | to | OLP-053-000000224 |
| OLP-053-000000240 | to | OLP-053-000000240 |
| OLP-053-000000245 | to | OLP-053-000000245 |
| OLP-053-000000248 | to | OLP-053-000000248 |
| OLP-053-000000252 | to | OLP-053-000000253 |
| OLP-053-000000265 | to | OLP-053-000000265 |
| OLP-053-000000268 | to | OLP-053-000000268 |
| OLP-053-000000274 | to | OLP-053-000000274 |
| OLP-053-000000283 | to | OLP-053-000000283 |
| OLP-053-000000292 | to | OLP-053-000000292 |

| | | |
|---|---|---|
| OLP-053-000000295 | to | OLP-053-000000295 |
| OLP-053-000000300 | to | OLP-053-000000300 |
| OLP-053-000000313 | to | OLP-053-000000313 |
| OLP-053-000000327 | to | OLP-053-000000327 |
| OLP-053-000000341 | to | OLP-053-000000343 |
| OLP-053-000000346 | to | OLP-053-000000347 |
| OLP-053-000000379 | to | OLP-053-000000380 |
| OLP-053-000000400 | to | OLP-053-000000400 |
| OLP-053-000000410 | to | OLP-053-000000410 |
| OLP-053-000000439 | to | OLP-053-000000440 |
| OLP-053-000000452 | to | OLP-053-000000452 |
| OLP-053-000000474 | to | OLP-053-000000474 |
| OLP-053-000000477 | to | OLP-053-000000477 |
| OLP-053-000000508 | to | OLP-053-000000508 |
| OLP-053-000000514 | to | OLP-053-000000514 |
| OLP-053-000000523 | to | OLP-053-000000523 |
| OLP-053-000000529 | to | OLP-053-000000529 |
| OLP-053-000000531 | to | OLP-053-000000531 |
| OLP-053-000000534 | to | OLP-053-000000534 |
| OLP-053-000000539 | to | OLP-053-000000539 |
| OLP-053-000000544 | to | OLP-053-000000544 |
| OLP-053-000000547 | to | OLP-053-000000547 |
| OLP-053-000000552 | to | OLP-053-000000552 |
| OLP-053-000000571 | to | OLP-053-000000571 |
| OLP-053-000000576 | to | OLP-053-000000577 |
| OLP-053-000000580 | to | OLP-053-000000580 |
| OLP-053-000000582 | to | OLP-053-000000582 |
| OLP-053-000000584 | to | OLP-053-000000584 |
| OLP-053-000000586 | to | OLP-053-000000588 |
| OLP-053-000000597 | to | OLP-053-000000597 |
| OLP-053-000000599 | to | OLP-053-000000599 |
| OLP-053-000000602 | to | OLP-053-000000604 |
| OLP-053-000000608 | to | OLP-053-000000608 |
| OLP-053-000000624 | to | OLP-053-000000624 |
| OLP-053-000000626 | to | OLP-053-000000626 |
| OLP-053-000000635 | to | OLP-053-000000636 |
| OLP-053-000000638 | to | OLP-053-000000638 |
| OLP-053-000000640 | to | OLP-053-000000640 |
| OLP-053-000000645 | to | OLP-053-000000645 |
| OLP-053-000000649 | to | OLP-053-000000650 |
| OLP-053-000000652 | to | OLP-053-000000653 |
| OLP-053-000000688 | to | OLP-053-000000689 |
| OLP-053-000000691 | to | OLP-053-000000696 |
| OLP-053-000000733 | to | OLP-053-000000737 |

| | | |
|---|---|---|
| OLP-053-000000740 | to | OLP-053-000000740 |
| OLP-053-000000745 | to | OLP-053-000000745 |
| OLP-053-000000752 | to | OLP-053-000000752 |
| OLP-053-000000759 | to | OLP-053-000000761 |
| OLP-053-000000763 | to | OLP-053-000000763 |
| OLP-053-000000767 | to | OLP-053-000000767 |
| OLP-053-000000775 | to | OLP-053-000000775 |
| OLP-053-000000787 | to | OLP-053-000000787 |
| OLP-053-000000795 | to | OLP-053-000000795 |
| OLP-053-000000815 | to | OLP-053-000000816 |
| OLP-053-000000820 | to | OLP-053-000000820 |
| OLP-053-000000830 | to | OLP-053-000000832 |
| OLP-053-000000834 | to | OLP-053-000000836 |
| OLP-053-000000859 | to | OLP-053-000000859 |
| OLP-053-000000890 | to | OLP-053-000000890 |
| OLP-053-000000895 | to | OLP-053-000000895 |
| OLP-053-000000898 | to | OLP-053-000000898 |
| OLP-053-000000940 | to | OLP-053-000000940 |
| OLP-053-000000947 | to | OLP-053-000000947 |
| OLP-053-000000994 | to | OLP-053-000000995 |
| OLP-053-000000998 | to | OLP-053-000001002 |
| OLP-053-000001016 | to | OLP-053-000001017 |
| OLP-053-000001024 | to | OLP-053-000001029 |
| OLP-053-000001032 | to | OLP-053-000001032 |
| OLP-053-000001034 | to | OLP-053-000001034 |
| OLP-053-000001050 | to | OLP-053-000001054 |
| OLP-053-000001056 | to | OLP-053-000001058 |
| OLP-053-000001061 | to | OLP-053-000001061 |
| OLP-053-000001064 | to | OLP-053-000001064 |
| OLP-053-000001067 | to | OLP-053-000001067 |
| OLP-053-000001069 | to | OLP-053-000001069 |
| OLP-053-000001077 | to | OLP-053-000001077 |
| OLP-054-000001077 | to | OLP-054--00000001 |
| OLP-055-000000027 | to | OLP-055-000000028 |
| OLP-055-000000082 | to | OLP-055-000000086 |
| OLP-055-000000190 | to | OLP-055-000000190 |
| OLP-055-000000194 | to | OLP-055-000000194 |
| OLP-055-000000357 | to | OLP-055-000000357 |
| OLP-055-000000360 | to | OLP-055-000000360 |
| OLP-055-000000363 | to | OLP-055-000000363 |
| OLP-055-000000375 | to | OLP-055-000000376 |
| OLP-055-000000397 | to | OLP-055-000000397 |
| PLP-147-000000008 | to | PLP-147-000000008 |
| PLP-147-000000038 | to | PLP-147-000000039 |

| | | |
|---|---|---|
| PLP-147-000000048 | to | PLP-147-000000048 |
| PLP-147-000000055 | to | PLP-147-000000055 |
| PLP-147-000000063 | to | PLP-147-000000063 |
| PLP-147-000000070 | to | PLP-147-000000070 |
| PLP-147-000000079 | to | PLP-147-000000079 |
| PLP-147-000000099 | to | PLP-147-000000099 |
| PLP-147-000000103 | to | PLP-147-000000103 |
| PLP-147-000000107 | to | PLP-147-000000107 |
| PLP-147-000000109 | to | PLP-147-000000109 |
| PLP-147-000000114 | to | PLP-147-000000114 |
| PLP-147-000000116 | to | PLP-147-000000116 |
| PLP-147-000000123 | to | PLP-147-000000123 |
| PLP-147-000000127 | to | PLP-147-000000127 |
| PLP-147-000000129 | to | PLP-147-000000129 |
| PLP-147-000000133 | to | PLP-147-000000133 |
| PLP-147-000000137 | to | PLP-147-000000138 |
| PLP-147-000000140 | to | PLP-147-000000140 |
| PLP-147-000000145 | to | PLP-147-000000146 |
| PLP-147-000000152 | to | PLP-147-000000152 |
| PLP-147-000000156 | to | PLP-147-000000156 |
| PLP-147-000000158 | to | PLP-147-000000158 |
| PLP-147-000000164 | to | PLP-147-000000164 |
| PLP-147-000000166 | to | PLP-147-000000168 |
| PLP-147-000000173 | to | PLP-147-000000173 |
| PLP-147-000000175 | to | PLP-147-000000175 |
| PLP-147-000000178 | to | PLP-147-000000185 |
| PLP-147-000000188 | to | PLP-147-000000194 |
| PLP-147-000000201 | to | PLP-147-000000202 |
| PLP-147-000000206 | to | PLP-147-000000206 |
| PLP-147-000000208 | to | PLP-147-000000210 |
| PLP-147-000000216 | to | PLP-147-000000216 |
| PLP-147-000000220 | to | PLP-147-000000220 |
| PLP-147-000000223 | to | PLP-147-000000223 |
| PLP-147-000000226 | to | PLP-147-000000226 |
| PLP-147-000000228 | to | PLP-147-000000228 |
| PLP-147-000000231 | to | PLP-147-000000245 |
| PLP-147-000000247 | to | PLP-147-000000247 |
| PLP-147-000000249 | to | PLP-147-000000249 |
| PLP-147-000000253 | to | PLP-147-000000253 |
| PLP-147-000000255 | to | PLP-147-000000256 |
| PLP-147-000000258 | to | PLP-147-000000265 |
| PLP-147-000000272 | to | PLP-147-000000294 |
| PLP-147-000000296 | to | PLP-147-000000320 |
| PLP-147-000000322 | to | PLP-147-000000334 |

| | | |
|---|---|---|
| PLP-147-000000336 | to | PLP-147-000000379 |
| PLP-147-000000381 | to | PLP-147-000000381 |
| PLP-147-000000383 | to | PLP-147-000000393 |
| PLP-147-000000395 | to | PLP-147-000000405 |
| PLP-147-000000407 | to | PLP-147-000000407 |
| PLP-147-000000409 | to | PLP-147-000000418 |
| PLP-147-000000420 | to | PLP-147-000000425 |
| PLP-147-000000428 | to | PLP-147-000000443 |
| PLP-147-000000445 | to | PLP-147-000000446 |
| PLP-147-000000448 | to | PLP-147-000000450 |
| PLP-147-000000452 | to | PLP-147-000000457 |
| PLP-147-000000484 | to | PLP-147-000000484 |
| PLP-147-000000497 | to | PLP-147-000000497 |
| PLP-147-000000513 | to | PLP-147-000000515 |
| PLP-147-000000529 | to | PLP-147-000000529 |
| PLP-147-000000547 | to | PLP-147-000000547 |
| PLP-147-000000589 | to | PLP-147-000000589 |
| PLP-147-000000596 | to | PLP-147-000000596 |
| PLP-147-000000612 | to | PLP-147-000000612 |
| PLP-147-000000618 | to | PLP-147-000000618 |
| PLP-147-000000622 | to | PLP-147-000000623 |
| PLP-147-000000627 | to | PLP-147-000000629 |
| PLP-147-000000638 | to | PLP-147-000000638 |
| PLP-147-000000641 | to | PLP-147-000000641 |
| PLP-147-000000649 | to | PLP-147-000000650 |
| PLP-147-000000662 | to | PLP-147-000000662 |
| PLP-147-000000665 | to | PLP-147-000000665 |
| PLP-147-000000676 | to | PLP-147-000000676 |
| PLP-147-000000682 | to | PLP-147-000000682 |
| PLP-147-000000695 | to | PLP-147-000000695 |
| PLP-147-000000699 | to | PLP-147-000000699 |
| PLP-147-000000701 | to | PLP-147-000000703 |
| PLP-147-000000705 | to | PLP-147-000000709 |
| PLP-147-000000711 | to | PLP-147-000000713 |
| PLP-147-000000716 | to | PLP-147-000000730 |
| PLP-147-000000732 | to | PLP-147-000000742 |
| PLP-147-000000745 | to | PLP-147-000000771 |
| PLP-147-000000773 | to | PLP-147-000000775 |
| PLP-147-000000777 | to | PLP-147-000000784 |
| PLP-147-000000786 | to | PLP-147-000000796 |
| PLP-147-000000798 | to | PLP-147-000000803 |
| PLP-147-000000805 | to | PLP-147-000000805 |
| PLP-147-000000807 | to | PLP-147-000000815 |
| PLP-147-000000818 | to | PLP-147-000000819 |

| | | |
|---|---|---|
| PLP-147-000000821 | to | PLP-147-000000835 |
| PLP-147-000000837 | to | PLP-147-000000842 |
| PLP-147-000000844 | to | PLP-147-000000844 |
| PLP-147-000000846 | to | PLP-147-000000847 |
| PLP-147-000000850 | to | PLP-147-000000852 |
| PLP-147-000000854 | to | PLP-147-000000865 |
| PLP-147-000000868 | to | PLP-147-000000868 |
| PLP-147-000000871 | to | PLP-147-000000883 |
| PLP-147-000000885 | to | PLP-147-000000919 |
| PLP-147-000000922 | to | PLP-147-000000928 |
| PLP-147-000000930 | to | PLP-147-000000930 |
| PLP-147-000000932 | to | PLP-147-000000936 |
| PLP-147-000000938 | to | PLP-147-000000939 |
| PLP-147-000000941 | to | PLP-147-000000957 |
| PLP-147-000000960 | to | PLP-147-000000962 |
| PLP-147-000000964 | to | PLP-147-000000969 |
| PLP-147-000000972 | to | PLP-147-000000973 |
| PLP-147-000000976 | to | PLP-147-000001045 |
| PLP-147-000001047 | to | PLP-147-000001055 |
| PLP-147-000001057 | to | PLP-147-000001059 |
| PLP-147-000001071 | to | PLP-147-000001073 |
| PLP-147-000001077 | to | PLP-147-000001079 |
| PLP-147-000001081 | to | PLP-147-000001081 |
| PLP-147-000001083 | to | PLP-147-000001084 |
| PLP-147-000001086 | to | PLP-147-000001087 |
| PLP-147-000001089 | to | PLP-147-000001105 |
| PLP-147-000001110 | to | PLP-147-000001110 |
| PLP-147-000001112 | to | PLP-147-000001112 |
| PLP-147-000001116 | to | PLP-147-000001116 |
| PLP-147-000001122 | to | PLP-147-000001126 |
| PLP-147-000001129 | to | PLP-147-000001130 |
| PLP-147-000001134 | to | PLP-147-000001134 |
| PLP-147-000001138 | to | PLP-147-000001138 |
| PLP-147-000001141 | to | PLP-147-000001141 |
| PLP-147-000001143 | to | PLP-147-000001143 |
| PLP-147-000001146 | to | PLP-147-000001146 |
| PLP-147-000001150 | to | PLP-147-000001151 |
| PLP-147-000001154 | to | PLP-147-000001154 |
| PLP-147-000001157 | to | PLP-147-000001168 |
| PLP-147-000001171 | to | PLP-147-000001172 |
| PLP-147-000001176 | to | PLP-147-000001179 |
| PLP-147-000001183 | to | PLP-147-000001184 |
| PLP-147-000001190 | to | PLP-147-000001192 |
| PLP-147-000001198 | to | PLP-147-000001198 |

| PLP-147-000001200 | to | PLP-147-000001202 |
|---|---|---|
| PLP-147-000001204 | to | PLP-147-000001205 |
| PLP-147-000001207 | to | PLP-147-000001209 |
| PLP-147-000001211 | to | PLP-147-000001211 |
| PLP-147-000001218 | to | PLP-147-000001218 |
| PLP-147-000001220 | to | PLP-147-000001221 |
| PLP-147-000001223 | to | PLP-147-000001224 |
| PLP-147-000001226 | to | PLP-147-000001227 |
| PLP-147-000001229 | to | PLP-147-000001229 |
| PLP-147-000001231 | to | PLP-147-000001233 |
| PLP-147-000001236 | to | PLP-147-000001237 |
| PLP-147-000001239 | to | PLP-147-000001240 |
| PLP-147-000001242 | to | PLP-147-000001242 |
| PLP-147-000001248 | to | PLP-147-000001251 |
| PLP-147-000001257 | to | PLP-147-000001258 |
| PLP-147-000001263 | to | PLP-147-000001263 |
| PLP-147-000001265 | to | PLP-147-000001267 |
| PLP-147-000001271 | to | PLP-147-000001281 |
| PLP-147-000001283 | to | PLP-147-000001283 |
| PLP-147-000001285 | to | PLP-147-000001286 |
| PLP-147-000001293 | to | PLP-147-000001293 |
| PLP-147-000001307 | to | PLP-147-000001308 |
| PLP-147-000001313 | to | PLP-147-000001315 |
| PLP-147-000001319 | to | PLP-147-000001319 |
| PLP-147-000001322 | to | PLP-147-000001322 |
| PLP-147-000001326 | to | PLP-147-000001326 |
| PLP-147-000001328 | to | PLP-147-000001329 |
| PLP-147-000001332 | to | PLP-147-000001335 |
| PLP-147-000001339 | to | PLP-147-000001340 |
| PLP-147-000001342 | to | PLP-147-000001342 |
| PLP-147-000001355 | to | PLP-147-000001356 |
| PLP-147-000001358 | to | PLP-147-000001361 |
| PLP-147-000001366 | to | PLP-147-000001367 |
| PLP-147-000001369 | to | PLP-147-000001369 |
| PLP-147-000001373 | to | PLP-147-000001373 |
| PLP-147-000001375 | to | PLP-147-000001375 |
| PLP-147-000001377 | to | PLP-147-000001377 |
| PLP-147-000001379 | to | PLP-147-000001379 |
| PLP-147-000001381 | to | PLP-147-000001381 |
| PLP-147-000001383 | to | PLP-147-000001383 |
| PLP-147-000001393 | to | PLP-147-000001393 |
| PLP-147-000001395 | to | PLP-147-000001395 |
| PLP-147-000001405 | to | PLP-147-000001405 |
| PLP-147-000001407 | to | PLP-147-000001407 |

| | | |
|---|---|---|
| PLP-147-000001410 | to | PLP-147-000001410 |
| PLP-147-000001414 | to | PLP-147-000001416 |
| PLP-147-000001418 | to | PLP-147-000001419 |
| PLP-147-000001421 | to | PLP-147-000001421 |
| PLP-147-000001427 | to | PLP-147-000001427 |
| PLP-147-000001430 | to | PLP-147-000001430 |
| PLP-147-000001437 | to | PLP-147-000001437 |
| PLP-147-000001445 | to | PLP-147-000001445 |
| PLP-147-000001448 | to | PLP-147-000001448 |
| PLP-147-000001450 | to | PLP-147-000001450 |
| PLP-147-000001452 | to | PLP-147-000001454 |
| PLP-147-000001456 | to | PLP-147-000001456 |
| PLP-147-000001458 | to | PLP-147-000001460 |
| PLP-147-000001463 | to | PLP-147-000001466 |
| PLP-147-000001468 | to | PLP-147-000001468 |
| PLP-147-000001475 | to | PLP-147-000001475 |
| PLP-147-000001477 | to | PLP-147-000001478 |
| PLP-147-000001481 | to | PLP-147-000001481 |
| PLP-147-000001491 | to | PLP-147-000001491 |
| PLP-147-000001494 | to | PLP-147-000001494 |
| PLP-147-000001496 | to | PLP-147-000001496 |
| PLP-147-000001498 | to | PLP-147-000001498 |
| PLP-147-000001503 | to | PLP-147-000001504 |
| PLP-147-000001508 | to | PLP-147-000001508 |
| PLP-147-000001511 | to | PLP-147-000001511 |
| PLP-147-000001515 | to | PLP-147-000001515 |
| PLP-147-000001517 | to | PLP-147-000001517 |
| PLP-147-000001521 | to | PLP-147-000001522 |
| PLP-147-000001524 | to | PLP-147-000001524 |
| PLP-147-000001526 | to | PLP-147-000001527 |
| PLP-147-000001529 | to | PLP-147-000001529 |
| PLP-147-000001531 | to | PLP-147-000001534 |
| PLP-147-000001536 | to | PLP-147-000001540 |
| PLP-147-000001543 | to | PLP-147-000001544 |
| PLP-147-000001546 | to | PLP-147-000001547 |
| PLP-147-000001549 | to | PLP-147-000001550 |
| PLP-147-000001552 | to | PLP-147-000001556 |
| PLP-147-000001559 | to | PLP-147-000001560 |
| PLP-147-000001564 | to | PLP-147-000001565 |
| PLP-147-000001568 | to | PLP-147-000001568 |
| PLP-147-000001570 | to | PLP-147-000001571 |
| PLP-147-000001575 | to | PLP-147-000001579 |
| PLP-147-000001581 | to | PLP-147-000001583 |
| PLP-147-000001585 | to | PLP-147-000001585 |

| | | |
|---|---|---|
| PLP-147-000001588 | to | PLP-147-000001588 |
| PLP-147-000001594 | to | PLP-147-000001594 |
| PLP-147-000001596 | to | PLP-147-000001598 |
| PLP-147-000001600 | to | PLP-147-000001600 |
| PLP-147-000001603 | to | PLP-147-000001606 |
| PLP-147-000001608 | to | PLP-147-000001608 |
| PLP-147-000001614 | to | PLP-147-000001619 |
| PLP-147-000001622 | to | PLP-147-000001629 |
| PLP-147-000001631 | to | PLP-147-000001632 |
| PLP-147-000001635 | to | PLP-147-000001636 |
| PLP-147-000001644 | to | PLP-147-000001644 |
| PLP-147-000001651 | to | PLP-147-000001652 |
| PLP-147-000001655 | to | PLP-147-000001655 |
| PLP-147-000001658 | to | PLP-147-000001659 |
| PLP-147-000001664 | to | PLP-147-000001667 |
| PLP-147-000001670 | to | PLP-147-000001678 |
| PLP-147-000001680 | to | PLP-147-000001683 |
| PLP-147-000001689 | to | PLP-147-000001695 |
| PLP-147-000001697 | to | PLP-147-000001700 |
| PLP-147-000001702 | to | PLP-147-000001707 |
| PLP-147-000001709 | to | PLP-147-000001715 |
| PLP-147-000001720 | to | PLP-147-000001721 |
| PLP-147-000001723 | to | PLP-147-000001723 |
| PLP-147-000001725 | to | PLP-147-000001725 |
| PLP-147-000001727 | to | PLP-147-000001729 |
| PLP-147-000001731 | to | PLP-147-000001731 |
| PLP-147-000001734 | to | PLP-147-000001734 |
| PLP-147-000001740 | to | PLP-147-000001740 |
| PLP-147-000001743 | to | PLP-147-000001743 |
| PLP-147-000001746 | to | PLP-147-000001749 |
| PLP-147-000001751 | to | PLP-147-000001753 |
| PLP-147-000001755 | to | PLP-147-000001755 |
| PLP-147-000001757 | to | PLP-147-000001757 |
| PLP-147-000001770 | to | PLP-147-000001770 |
| PLP-147-000001789 | to | PLP-147-000001790 |
| PLP-147-000001813 | to | PLP-147-000001814 |
| PLP-147-000001825 | to | PLP-147-000001825 |
| PLP-147-000001829 | to | PLP-147-000001829 |
| PLP-147-000001833 | to | PLP-147-000001835 |
| PLP-147-000001838 | to | PLP-147-000001840 |
| PLP-147-000001845 | to | PLP-147-000001846 |
| PLP-147-000001851 | to | PLP-147-000001852 |
| PLP-147-000001855 | to | PLP-147-000001868 |
| PLP-147-000001871 | to | PLP-147-000001871 |

| | | |
|---|---|---|
| PLP-147-000001873 | to | PLP-147-000001873 |
| PLP-147-000001875 | to | PLP-147-000001877 |
| PLP-147-000001883 | to | PLP-147-000001883 |
| PLP-147-000001885 | to | PLP-147-000001885 |
| PLP-147-000001890 | to | PLP-147-000001896 |
| PLP-147-000001898 | to | PLP-147-000001908 |
| PLP-147-000001912 | to | PLP-147-000001914 |
| PLP-147-000001916 | to | PLP-147-000001920 |
| PLP-147-000001922 | to | PLP-147-000001927 |
| PLP-147-000001930 | to | PLP-147-000001936 |
| PLP-147-000001938 | to | PLP-147-000001939 |
| PLP-147-000001942 | to | PLP-147-000001949 |
| PLP-147-000001951 | to | PLP-147-000001964 |
| PLP-147-000001966 | to | PLP-147-000001970 |
| PLP-147-000001973 | to | PLP-147-000001973 |
| PLP-147-000001977 | to | PLP-147-000001977 |
| PLP-147-000001979 | to | PLP-147-000001982 |
| PLP-147-000001985 | to | PLP-147-000001985 |
| PLP-147-000001987 | to | PLP-147-000001987 |
| PLP-147-000001999 | to | PLP-147-000002001 |
| PLP-147-000002003 | to | PLP-147-000002004 |
| PLP-147-000002007 | to | PLP-147-000002012 |
| PLP-147-000002021 | to | PLP-147-000002023 |
| PLP-147-000002027 | to | PLP-147-000002027 |
| PLP-147-000002030 | to | PLP-147-000002030 |
| PLP-147-000002034 | to | PLP-147-000002034 |
| PLP-147-000002037 | to | PLP-147-000002038 |
| PLP-147-000002048 | to | PLP-147-000002048 |
| PLP-147-000002050 | to | PLP-147-000002060 |
| PLP-147-000002064 | to | PLP-147-000002064 |
| PLP-147-000002066 | to | PLP-147-000002068 |
| PLP-147-000002072 | to | PLP-147-000002074 |
| PLP-147-000002082 | to | PLP-147-000002084 |
| PLP-147-000002092 | to | PLP-147-000002095 |
| PLP-147-000002097 | to | PLP-147-000002099 |
| PLP-147-000002101 | to | PLP-147-000002106 |
| PLP-147-000002113 | to | PLP-147-000002113 |
| PLP-147-000002127 | to | PLP-147-000002127 |
| PLP-147-000002129 | to | PLP-147-000002129 |
| PLP-147-000002132 | to | PLP-147-000002136 |
| PLP-147-000002140 | to | PLP-147-000002140 |
| PLP-147-000002144 | to | PLP-147-000002151 |
| PLP-147-000002153 | to | PLP-147-000002154 |
| PLP-147-000002159 | to | PLP-147-000002160 |

| | | |
|---|---|---|
| PLP-147-000002162 | to | PLP-147-000002163 |
| PLP-147-000002169 | to | PLP-147-000002175 |
| PLP-147-000002177 | to | PLP-147-000002177 |
| PLP-147-000002179 | to | PLP-147-000002179 |
| PLP-147-000002181 | to | PLP-147-000002202 |
| PLP-147-000002206 | to | PLP-147-000002214 |
| PLP-147-000002216 | to | PLP-147-000002247 |
| PLP-147-000002249 | to | PLP-147-000002251 |
| PLP-147-000002253 | to | PLP-147-000002253 |
| PLP-147-000002257 | to | PLP-147-000002257 |
| PLP-147-000002265 | to | PLP-147-000002266 |
| PLP-147-000002270 | to | PLP-147-000002272 |
| PLP-147-000002274 | to | PLP-147-000002277 |
| PLP-147-000002280 | to | PLP-147-000002280 |
| PLP-147-000002282 | to | PLP-147-000002288 |
| PLP-147-000002290 | to | PLP-147-000002292 |
| PLP-147-000002294 | to | PLP-147-000002295 |
| PLP-147-000002298 | to | PLP-147-000002302 |
| PLP-147-000002304 | to | PLP-147-000002306 |
| PLP-147-000002309 | to | PLP-147-000002310 |
| PLP-147-000002316 | to | PLP-147-000002324 |
| PLP-147-000002326 | to | PLP-147-000002327 |
| PLP-147-000002334 | to | PLP-147-000002341 |
| PLP-147-000002344 | to | PLP-147-000002344 |
| PLP-147-000002347 | to | PLP-147-000002347 |
| PLP-147-000002349 | to | PLP-147-000002351 |
| PLP-147-000002353 | to | PLP-147-000002355 |
| PLP-147-000002357 | to | PLP-147-000002358 |
| PLP-147-000002364 | to | PLP-147-000002372 |
| PLP-147-000002374 | to | PLP-147-000002374 |
| PLP-147-000002377 | to | PLP-147-000002387 |
| PLP-147-000002393 | to | PLP-147-000002394 |
| PLP-147-000002396 | to | PLP-147-000002407 |
| PLP-147-000002409 | to | PLP-147-000002409 |
| PLP-147-000002412 | to | PLP-147-000002412 |
| PLP-147-000002419 | to | PLP-147-000002423 |
| PLP-147-000002426 | to | PLP-147-000002435 |
| PLP-147-000002437 | to | PLP-147-000002439 |
| PLP-147-000002441 | to | PLP-147-000002444 |
| PLP-147-000002446 | to | PLP-147-000002447 |
| PLP-147-000002450 | to | PLP-147-000002452 |
| PLP-147-000002454 | to | PLP-147-000002455 |
| PLP-147-000002458 | to | PLP-147-000002460 |
| PLP-147-000002463 | to | PLP-147-000002463 |

| | | |
|---|---|---|
| PLP-147-000002467 | to | PLP-147-000002469 |
| PLP-147-000002475 | to | PLP-147-000002478 |
| PLP-147-000002480 | to | PLP-147-000002482 |
| PLP-147-000002486 | to | PLP-147-000002490 |
| PLP-147-000002493 | to | PLP-147-000002493 |
| PLP-147-000002496 | to | PLP-147-000002496 |
| PLP-147-000002518 | to | PLP-147-000002519 |
| PLP-147-000002522 | to | PLP-147-000002522 |
| PLP-147-000002524 | to | PLP-147-000002525 |
| PLP-147-000002530 | to | PLP-147-000002531 |
| PLP-147-000002539 | to | PLP-147-000002539 |
| PLP-147-000002544 | to | PLP-147-000002544 |
| PLP-147-000002546 | to | PLP-147-000002560 |
| PLP-147-000002563 | to | PLP-147-000002565 |
| PLP-147-000002573 | to | PLP-147-000002573 |
| PLP-147-000002579 | to | PLP-147-000002579 |
| PLP-147-000002588 | to | PLP-147-000002588 |
| PLP-147-000002590 | to | PLP-147-000002591 |
| PLP-147-000002593 | to | PLP-147-000002593 |
| PLP-147-000002600 | to | PLP-147-000002619 |
| PLP-147-000002624 | to | PLP-147-000002626 |
| PLP-147-000002628 | to | PLP-147-000002628 |
| PLP-147-000002631 | to | PLP-147-000002635 |
| PLP-147-000002637 | to | PLP-147-000002644 |
| PLP-147-000002646 | to | PLP-147-000002655 |
| PLP-147-000002657 | to | PLP-147-000002662 |
| PLP-147-000002664 | to | PLP-147-000002665 |
| PLP-147-000002676 | to | PLP-147-000002676 |
| PLP-147-000002679 | to | PLP-147-000002683 |
| PLP-147-000002689 | to | PLP-147-000002690 |
| PLP-147-000002692 | to | PLP-147-000002695 |
| PLP-147-000002697 | to | PLP-147-000002697 |
| PLP-147-000002713 | to | PLP-147-000002721 |
| PLP-147-000002723 | to | PLP-147-000002726 |
| PLP-147-000002733 | to | PLP-147-000002733 |
| PLP-147-000002735 | to | PLP-147-000002737 |
| PLP-147-000002740 | to | PLP-147-000002742 |
| PLP-147-000002745 | to | PLP-147-000002745 |
| PLP-147-000002760 | to | PLP-147-000002760 |
| PLP-147-000002762 | to | PLP-147-000002762 |
| PLP-147-000002766 | to | PLP-147-000002775 |
| PLP-147-000002777 | to | PLP-147-000002793 |
| PLP-147-000002796 | to | PLP-147-000002796 |
| PLP-147-000002798 | to | PLP-147-000002799 |

| | | |
|---|---|---|
| PLP-147-000002811 | to | PLP-147-000002812 |
| PLP-147-000002817 | to | PLP-147-000002817 |
| PLP-147-000002819 | to | PLP-147-000002819 |
| PLP-147-000002821 | to | PLP-147-000002823 |
| PLP-147-000002830 | to | PLP-147-000002830 |
| PLP-147-000002832 | to | PLP-147-000002833 |
| PLP-147-000002844 | to | PLP-147-000002851 |
| PLP-147-000002853 | to | PLP-147-000002860 |
| PLP-147-000002874 | to | PLP-147-000002881 |
| PLP-147-000002889 | to | PLP-147-000002891 |
| PLP-147-000002895 | to | PLP-147-000002895 |
| PLP-147-000002897 | to | PLP-147-000002899 |
| PLP-147-000002902 | to | PLP-147-000002910 |
| PLP-147-000002923 | to | PLP-147-000002923 |
| PLP-147-000002929 | to | PLP-147-000002929 |
| PLP-147-000002947 | to | PLP-147-000002947 |
| PLP-147-000002953 | to | PLP-147-000002953 |
| PLP-147-000002961 | to | PLP-147-000002961 |
| PLP-147-000002974 | to | PLP-147-000002975 |
| PLP-147-000002988 | to | PLP-147-000002991 |
| PLP-147-000002997 | to | PLP-147-000002997 |
| PLP-147-000002999 | to | PLP-147-000002999 |
| PLP-147-000003020 | to | PLP-147-000003021 |
| PLP-147-000003025 | to | PLP-147-000003025 |
| PLP-147-000003027 | to | PLP-147-000003027 |
| PLP-147-000003029 | to | PLP-147-000003029 |
| PLP-147-000003034 | to | PLP-147-000003034 |
| PLP-147-000003039 | to | PLP-147-000003039 |
| PLP-147-000003041 | to | PLP-147-000003041 |
| PLP-147-000003044 | to | PLP-147-000003046 |
| PLP-147-000003050 | to | PLP-147-000003050 |
| PLP-147-000003063 | to | PLP-147-000003064 |
| PLP-147-000003066 | to | PLP-147-000003066 |
| PLP-147-000003069 | to | PLP-147-000003069 |
| PLP-147-000003093 | to | PLP-147-000003093 |
| PLP-147-000003098 | to | PLP-147-000003102 |
| PLP-147-000003105 | to | PLP-147-000003105 |
| PLP-147-000003112 | to | PLP-147-000003112 |
| PLP-147-000003119 | to | PLP-147-000003120 |
| PLP-147-000003130 | to | PLP-147-000003136 |
| PLP-147-000003142 | to | PLP-147-000003143 |
| PLP-147-000003153 | to | PLP-147-000003153 |
| PLP-147-000003165 | to | PLP-147-000003165 |
| PLP-147-000003168 | to | PLP-147-000003168 |

| PLP-147-000003172 | to | PLP-147-000003172 |
|---|---|---|
| PLP-147-000003174 | to | PLP-147-000003177 |
| PLP-147-000003222 | to | PLP-147-000003223 |
| PLP-147-000003228 | to | PLP-147-000003228 |
| PLP-147-000003230 | to | PLP-147-000003230 |
| PLP-147-000003242 | to | PLP-147-000003243 |
| PLP-147-000003255 | to | PLP-147-000003255 |
| PLP-147-000003268 | to | PLP-147-000003268 |
| PLP-147-000003278 | to | PLP-147-000003278 |
| PLP-147-000003309 | to | PLP-147-000003309 |
| PLP-147-000003315 | to | PLP-147-000003315 |
| PLP-147-000003342 | to | PLP-147-000003344 |
| PLP-147-000003357 | to | PLP-147-000003357 |
| PLP-147-000003365 | to | PLP-147-000003365 |
| PLP-147-000003409 | to | PLP-147-000003409 |
| PLP-147-000003420 | to | PLP-147-000003420 |
| PLP-147-000003441 | to | PLP-147-000003441 |
| PLP-147-000003443 | to | PLP-147-000003443 |
| PLP-147-000003447 | to | PLP-147-000003452 |
| PLP-147-000003454 | to | PLP-147-000003461 |
| PLP-147-000003470 | to | PLP-147-000003470 |
| PLP-147-000003494 | to | PLP-147-000003494 |
| PLP-147-000003498 | to | PLP-147-000003498 |
| PLP-147-000003530 | to | PLP-147-000003530 |
| PLP-147-000003532 | to | PLP-147-000003532 |
| PLP-147-000003534 | to | PLP-147-000003535 |
| PLP-147-000003538 | to | PLP-147-000003538 |
| PLP-147-000003546 | to | PLP-147-000003549 |
| PLP-147-000003551 | to | PLP-147-000003553 |
| PLP-147-000003558 | to | PLP-147-000003558 |
| PLP-147-000003563 | to | PLP-147-000003563 |
| PLP-147-000003570 | to | PLP-147-000003570 |
| PLP-147-000003598 | to | PLP-147-000003598 |
| PLP-147-000003608 | to | PLP-147-000003609 |
| PLP-147-000003615 | to | PLP-147-000003615 |
| PLP-147-000003625 | to | PLP-147-000003627 |
| PLP-147-000003647 | to | PLP-147-000003656 |
| PLP-147-000003661 | to | PLP-147-000003663 |
| PLP-147-000003668 | to | PLP-147-000003668 |
| PLP-147-000003678 | to | PLP-147-000003678 |
| PLP-147-000003684 | to | PLP-147-000003694 |
| PLP-147-000003696 | to | PLP-147-000003696 |
| PLP-147-000003702 | to | PLP-147-000003705 |
| PLP-147-000003710 | to | PLP-147-000003713 |

| | | |
|---|---|---|
| PLP-147-000003730 | to | PLP-147-000003731 |
| PLP-147-000003734 | to | PLP-147-000003735 |
| PLP-147-000003740 | to | PLP-147-000003740 |
| PLP-147-000003742 | to | PLP-147-000003742 |
| PLP-147-000003746 | to | PLP-147-000003750 |
| PLP-147-000003756 | to | PLP-147-000003756 |
| PLP-147-000003763 | to | PLP-147-000003763 |
| PLP-147-000003775 | to | PLP-147-000003775 |
| PLP-147-000003778 | to | PLP-147-000003778 |
| PLP-147-000003780 | to | PLP-147-000003780 |
| PLP-147-000003797 | to | PLP-147-000003799 |
| PLP-147-000003803 | to | PLP-147-000003803 |
| PLP-147-000003809 | to | PLP-147-000003812 |
| PLP-147-000003819 | to | PLP-147-000003820 |
| PLP-147-000003822 | to | PLP-147-000003826 |
| PLP-147-000003846 | to | PLP-147-000003846 |
| PLP-147-000003848 | to | PLP-147-000003853 |
| PLP-147-000003862 | to | PLP-147-000003863 |
| PLP-147-000003866 | to | PLP-147-000003866 |
| PLP-147-000003878 | to | PLP-147-000003878 |
| PLP-147-000003880 | to | PLP-147-000003880 |
| PLP-147-000003885 | to | PLP-147-000003887 |
| PLP-147-000003889 | to | PLP-147-000003892 |
| PLP-147-000003913 | to | PLP-147-000003913 |
| PLP-147-000003925 | to | PLP-147-000003925 |
| PLP-147-000003927 | to | PLP-147-000003927 |
| PLP-147-000003934 | to | PLP-147-000003935 |
| PLP-147-000003952 | to | PLP-147-000003952 |
| PLP-147-000003954 | to | PLP-147-000003956 |
| PLP-147-000003962 | to | PLP-147-000003965 |
| PLP-147-000003977 | to | PLP-147-000003978 |
| PLP-147-000003981 | to | PLP-147-000003981 |
| PLP-147-000004049 | to | PLP-147-000004049 |
| PLP-147-000004051 | to | PLP-147-000004051 |
| PLP-147-000004059 | to | PLP-147-000004059 |
| PLP-147-000004063 | to | PLP-147-000004068 |
| PLP-147-000004083 | to | PLP-147-000004084 |
| PLP-147-000004098 | to | PLP-147-000004098 |
| PLP-147-000004103 | to | PLP-147-000004104 |
| PLP-147-000004123 | to | PLP-147-000004123 |
| PLP-147-000004150 | to | PLP-147-000004150 |
| PLP-147-000004155 | to | PLP-147-000004155 |
| PLP-147-000004157 | to | PLP-147-000004157 |
| PLP-147-000004159 | to | PLP-147-000004160 |

| | | |
|---|---|---|
| PLP-147-000004162 | to | PLP-147-000004163 |
| PLP-147-000004170 | to | PLP-147-000004170 |
| PLP-147-000004193 | to | PLP-147-000004193 |
| PLP-147-000004199 | to | PLP-147-000004200 |
| PLP-147-000004204 | to | PLP-147-000004204 |
| PLP-147-000004206 | to | PLP-147-000004208 |
| PLP-147-000004211 | to | PLP-147-000004211 |
| PLP-147-000004222 | to | PLP-147-000004222 |
| PLP-147-000004238 | to | PLP-147-000004238 |
| PLP-147-000004247 | to | PLP-147-000004247 |
| PLP-147-000004255 | to | PLP-147-000004255 |
| PLP-147-000004259 | to | PLP-147-000004262 |
| PLP-147-000004264 | to | PLP-147-000004264 |
| PLP-147-000004267 | to | PLP-147-000004267 |
| PLP-147-000004270 | to | PLP-147-000004270 |
| PLP-147-000004272 | to | PLP-147-000004272 |
| PLP-147-000004274 | to | PLP-147-000004274 |
| PLP-147-000004277 | to | PLP-147-000004278 |
| PLP-147-000004281 | to | PLP-147-000004282 |
| PLP-147-000004297 | to | PLP-147-000004300 |
| PLP-147-000004304 | to | PLP-147-000004311 |
| PLP-147-000004313 | to | PLP-147-000004313 |
| PLP-147-000004317 | to | PLP-147-000004317 |
| PLP-147-000004325 | to | PLP-147-000004325 |
| PLP-147-000004343 | to | PLP-147-000004343 |
| PLP-147-000004393 | to | PLP-147-000004393 |
| PLP-147-000004397 | to | PLP-147-000004398 |
| PLP-147-000004415 | to | PLP-147-000004417 |
| PLP-147-000004423 | to | PLP-147-000004423 |
| PLP-147-000004426 | to | PLP-147-000004428 |
| PLP-147-000004432 | to | PLP-147-000004432 |
| PLP-147-000004435 | to | PLP-147-000004435 |
| PLP-147-000004437 | to | PLP-147-000004437 |
| PLP-147-000004442 | to | PLP-147-000004442 |
| PLP-147-000004451 | to | PLP-147-000004459 |
| PLP-147-000004461 | to | PLP-147-000004461 |
| PLP-147-000004477 | to | PLP-147-000004477 |
| PLP-147-000004484 | to | PLP-147-000004484 |
| PLP-147-000004488 | to | PLP-147-000004488 |
| PLP-147-000004492 | to | PLP-147-000004495 |
| PLP-147-000004498 | to | PLP-147-000004499 |
| PLP-147-000004501 | to | PLP-147-000004501 |
| PLP-147-000004509 | to | PLP-147-000004509 |
| PLP-147-000004512 | to | PLP-147-000004516 |

| | | |
|---|---|---|
| PLP-147-000004528 | to | PLP-147-000004528 |
| PLP-147-000004531 | to | PLP-147-000004532 |
| PLP-147-000004541 | to | PLP-147-000004541 |
| PLP-147-000004549 | to | PLP-147-000004549 |
| PLP-147-000004551 | to | PLP-147-000004551 |
| PLP-147-000004556 | to | PLP-147-000004556 |
| PLP-147-000004559 | to | PLP-147-000004559 |
| PLP-147-000004561 | to | PLP-147-000004562 |
| PLP-147-000004566 | to | PLP-147-000004567 |
| PLP-147-000004569 | to | PLP-147-000004569 |
| PLP-147-000004571 | to | PLP-147-000004587 |
| PLP-147-000004589 | to | PLP-147-000004592 |
| PLP-147-000004594 | to | PLP-147-000004597 |
| PLP-147-000004599 | to | PLP-147-000004599 |
| PLP-147-000004601 | to | PLP-147-000004618 |
| PLP-147-000004621 | to | PLP-147-000004621 |
| PLP-147-000004623 | to | PLP-147-000004626 |
| PLP-147-000004628 | to | PLP-147-000004628 |
| PLP-147-000004630 | to | PLP-147-000004633 |
| PLP-147-000004636 | to | PLP-147-000004637 |
| PLP-147-000004639 | to | PLP-147-000004640 |
| PLP-147-000004642 | to | PLP-147-000004644 |
| PLP-147-000004651 | to | PLP-147-000004651 |
| PLP-147-000004657 | to | PLP-147-000004657 |
| PLP-147-000004663 | to | PLP-147-000004666 |
| PLP-147-000004668 | to | PLP-147-000004668 |
| PLP-147-000004670 | to | PLP-147-000004670 |
| PLP-147-000004673 | to | PLP-147-000004674 |
| PLP-147-000004677 | to | PLP-147-000004677 |
| PLP-147-000004680 | to | PLP-147-000004680 |
| PLP-147-000004684 | to | PLP-147-000004688 |
| PLP-147-000004695 | to | PLP-147-000004696 |
| PLP-147-000004698 | to | PLP-147-000004698 |
| PLP-147-000004700 | to | PLP-147-000004700 |
| PLP-147-000004706 | to | PLP-147-000004706 |
| PLP-147-000004709 | to | PLP-147-000004710 |
| PLP-147-000004713 | to | PLP-147-000004713 |
| PLP-147-000004720 | to | PLP-147-000004721 |
| PLP-147-000004726 | to | PLP-147-000004727 |
| PLP-147-000004742 | to | PLP-147-000004742 |
| PLP-147-000004752 | to | PLP-147-000004761 |
| PLP-147-000004763 | to | PLP-147-000004763 |
| PLP-147-000004765 | to | PLP-147-000004766 |
| PLP-147-000004770 | to | PLP-147-000004771 |

| | | |
|---|---|---|
| PLP-147-000004773 | to | PLP-147-000004776 |
| PLP-147-000004784 | to | PLP-147-000004784 |
| PLP-147-000004796 | to | PLP-147-000004797 |
| PLP-147-000004800 | to | PLP-147-000004800 |
| PLP-147-000004803 | to | PLP-147-000004803 |
| PLP-147-000004808 | to | PLP-147-000004810 |
| PLP-147-000004818 | to | PLP-147-000004818 |
| PLP-147-000004823 | to | PLP-147-000004824 |
| PLP-147-000004828 | to | PLP-147-000004833 |
| PLP-147-000004861 | to | PLP-147-000004861 |
| PLP-147-000004864 | to | PLP-147-000004864 |
| PLP-147-000004867 | to | PLP-147-000004868 |
| PLP-147-000004876 | to | PLP-147-000004876 |
| PLP-147-000004879 | to | PLP-147-000004879 |
| PLP-147-000004892 | to | PLP-147-000004892 |
| PLP-147-000004898 | to | PLP-147-000004899 |
| PLP-147-000004903 | to | PLP-147-000004904 |
| PLP-147-000004907 | to | PLP-147-000004908 |
| PLP-147-000004913 | to | PLP-147-000004913 |
| PLP-147-000004915 | to | PLP-147-000004915 |
| PLP-147-000004917 | to | PLP-147-000004928 |
| PLP-147-000004933 | to | PLP-147-000004933 |
| PLP-147-000004935 | to | PLP-147-000004937 |
| PLP-147-000004956 | to | PLP-147-000004959 |
| PLP-147-000004961 | to | PLP-147-000004966 |
| PLP-147-000004968 | to | PLP-147-000004970 |
| PLP-147-000004975 | to | PLP-147-000004977 |
| PLP-147-000004982 | to | PLP-147-000004983 |
| PLP-147-000004986 | to | PLP-147-000004991 |
| PLP-147-000004993 | to | PLP-147-000005020 |
| PLP-147-000005024 | to | PLP-147-000005024 |
| PLP-147-000005037 | to | PLP-147-000005037 |
| PLP-147-000005040 | to | PLP-147-000005041 |
| PLP-147-000005043 | to | PLP-147-000005043 |
| PLP-147-000005045 | to | PLP-147-000005046 |
| PLP-147-000005049 | to | PLP-147-000005049 |
| PLP-147-000005052 | to | PLP-147-000005052 |
| PLP-147-000005054 | to | PLP-147-000005056 |
| PLP-147-000005058 | to | PLP-147-000005058 |
| PLP-147-000005062 | to | PLP-147-000005062 |
| PLP-147-000005066 | to | PLP-147-000005068 |
| PLP-147-000005072 | to | PLP-147-000005072 |
| PLP-147-000005075 | to | PLP-147-000005080 |
| PLP-147-000005082 | to | PLP-147-000005083 |

| | | |
|---|---|---|
| PLP-147-000005085 | to | PLP-147-000005085 |
| PLP-147-000005087 | to | PLP-147-000005088 |
| PLP-147-000005091 | to | PLP-147-000005092 |
| PLP-147-000005094 | to | PLP-147-000005094 |
| PLP-147-000005096 | to | PLP-147-000005096 |
| PLP-147-000005100 | to | PLP-147-000005101 |
| PLP-147-000005105 | to | PLP-147-000005107 |
| PLP-147-000005109 | to | PLP-147-000005109 |
| PLP-147-000005112 | to | PLP-147-000005113 |
| PLP-147-000005116 | to | PLP-147-000005116 |
| PLP-147-000005119 | to | PLP-147-000005120 |
| PLP-147-000005127 | to | PLP-147-000005127 |
| PLP-147-000005129 | to | PLP-147-000005130 |
| PLP-147-000005135 | to | PLP-147-000005136 |
| PLP-147-000005140 | to | PLP-147-000005140 |
| PLP-147-000005144 | to | PLP-147-000005144 |
| PLP-147-000005154 | to | PLP-147-000005159 |
| PLP-147-000005161 | to | PLP-147-000005162 |
| PLP-147-000005164 | to | PLP-147-000005166 |
| PLP-147-000005178 | to | PLP-147-000005180 |
| PLP-147-000005182 | to | PLP-147-000005182 |
| PLP-147-000005187 | to | PLP-147-000005187 |
| PLP-147-000005192 | to | PLP-147-000005193 |
| PLP-147-000005198 | to | PLP-147-000005200 |
| PLP-147-000005206 | to | PLP-147-000005207 |
| PLP-147-000005211 | to | PLP-147-000005211 |
| PLP-147-000005228 | to | PLP-147-000005228 |
| PLP-147-000005231 | to | PLP-147-000005231 |
| PLP-147-000005234 | to | PLP-147-000005236 |
| PLP-147-000005284 | to | PLP-147-000005285 |
| PLP-147-000005305 | to | PLP-147-000005305 |
| PLP-147-000005329 | to | PLP-147-000005329 |
| PLP-147-000005331 | to | PLP-147-000005332 |
| PLP-147-000005335 | to | PLP-147-000005341 |
| PLP-147-000005343 | to | PLP-147-000005347 |
| PLP-147-000005375 | to | PLP-147-000005375 |
| PLP-147-000005379 | to | PLP-147-000005380 |
| PLP-147-000005397 | to | PLP-147-000005397 |
| PLP-147-000005401 | to | PLP-147-000005401 |
| PLP-147-000005408 | to | PLP-147-000005408 |
| PLP-147-000005421 | to | PLP-147-000005428 |
| PLP-147-000005442 | to | PLP-147-000005442 |
| PLP-147-000005458 | to | PLP-147-000005469 |
| PLP-147-000005473 | to | PLP-147-000005474 |

| | | |
|---|---|---|
| PLP-147-000005486 | to | PLP-147-000005487 |
| PLP-147-000005517 | to | PLP-147-000005517 |
| PLP-147-000005525 | to | PLP-147-000005526 |
| PLP-147-000005529 | to | PLP-147-000005529 |
| PLP-147-000005533 | to | PLP-147-000005535 |
| PLP-147-000005537 | to | PLP-147-000005538 |
| PLP-147-000005550 | to | PLP-147-000005551 |
| PLP-147-000005563 | to | PLP-147-000005563 |
| PLP-147-000005566 | to | PLP-147-000005566 |
| PLP-147-000005571 | to | PLP-147-000005571 |
| PLP-147-000005573 | to | PLP-147-000005573 |
| PLP-147-000005580 | to | PLP-147-000005580 |
| PLP-147-000005583 | to | PLP-147-000005583 |
| PLP-147-000005588 | to | PLP-147-000005588 |
| PLP-147-000005590 | to | PLP-147-000005590 |
| PLP-147-000005597 | to | PLP-147-000005597 |
| PLP-147-000005601 | to | PLP-147-000005601 |
| PLP-147-000005604 | to | PLP-147-000005604 |
| PLP-147-000005607 | to | PLP-147-000005607 |
| PLP-147-000005609 | to | PLP-147-000005610 |
| PLP-147-000005617 | to | PLP-147-000005617 |
| PLP-147-000005629 | to | PLP-147-000005631 |
| PLP-147-000005634 | to | PLP-147-000005634 |
| PLP-147-000005642 | to | PLP-147-000005642 |
| PLP-147-000005645 | to | PLP-147-000005645 |
| PLP-147-000005666 | to | PLP-147-000005666 |
| PLP-147-000005671 | to | PLP-147-000005673 |
| PLP-147-000005676 | to | PLP-147-000005676 |
| PLP-147-000005682 | to | PLP-147-000005682 |
| PLP-147-000005684 | to | PLP-147-000005685 |
| PLP-147-000005687 | to | PLP-147-000005688 |
| PLP-147-000005690 | to | PLP-147-000005690 |
| PLP-147-000005693 | to | PLP-147-000005693 |
| PLP-147-000005703 | to | PLP-147-000005703 |
| PLP-147-000005705 | to | PLP-147-000005705 |
| PLP-147-000005723 | to | PLP-147-000005723 |
| PLP-147-000005725 | to | PLP-147-000005726 |
| PLP-147-000005734 | to | PLP-147-000005735 |
| PLP-147-000005737 | to | PLP-147-000005738 |
| PLP-147-000005754 | to | PLP-147-000005754 |
| PLP-147-000005757 | to | PLP-147-000005757 |
| PLP-147-000005761 | to | PLP-147-000005761 |
| PLP-147-000005765 | to | PLP-147-000005765 |
| PLP-147-000005775 | to | PLP-147-000005776 |

| | | |
|---|---|---|
| PLP-147-000005787 | to | PLP-147-000005787 |
| PLP-147-000005792 | to | PLP-147-000005797 |
| PLP-147-000005799 | to | PLP-147-000005799 |
| PLP-147-000005801 | to | PLP-147-000005801 |
| PLP-147-000005827 | to | PLP-147-000005828 |
| PLP-147-000005830 | to | PLP-147-000005830 |
| PLP-147-000005834 | to | PLP-147-000005834 |
| PLP-147-000005838 | to | PLP-147-000005839 |
| PLP-147-000005843 | to | PLP-147-000005843 |
| PLP-147-000005850 | to | PLP-147-000005850 |
| PLP-147-000005857 | to | PLP-147-000005857 |
| PLP-147-000005865 | to | PLP-147-000005865 |
| PLP-147-000005873 | to | PLP-147-000005873 |
| PLP-147-000005906 | to | PLP-147-000005906 |
| PLP-147-000005942 | to | PLP-147-000005945 |
| PLP-147-000005964 | to | PLP-147-000005964 |
| PLP-147-000005979 | to | PLP-147-000005979 |
| PLP-147-000005982 | to | PLP-147-000005983 |
| PLP-147-000005987 | to | PLP-147-000005987 |
| PLP-147-000005990 | to | PLP-147-000005990 |
| PLP-147-000005998 | to | PLP-147-000005999 |
| PLP-147-000006001 | to | PLP-147-000006001 |
| PLP-147-000006005 | to | PLP-147-000006005 |
| PLP-147-000006007 | to | PLP-147-000006007 |
| PLP-147-000006009 | to | PLP-147-000006011 |
| PLP-147-000006021 | to | PLP-147-000006022 |
| PLP-147-000006039 | to | PLP-147-000006041 |
| PLP-147-000006060 | to | PLP-147-000006060 |
| PLP-147-000006063 | to | PLP-147-000006063 |
| PLP-147-000006072 | to | PLP-147-000006072 |
| PLP-147-000006077 | to | PLP-147-000006078 |
| PLP-147-000006080 | to | PLP-147-000006080 |
| PLP-147-000006084 | to | PLP-147-000006084 |
| PLP-147-000006086 | to | PLP-147-000006086 |
| PLP-147-000006102 | to | PLP-147-000006102 |
| PLP-147-000006107 | to | PLP-147-000006107 |
| PLP-147-000006142 | to | PLP-147-000006142 |
| PLP-147-000006156 | to | PLP-147-000006156 |
| PLP-147-000006166 | to | PLP-147-000006166 |
| PLP-147-000006171 | to | PLP-147-000006171 |
| PLP-147-000006173 | to | PLP-147-000006173 |
| PLP-147-000006190 | to | PLP-147-000006190 |
| PLP-147-000006192 | to | PLP-147-000006192 |
| PLP-147-000006198 | to | PLP-147-000006201 |

| | | |
|---|---|---|
| PLP-147-000006218 | to | PLP-147-000006219 |
| PLP-147-000006223 | to | PLP-147-000006223 |
| PLP-147-000006227 | to | PLP-147-000006227 |
| PLP-147-000006238 | to | PLP-147-000006238 |
| PLP-147-000006245 | to | PLP-147-000006245 |
| PLP-147-000006250 | to | PLP-147-000006250 |
| PLP-147-000006252 | to | PLP-147-000006252 |
| PLP-147-000006255 | to | PLP-147-000006255 |
| PLP-147-000006277 | to | PLP-147-000006277 |
| PLP-147-000006279 | to | PLP-147-000006280 |
| PLP-147-000006282 | to | PLP-147-000006282 |
| PLP-147-000006284 | to | PLP-147-000006284 |
| PLP-147-000006289 | to | PLP-147-000006290 |
| PLP-147-000006292 | to | PLP-147-000006292 |
| PLP-147-000006296 | to | PLP-147-000006296 |
| PLP-147-000006298 | to | PLP-147-000006298 |
| PLP-147-000006306 | to | PLP-147-000006306 |
| PLP-147-000006309 | to | PLP-147-000006309 |
| PLP-147-000006315 | to | PLP-147-000006315 |
| PLP-147-000006317 | to | PLP-147-000006317 |
| PLP-147-000006323 | to | PLP-147-000006323 |
| PLP-147-000006329 | to | PLP-147-000006329 |
| PLP-147-000006332 | to | PLP-147-000006332 |
| PLP-147-000006340 | to | PLP-147-000006341 |
| PLP-147-000006343 | to | PLP-147-000006345 |
| PLP-147-000006349 | to | PLP-147-000006349 |
| PLP-147-000006375 | to | PLP-147-000006376 |
| PLP-147-000006378 | to | PLP-147-000006378 |
| PLP-147-000006380 | to | PLP-147-000006381 |
| PLP-147-000006388 | to | PLP-147-000006388 |
| PLP-147-000006398 | to | PLP-147-000006399 |
| PLP-147-000006402 | to | PLP-147-000006402 |
| PLP-147-000006406 | to | PLP-147-000006409 |
| PLP-147-000006414 | to | PLP-147-000006414 |
| PLP-147-000006425 | to | PLP-147-000006425 |
| PLP-147-000006440 | to | PLP-147-000006441 |
| PLP-147-000006444 | to | PLP-147-000006444 |
| PLP-147-000006460 | to | PLP-147-000006460 |
| PLP-147-000006462 | to | PLP-147-000006462 |
| PLP-147-000006480 | to | PLP-147-000006480 |
| PLP-147-000006491 | to | PLP-147-000006491 |
| PLP-147-000006498 | to | PLP-147-000006499 |
| PLP-147-000006501 | to | PLP-147-000006502 |
| PLP-147-000006504 | to | PLP-147-000006504 |

| | | |
|---|---|---|
| PLP-147-000006513 | to | PLP-147-000006514 |
| PLP-147-000006521 | to | PLP-147-000006521 |
| PLP-147-000006533 | to | PLP-147-000006533 |
| PLP-147-000006540 | to | PLP-147-000006541 |
| PLP-147-000006549 | to | PLP-147-000006549 |
| PLP-147-000006551 | to | PLP-147-000006551 |
| PLP-147-000006553 | to | PLP-147-000006553 |
| PLP-147-000006573 | to | PLP-147-000006573 |
| PLP-147-000006576 | to | PLP-147-000006577 |
| PLP-147-000006595 | to | PLP-147-000006595 |
| PLP-147-000006598 | to | PLP-147-000006599 |
| PLP-147-000006602 | to | PLP-147-000006602 |
| PLP-147-000006615 | to | PLP-147-000006615 |
| PLP-147-000006623 | to | PLP-147-000006623 |
| PLP-147-000006636 | to | PLP-147-000006636 |
| PLP-147-000006640 | to | PLP-147-000006640 |
| PLP-147-000006652 | to | PLP-147-000006653 |
| PLP-147-000006668 | to | PLP-147-000006668 |
| PLP-147-000006672 | to | PLP-147-000006673 |
| PLP-147-000006679 | to | PLP-147-000006681 |
| PLP-147-000006685 | to | PLP-147-000006685 |
| PLP-147-000006689 | to | PLP-147-000006689 |
| PLP-147-000006737 | to | PLP-147-000006737 |
| PLP-147-000006740 | to | PLP-147-000006740 |
| PLP-147-000006742 | to | PLP-147-000006742 |
| PLP-147-000006745 | to | PLP-147-000006745 |
| PLP-147-000006756 | to | PLP-147-000006757 |
| PLP-147-000006774 | to | PLP-147-000006775 |
| PLP-147-000006779 | to | PLP-147-000006779 |
| PLP-147-000006783 | to | PLP-147-000006784 |
| PLP-147-000006794 | to | PLP-147-000006794 |
| PLP-147-000006805 | to | PLP-147-000006806 |
| PLP-147-000006809 | to | PLP-147-000006809 |
| PLP-147-000006814 | to | PLP-147-000006814 |
| PLP-147-000006826 | to | PLP-147-000006827 |
| PLP-147-000006829 | to | PLP-147-000006833 |
| PLP-147-000006836 | to | PLP-147-000006839 |
| PLP-147-000006855 | to | PLP-147-000006855 |
| PLP-147-000006861 | to | PLP-147-000006862 |
| PLP-147-000006865 | to | PLP-147-000006865 |
| PLP-147-000006883 | to | PLP-147-000006883 |
| PLP-147-000006885 | to | PLP-147-000006886 |
| PLP-147-000006889 | to | PLP-147-000006889 |
| PLP-147-000006891 | to | PLP-147-000006891 |

| | | |
|---|---|---|
| PLP-147-000006895 | to | PLP-147-000006897 |
| PLP-147-000006901 | to | PLP-147-000006902 |
| PLP-147-000006913 | to | PLP-147-000006913 |
| PLP-147-000006925 | to | PLP-147-000006925 |
| PLP-147-000006934 | to | PLP-147-000006934 |
| PLP-147-000006939 | to | PLP-147-000006939 |
| PLP-147-000006942 | to | PLP-147-000006942 |
| PLP-147-000006946 | to | PLP-147-000006946 |
| PLP-147-000006951 | to | PLP-147-000006951 |
| PLP-147-000006957 | to | PLP-147-000006957 |
| PLP-147-000006959 | to | PLP-147-000006959 |
| PLP-147-000006966 | to | PLP-147-000006966 |
| PLP-147-000006978 | to | PLP-147-000006978 |
| PLP-147-000006988 | to | PLP-147-000006988 |
| PLP-147-000006993 | to | PLP-147-000006994 |
| PLP-147-000006996 | to | PLP-147-000006996 |
| PLP-147-000007004 | to | PLP-147-000007004 |
| PLP-147-000007025 | to | PLP-147-000007025 |
| PLP-147-000007033 | to | PLP-147-000007033 |
| PLP-147-000007044 | to | PLP-147-000007044 |
| PLP-147-000007048 | to | PLP-147-000007048 |
| PLP-147-000007050 | to | PLP-147-000007052 |
| PLP-147-000007080 | to | PLP-147-000007080 |
| PLP-147-000007082 | to | PLP-147-000007082 |
| PLP-147-000007086 | to | PLP-147-000007086 |
| PLP-147-000007091 | to | PLP-147-000007092 |
| PLP-147-000007128 | to | PLP-147-000007132 |
| PLP-147-000007170 | to | PLP-147-000007170 |
| PLP-147-000007177 | to | PLP-147-000007178 |
| PLP-147-000007186 | to | PLP-147-000007186 |
| PLP-147-000007192 | to | PLP-147-000007192 |
| PLP-147-000007206 | to | PLP-147-000007206 |
| PLP-147-000007220 | to | PLP-147-000007220 |
| PLP-147-000007223 | to | PLP-147-000007223 |
| PLP-147-000007226 | to | PLP-147-000007229 |
| PLP-147-000007238 | to | PLP-147-000007239 |
| PLP-147-000007255 | to | PLP-147-000007255 |
| PLP-147-000007266 | to | PLP-147-000007267 |
| PLP-147-000007270 | to | PLP-147-000007273 |
| PLP-147-000007275 | to | PLP-147-000007275 |
| PLP-147-000007302 | to | PLP-147-000007302 |
| PLP-147-000007316 | to | PLP-147-000007316 |
| PLP-147-000007330 | to | PLP-147-000007330 |
| PLP-147-000007336 | to | PLP-147-000007336 |

| | | |
|---|---|---|
| PLP-147-000007338 | to | PLP-147-000007338 |
| PLP-147-000007340 | to | PLP-147-000007340 |
| PLP-147-000007343 | to | PLP-147-000007344 |
| PLP-147-000007346 | to | PLP-147-000007346 |
| PLP-147-000007348 | to | PLP-147-000007348 |
| PLP-147-000007356 | to | PLP-147-000007356 |
| PLP-147-000007358 | to | PLP-147-000007358 |
| PLP-147-000007364 | to | PLP-147-000007364 |
| PLP-147-000007398 | to | PLP-147-000007400 |
| PLP-147-000007407 | to | PLP-147-000007407 |
| PLP-147-000007411 | to | PLP-147-000007413 |
| PLP-147-000007417 | to | PLP-147-000007417 |
| PLP-147-000007434 | to | PLP-147-000007434 |
| PLP-147-000007442 | to | PLP-147-000007442 |
| PLP-147-000007449 | to | PLP-147-000007449 |
| PLP-147-000007451 | to | PLP-147-000007451 |
| PLP-147-000007453 | to | PLP-147-000007467 |
| PLP-147-000007470 | to | PLP-147-000007472 |
| PLP-147-000007475 | to | PLP-147-000007475 |
| PLP-147-000007484 | to | PLP-147-000007486 |
| PLP-147-000007488 | to | PLP-147-000007490 |
| PLP-147-000007493 | to | PLP-147-000007494 |
| PLP-147-000007500 | to | PLP-147-000007501 |
| PLP-147-000007514 | to | PLP-147-000007516 |
| PLP-147-000007519 | to | PLP-147-000007519 |
| PLP-147-000007525 | to | PLP-147-000007526 |
| PLP-147-000007529 | to | PLP-147-000007535 |
| PLP-147-000007537 | to | PLP-147-000007539 |
| PLP-147-000007550 | to | PLP-147-000007550 |
| PLP-147-000007553 | to | PLP-147-000007556 |
| PLP-147-000007562 | to | PLP-147-000007563 |
| PLP-147-000007582 | to | PLP-147-000007582 |
| PLP-147-000007590 | to | PLP-147-000007591 |
| PLP-147-000007608 | to | PLP-147-000007609 |
| PLP-147-000007612 | to | PLP-147-000007612 |
| PLP-147-000007615 | to | PLP-147-000007615 |
| PLP-147-000007627 | to | PLP-147-000007628 |
| PLP-147-000007632 | to | PLP-147-000007632 |
| PLP-147-000007646 | to | PLP-147-000007647 |
| PLP-147-000007652 | to | PLP-147-000007653 |
| PLP-147-000007664 | to | PLP-147-000007664 |
| PLP-147-000007685 | to | PLP-147-000007685 |
| PLP-147-000007693 | to | PLP-147-000007703 |
| PLP-147-000007705 | to | PLP-147-000007706 |

| | | |
|---|---|---|
| PLP-147-000007716 | to | PLP-147-000007716 |
| PLP-147-000007718 | to | PLP-147-000007721 |
| PLP-147-000007729 | to | PLP-147-000007732 |
| PLP-147-000007737 | to | PLP-147-000007738 |
| PLP-147-000007740 | to | PLP-147-000007745 |
| PLP-147-000007747 | to | PLP-147-000007748 |
| PLP-147-000007756 | to | PLP-147-000007756 |
| PLP-147-000007759 | to | PLP-147-000007759 |
| PLP-147-000007761 | to | PLP-147-000007761 |
| PLP-147-000007764 | to | PLP-147-000007766 |
| PLP-147-000007777 | to | PLP-147-000007777 |
| PLP-147-000007779 | to | PLP-147-000007779 |
| PLP-147-000007781 | to | PLP-147-000007782 |
| PLP-147-000007784 | to | PLP-147-000007785 |
| PLP-147-000007787 | to | PLP-147-000007788 |
| PLP-147-000007794 | to | PLP-147-000007795 |
| PLP-147-000007800 | to | PLP-147-000007800 |
| PLP-147-000007821 | to | PLP-147-000007821 |
| PLP-147-000007824 | to | PLP-147-000007824 |
| PLP-147-000007826 | to | PLP-147-000007826 |
| PLP-147-000007828 | to | PLP-147-000007829 |
| PLP-147-000007831 | to | PLP-147-000007832 |
| PLP-147-000007839 | to | PLP-147-000007839 |
| PLP-147-000007841 | to | PLP-147-000007841 |
| PLP-147-000007844 | to | PLP-147-000007844 |
| PLP-147-000007852 | to | PLP-147-000007858 |
| PLP-147-000007869 | to | PLP-147-000007877 |
| PLP-147-000007880 | to | PLP-147-000007882 |
| PLP-147-000007932 | to | PLP-147-000007938 |
| PLP-147-000007940 | to | PLP-147-000007944 |
| PLP-147-000007946 | to | PLP-147-000007959 |
| PLP-147-000007992 | to | PLP-147-000007992 |
| PLP-147-000007996 | to | PLP-147-000007996 |
| PLP-147-000007998 | to | PLP-147-000008004 |
| PLP-147-000008024 | to | PLP-147-000008024 |
| PLP-147-000008026 | to | PLP-147-000008026 |
| PLP-147-000008052 | to | PLP-147-000008054 |
| PLP-147-000008065 | to | PLP-147-000008065 |
| PLP-147-000008081 | to | PLP-147-000008082 |
| PLP-147-000008096 | to | PLP-147-000008096 |
| PLP-147-000008101 | to | PLP-147-000008103 |
| PLP-147-000008107 | to | PLP-147-000008114 |
| PLP-147-000008116 | to | PLP-147-000008116 |
| PLP-147-000008124 | to | PLP-147-000008124 |

| | | |
|---|---|---|
| PLP-147-000008137 | to | PLP-147-000008138 |
| PLP-147-000008154 | to | PLP-147-000008154 |
| PLP-147-000008156 | to | PLP-147-000008156 |
| PLP-147-000008164 | to | PLP-147-000008164 |
| PLP-147-000008169 | to | PLP-147-000008171 |
| PLP-147-000008189 | to | PLP-147-000008190 |
| PLP-147-000008202 | to | PLP-147-000008204 |
| PLP-147-000008206 | to | PLP-147-000008206 |
| PLP-147-000008236 | to | PLP-147-000008236 |
| PLP-147-000008241 | to | PLP-147-000008242 |
| PLP-147-000008251 | to | PLP-147-000008252 |
| PLP-147-000008254 | to | PLP-147-000008254 |
| PLP-147-000008256 | to | PLP-147-000008256 |
| PLP-147-000008258 | to | PLP-147-000008266 |
| PLP-147-000008269 | to | PLP-147-000008276 |
| PLP-147-000008301 | to | PLP-147-000008301 |
| PLP-147-000008303 | to | PLP-147-000008307 |
| PLP-147-000008320 | to | PLP-147-000008322 |
| PLP-147-000008338 | to | PLP-147-000008338 |
| PLP-147-000008351 | to | PLP-147-000008358 |
| PLP-147-000008360 | to | PLP-147-000008361 |
| PLP-147-000008363 | to | PLP-147-000008363 |
| PLP-147-000008365 | to | PLP-147-000008365 |
| PLP-147-000008368 | to | PLP-147-000008379 |
| PLP-147-000008384 | to | PLP-147-000008384 |
| PLP-147-000008387 | to | PLP-147-000008392 |
| PLP-147-000008395 | to | PLP-147-000008396 |
| PLP-147-000008398 | to | PLP-147-000008405 |
| PLP-147-000008418 | to | PLP-147-000008418 |
| PLP-147-000008424 | to | PLP-147-000008426 |
| PLP-147-000008429 | to | PLP-147-000008430 |
| PLP-147-000008479 | to | PLP-147-000008479 |
| PLP-147-000008498 | to | PLP-147-000008498 |
| PLP-147-000008509 | to | PLP-147-000008513 |
| PLP-147-000008519 | to | PLP-147-000008525 |
| PLP-147-000008532 | to | PLP-147-000008533 |
| PLP-147-000008538 | to | PLP-147-000008545 |
| PLP-147-000008548 | to | PLP-147-000008550 |
| PLP-147-000008556 | to | PLP-147-000008562 |
| PLP-147-000008566 | to | PLP-147-000008572 |
| PLP-147-000008585 | to | PLP-147-000008585 |
| PLP-147-000008603 | to | PLP-147-000008604 |
| PLP-147-000008606 | to | PLP-147-000008606 |
| PLP-147-000008616 | to | PLP-147-000008616 |

| | | |
|---|---|---|
| PLP-147-000008644 | to | PLP-147-000008645 |
| PLP-147-000008647 | to | PLP-147-000008650 |
| PLP-147-000008662 | to | PLP-147-000008662 |
| PLP-147-000008664 | to | PLP-147-000008664 |
| PLP-147-000008674 | to | PLP-147-000008674 |
| PLP-147-000008676 | to | PLP-147-000008676 |
| PLP-147-000008682 | to | PLP-147-000008682 |
| PLP-147-000008689 | to | PLP-147-000008689 |
| PLP-147-000008694 | to | PLP-147-000008695 |
| PLP-147-000008699 | to | PLP-147-000008699 |
| PLP-147-000008708 | to | PLP-147-000008708 |
| PLP-147-000008711 | to | PLP-147-000008711 |
| PLP-147-000008717 | to | PLP-147-000008717 |
| PLP-147-000008728 | to | PLP-147-000008728 |
| PLP-147-000008738 | to | PLP-147-000008738 |
| PLP-147-000008740 | to | PLP-147-000008740 |
| PLP-147-000008743 | to | PLP-147-000008743 |
| PLP-147-000008747 | to | PLP-147-000008747 |
| PLP-147-000008751 | to | PLP-147-000008751 |
| PLP-147-000008753 | to | PLP-147-000008753 |
| PLP-147-000008760 | to | PLP-147-000008760 |
| PLP-147-000008765 | to | PLP-147-000008765 |
| PLP-147-000008768 | to | PLP-147-000008768 |
| PLP-147-000008777 | to | PLP-147-000008777 |
| PLP-147-000008779 | to | PLP-147-000008779 |
| PLP-147-000008784 | to | PLP-147-000008784 |
| PLP-147-000008786 | to | PLP-147-000008786 |
| PLP-147-000008791 | to | PLP-147-000008791 |
| PLP-147-000008813 | to | PLP-147-000008813 |
| PLP-147-000008824 | to | PLP-147-000008824 |
| PLP-147-000008826 | to | PLP-147-000008826 |
| PLP-147-000008842 | to | PLP-147-000008843 |
| PLP-147-000008845 | to | PLP-147-000008845 |
| PLP-147-000008853 | to | PLP-147-000008854 |
| PLP-147-000008856 | to | PLP-147-000008857 |
| PLP-147-000008861 | to | PLP-147-000008861 |
| PLP-147-000008864 | to | PLP-147-000008864 |
| PLP-147-000008868 | to | PLP-147-000008868 |
| PLP-147-000008871 | to | PLP-147-000008871 |
| PLP-147-000008886 | to | PLP-147-000008886 |
| PLP-147-000008898 | to | PLP-147-000008898 |
| PLP-147-000008900 | to | PLP-147-000008900 |
| PLP-147-000008902 | to | PLP-147-000008902 |
| PLP-147-000008908 | to | PLP-147-000008908 |

| | | |
|---|---|---|
| PLP-147-000008917 | to | PLP-147-000008917 |
| PLP-147-000008919 | to | PLP-147-000008919 |
| PLP-147-000008923 | to | PLP-147-000008923 |
| PLP-147-000008949 | to | PLP-147-000008949 |
| PLP-147-000008953 | to | PLP-147-000008953 |
| PLP-147-000008970 | to | PLP-147-000008970 |
| PLP-147-000008972 | to | PLP-147-000008972 |
| PLP-147-000008979 | to | PLP-147-000008979 |
| PLP-147-000008981 | to | PLP-147-000008982 |
| PLP-147-000008986 | to | PLP-147-000008986 |
| PLP-147-000008991 | to | PLP-147-000008991 |
| PLP-147-000008993 | to | PLP-147-000008993 |
| PLP-147-000009005 | to | PLP-147-000009005 |
| PLP-147-000009007 | to | PLP-147-000009007 |
| PLP-147-000009010 | to | PLP-147-000009011 |
| PLP-147-000009030 | to | PLP-147-000009030 |
| PLP-147-000009035 | to | PLP-147-000009036 |
| PLP-147-000009042 | to | PLP-147-000009042 |
| PLP-147-000009054 | to | PLP-147-000009054 |
| PLP-147-000009071 | to | PLP-147-000009071 |
| PLP-147-000009084 | to | PLP-147-000009084 |
| PLP-147-000009087 | to | PLP-147-000009088 |
| PLP-147-000009091 | to | PLP-147-000009092 |
| PLP-147-000009111 | to | PLP-147-000009111 |
| PLP-147-000009121 | to | PLP-147-000009122 |
| PLP-147-000009124 | to | PLP-147-000009124 |
| PLP-147-000009128 | to | PLP-147-000009128 |
| PLP-147-000009142 | to | PLP-147-000009142 |
| PLP-147-000009147 | to | PLP-147-000009147 |
| PLP-147-000009150 | to | PLP-147-000009151 |
| PLP-147-000009155 | to | PLP-147-000009156 |
| PLP-147-000009180 | to | PLP-147-000009180 |
| PLP-147-000009190 | to | PLP-147-000009192 |
| PLP-147-000009195 | to | PLP-147-000009195 |
| PLP-147-000009210 | to | PLP-147-000009213 |
| PLP-147-000009216 | to | PLP-147-000009216 |
| PLP-147-000009218 | to | PLP-147-000009218 |
| PLP-147-000009224 | to | PLP-147-000009224 |
| PLP-147-000009227 | to | PLP-147-000009228 |
| PLP-147-000009232 | to | PLP-147-000009232 |
| PLP-147-000009234 | to | PLP-147-000009235 |
| PLP-147-000009238 | to | PLP-147-000009240 |
| PLP-147-000009245 | to | PLP-147-000009245 |
| PLP-147-000009248 | to | PLP-147-000009248 |

| | | |
|---|---|---|
| PLP-147-000009253 | to | PLP-147-000009254 |
| PLP-147-000009260 | to | PLP-147-000009260 |
| PLP-147-000009264 | to | PLP-147-000009264 |
| PLP-147-000009268 | to | PLP-147-000009268 |
| PLP-147-000009274 | to | PLP-147-000009274 |
| PLP-147-000009280 | to | PLP-147-000009280 |
| PLP-147-000009283 | to | PLP-147-000009284 |
| PLP-147-000009286 | to | PLP-147-000009286 |
| PLP-147-000009295 | to | PLP-147-000009295 |
| PLP-147-000009304 | to | PLP-147-000009304 |
| PLP-147-000009315 | to | PLP-147-000009315 |
| PLP-147-000009318 | to | PLP-147-000009319 |
| PLP-147-000009330 | to | PLP-147-000009330 |
| PLP-147-000009333 | to | PLP-147-000009333 |
| PLP-147-000009343 | to | PLP-147-000009343 |
| PLP-147-000009363 | to | PLP-147-000009363 |
| PLP-147-000009377 | to | PLP-147-000009378 |
| PLP-147-000009406 | to | PLP-147-000009406 |
| PLP-147-000009420 | to | PLP-147-000009420 |
| PLP-147-000009441 | to | PLP-147-000009441 |
| PLP-147-000009443 | to | PLP-147-000009444 |
| PLP-147-000009446 | to | PLP-147-000009446 |
| PLP-147-000009456 | to | PLP-147-000009456 |
| PLP-147-000009459 | to | PLP-147-000009459 |
| PLP-147-000009461 | to | PLP-147-000009461 |
| PLP-147-000009468 | to | PLP-147-000009468 |
| PLP-147-000009472 | to | PLP-147-000009473 |
| PLP-147-000009492 | to | PLP-147-000009492 |
| PLP-147-000009497 | to | PLP-147-000009497 |
| PLP-147-000009500 | to | PLP-147-000009501 |
| PLP-147-000009506 | to | PLP-147-000009506 |
| PLP-147-000009508 | to | PLP-147-000009508 |
| PLP-147-000009515 | to | PLP-147-000009515 |
| PLP-147-000009522 | to | PLP-147-000009522 |
| PLP-147-000009525 | to | PLP-147-000009525 |
| PLP-147-000009534 | to | PLP-147-000009535 |
| PLP-147-000009537 | to | PLP-147-000009537 |
| PLP-147-000009541 | to | PLP-147-000009541 |
| PLP-147-000009543 | to | PLP-147-000009543 |
| PLP-147-000009567 | to | PLP-147-000009567 |
| PLP-147-000009573 | to | PLP-147-000009573 |
| PLP-147-000009585 | to | PLP-147-000009585 |
| PLP-147-000009588 | to | PLP-147-000009588 |
| PLP-147-000009591 | to | PLP-147-000009591 |

| | | |
|---|---|---|
| PLP-147-000009594 | to | PLP-147-000009594 |
| PLP-147-000009610 | to | PLP-147-000009610 |
| PLP-147-000009617 | to | PLP-147-000009617 |
| PLP-147-000009620 | to | PLP-147-000009620 |
| PLP-147-000009641 | to | PLP-147-000009641 |
| PLP-147-000009644 | to | PLP-147-000009644 |
| PLP-147-000009652 | to | PLP-147-000009652 |
| PLP-147-000009659 | to | PLP-147-000009659 |
| PLP-147-000009663 | to | PLP-147-000009664 |
| PLP-147-000009684 | to | PLP-147-000009684 |
| PLP-147-000009698 | to | PLP-147-000009699 |
| PLP-147-000009716 | to | PLP-147-000009716 |
| PLP-147-000009732 | to | PLP-147-000009732 |
| PLP-147-000009742 | to | PLP-147-000009742 |
| PLP-147-000009744 | to | PLP-147-000009744 |
| PLP-147-000009750 | to | PLP-147-000009751 |
| PLP-147-000009758 | to | PLP-147-000009758 |
| PLP-147-000009761 | to | PLP-147-000009761 |
| PLP-147-000009764 | to | PLP-147-000009764 |
| PLP-147-000009772 | to | PLP-147-000009772 |
| PLP-147-000009776 | to | PLP-147-000009776 |
| PLP-147-000009781 | to | PLP-147-000009781 |
| PLP-147-000009783 | to | PLP-147-000009783 |
| PLP-147-000009795 | to | PLP-147-000009795 |
| PLP-147-000009797 | to | PLP-147-000009797 |
| PLP-147-000009804 | to | PLP-147-000009804 |
| PLP-147-000009811 | to | PLP-147-000009811 |
| PLP-147-000009825 | to | PLP-147-000009825 |
| PLP-147-000009827 | to | PLP-147-000009829 |
| PLP-147-000009836 | to | PLP-147-000009837 |
| PLP-147-000009839 | to | PLP-147-000009839 |
| PLP-147-000009844 | to | PLP-147-000009844 |
| PLP-147-000009849 | to | PLP-147-000009850 |
| PLP-147-000009852 | to | PLP-147-000009854 |
| PLP-147-000009862 | to | PLP-147-000009863 |
| PLP-147-000009866 | to | PLP-147-000009866 |
| PLP-147-000009880 | to | PLP-147-000009880 |
| PLP-147-000009888 | to | PLP-147-000009888 |
| PLP-147-000009900 | to | PLP-147-000009900 |
| PLP-147-000009903 | to | PLP-147-000009905 |
| PLP-147-000009914 | to | PLP-147-000009914 |
| PLP-147-000009920 | to | PLP-147-000009920 |
| PLP-147-000009925 | to | PLP-147-000009925 |
| PLP-147-000009933 | to | PLP-147-000009934 |

| | | |
|---|---|---|
| PLP-147-000009939 | to | PLP-147-000009939 |
| PLP-147-000009942 | to | PLP-147-000009942 |
| PLP-147-000009952 | to | PLP-147-000009952 |
| PLP-147-000009955 | to | PLP-147-000009955 |
| PLP-147-000009974 | to | PLP-147-000009974 |
| PLP-147-000009982 | to | PLP-147-000009982 |
| PLP-147-000009992 | to | PLP-147-000009992 |
| PLP-147-000010004 | to | PLP-147-000010004 |
| PLP-147-000010012 | to | PLP-147-000010012 |
| PLP-147-000010016 | to | PLP-147-000010016 |
| PLP-147-000010018 | to | PLP-147-000010020 |
| PLP-147-000010023 | to | PLP-147-000010023 |
| PLP-147-000010037 | to | PLP-147-000010038 |
| PLP-147-000010041 | to | PLP-147-000010041 |
| PLP-147-000010049 | to | PLP-147-000010049 |
| PLP-147-000010051 | to | PLP-147-000010051 |
| PLP-147-000010063 | to | PLP-147-000010063 |
| PLP-147-000010065 | to | PLP-147-000010066 |
| PLP-147-000010083 | to | PLP-147-000010083 |
| PLP-147-000010103 | to | PLP-147-000010103 |
| PLP-147-000010123 | to | PLP-147-000010123 |
| PLP-147-000010142 | to | PLP-147-000010142 |
| PLP-147-000010157 | to | PLP-147-000010157 |
| PLP-147-000010159 | to | PLP-147-000010159 |
| PLP-147-000010169 | to | PLP-147-000010169 |
| PLP-147-000010194 | to | PLP-147-000010194 |
| PLP-147-000010201 | to | PLP-147-000010201 |
| PLP-147-000010210 | to | PLP-147-000010212 |
| PLP-147-000010214 | to | PLP-147-000010216 |
| PLP-147-000010222 | to | PLP-147-000010222 |
| PLP-147-000010231 | to | PLP-147-000010231 |
| PLP-147-000010238 | to | PLP-147-000010238 |
| PLP-147-000010243 | to | PLP-147-000010244 |
| PLP-147-000010249 | to | PLP-147-000010249 |
| PLP-147-000010265 | to | PLP-147-000010269 |
| PLP-147-000010271 | to | PLP-147-000010273 |
| PLP-147-000010276 | to | PLP-147-000010276 |
| PLP-147-000010284 | to | PLP-147-000010284 |
| PLP-147-000010289 | to | PLP-147-000010301 |
| PLP-147-000010314 | to | PLP-147-000010317 |
| PLP-147-000010319 | to | PLP-147-000010319 |
| PLP-147-000010347 | to | PLP-147-000010347 |
| PLP-147-000010350 | to | PLP-147-000010353 |
| PLP-147-000010365 | to | PLP-147-000010365 |

| | | |
|---|---|---|
| PLP-147-000010372 | to | PLP-147-000010373 |
| PLP-147-000010397 | to | PLP-147-000010399 |
| PLP-147-000010414 | to | PLP-147-000010414 |
| PLP-147-000010434 | to | PLP-147-000010434 |
| PLP-147-000010442 | to | PLP-147-000010444 |
| PLP-147-000010456 | to | PLP-147-000010458 |
| PLP-147-000010464 | to | PLP-147-000010474 |
| PLP-147-000010493 | to | PLP-147-000010499 |
| PLP-147-000010502 | to | PLP-147-000010505 |
| PLP-147-000010508 | to | PLP-147-000010512 |
| PLP-147-000010514 | to | PLP-147-000010518 |
| PLP-147-000010521 | to | PLP-147-000010525 |
| PLP-147-000010527 | to | PLP-147-000010531 |
| PLP-147-000010533 | to | PLP-147-000010535 |
| PLP-147-000010544 | to | PLP-147-000010544 |
| PLP-147-000010553 | to | PLP-147-000010553 |
| PLP-147-000010555 | to | PLP-147-000010556 |
| PLP-147-000010570 | to | PLP-147-000010579 |
| PLP-147-000010581 | to | PLP-147-000010581 |
| PLP-147-000010583 | to | PLP-147-000010584 |
| PLP-147-000010586 | to | PLP-147-000010587 |
| PLP-147-000010589 | to | PLP-147-000010590 |
| PLP-147-000010596 | to | PLP-147-000010597 |
| PLP-147-000010605 | to | PLP-147-000010608 |
| PLP-147-000010610 | to | PLP-147-000010610 |
| PLP-147-000010622 | to | PLP-147-000010622 |
| PLP-147-000010628 | to | PLP-147-000010630 |
| PLP-147-000010632 | to | PLP-147-000010635 |
| PLP-147-000010637 | to | PLP-147-000010645 |
| PLP-147-000010667 | to | PLP-147-000010668 |
| PLP-147-000010681 | to | PLP-147-000010681 |
| PLP-147-000010683 | to | PLP-147-000010684 |
| PLP-147-000010702 | to | PLP-147-000010704 |
| PLP-147-000010712 | to | PLP-147-000010717 |
| PLP-147-000010719 | to | PLP-147-000010728 |
| PLP-147-000010730 | to | PLP-147-000010731 |
| PLP-147-000010733 | to | PLP-147-000010734 |
| PLP-147-000010739 | to | PLP-147-000010739 |
| PLP-147-000010741 | to | PLP-147-000010741 |
| PLP-147-000010756 | to | PLP-147-000010758 |
| PLP-147-000010761 | to | PLP-147-000010761 |
| PLP-147-000010773 | to | PLP-147-000010774 |
| PLP-147-000010776 | to | PLP-147-000010776 |
| PLP-147-000010778 | to | PLP-147-000010782 |

| | | |
|---|---|---|
| PLP-147-000010784 | to | PLP-147-000010784 |
| PLP-147-000010803 | to | PLP-147-000010805 |
| PLP-147-000010808 | to | PLP-147-000010809 |
| PLP-147-000010830 | to | PLP-147-000010832 |
| PLP-147-000010834 | to | PLP-147-000010837 |
| PLP-147-000010839 | to | PLP-147-000010839 |
| PLP-147-000010841 | to | PLP-147-000010841 |
| PLP-147-000010844 | to | PLP-147-000010844 |
| PLP-147-000010858 | to | PLP-147-000010858 |
| PLP-147-000010860 | to | PLP-147-000010861 |
| PLP-147-000010865 | to | PLP-147-000010866 |
| PLP-147-000010868 | to | PLP-147-000010868 |
| PLP-147-000010881 | to | PLP-147-000010881 |
| PLP-147-000010883 | to | PLP-147-000010885 |
| PLP-147-000010890 | to | PLP-147-000010898 |
| PLP-147-000010912 | to | PLP-147-000010912 |
| PLP-147-000010934 | to | PLP-147-000010934 |
| PLP-147-000010936 | to | PLP-147-000010937 |
| PLP-147-000010940 | to | PLP-147-000010945 |
| PLP-147-000010968 | to | PLP-147-000010970 |
| PLP-147-000010975 | to | PLP-147-000010976 |
| PLP-147-000010986 | to | PLP-147-000010987 |
| PLP-147-000010991 | to | PLP-147-000010992 |
| PLP-147-000010994 | to | PLP-147-000010994 |
| PLP-147-000010996 | to | PLP-147-000010996 |
| PLP-147-000011004 | to | PLP-147-000011004 |
| PLP-147-000011049 | to | PLP-147-000011053 |
| PLP-147-000011058 | to | PLP-147-000011058 |
| PLP-147-000011061 | to | PLP-147-000011068 |
| PLP-147-000011070 | to | PLP-147-000011070 |
| PLP-147-000011072 | to | PLP-147-000011080 |
| PLP-147-000011105 | to | PLP-147-000011105 |
| PLP-147-000011112 | to | PLP-147-000011113 |
| PLP-147-000011115 | to | PLP-147-000011116 |
| PLP-147-000011118 | to | PLP-147-000011121 |
| PLP-147-000011129 | to | PLP-147-000011130 |
| PLP-147-000011141 | to | PLP-147-000011141 |
| PLP-147-000011143 | to | PLP-147-000011143 |
| PLP-147-000011147 | to | PLP-147-000011151 |
| PLP-147-000011161 | to | PLP-147-000011165 |
| PLP-147-000011179 | to | PLP-147-000011180 |
| PLP-147-000011182 | to | PLP-147-000011189 |
| PLP-147-000011201 | to | PLP-147-000011201 |
| PLP-147-000011208 | to | PLP-147-000011211 |

| PLP-147-000011215 | to | PLP-147-000011216 |
|---|---|---|
| PLP-147-000011242 | to | PLP-147-000011243 |
| PLP-147-000011246 | to | PLP-147-000011246 |
| PLP-147-000011254 | to | PLP-147-000011255 |
| PLP-147-000011258 | to | PLP-147-000011258 |
| PLP-147-000011260 | to | PLP-147-000011261 |
| PLP-147-000011269 | to | PLP-147-000011269 |
| PLP-147-000011279 | to | PLP-147-000011279 |
| PLP-147-000011281 | to | PLP-147-000011282 |
| PLP-147-000011305 | to | PLP-147-000011305 |
| PLP-147-000011307 | to | PLP-147-000011316 |
| PLP-147-000011345 | to | PLP-147-000011345 |
| PLP-147-000011348 | to | PLP-147-000011348 |
| PLP-147-000011373 | to | PLP-147-000011373 |
| PLP-147-000011379 | to | PLP-147-000011379 |
| PLP-147-000011381 | to | PLP-147-000011382 |
| PLP-147-000011392 | to | PLP-147-000011396 |
| PLP-147-000011422 | to | PLP-147-000011426 |
| PLP-147-000011430 | to | PLP-147-000011430 |
| PLP-147-000011459 | to | PLP-147-000011460 |
| PLP-147-000011466 | to | PLP-147-000011466 |
| PLP-147-000011477 | to | PLP-147-000011477 |
| PLP-147-000011480 | to | PLP-147-000011483 |
| PLP-147-000011490 | to | PLP-147-000011492 |
| PLP-147-000011498 | to | PLP-147-000011498 |
| PLP-147-000011513 | to | PLP-147-000011513 |
| PLP-147-000011522 | to | PLP-147-000011522 |
| PLP-147-000011532 | to | PLP-147-000011532 |
| PLP-147-000011544 | to | PLP-147-000011544 |
| PLP-147-000011551 | to | PLP-147-000011551 |
| PLP-147-000011557 | to | PLP-147-000011558 |
| PLP-147-000011565 | to | PLP-147-000011566 |
| PLP-147-000011575 | to | PLP-147-000011575 |
| PLP-147-000011583 | to | PLP-147-000011585 |
| PLP-147-000011587 | to | PLP-147-000011587 |
| PLP-147-000011590 | to | PLP-147-000011594 |
| PLP-147-000011611 | to | PLP-147-000011613 |
| PLP-147-000011626 | to | PLP-147-000011626 |
| PLP-147-000011629 | to | PLP-147-000011630 |
| PLP-147-000011634 | to | PLP-147-000011635 |
| PLP-147-000011647 | to | PLP-147-000011647 |
| PLP-147-000011649 | to | PLP-147-000011649 |
| PLP-147-000011665 | to | PLP-147-000011666 |
| PLP-147-000011672 | to | PLP-147-000011674 |

| | | |
|---|---|---|
| PLP-147-000011676 | to | PLP-147-000011684 |
| PLP-147-000011686 | to | PLP-147-000011688 |
| PLP-147-000011695 | to | PLP-147-000011695 |
| PLP-147-000011705 | to | PLP-147-000011705 |
| PLP-147-000011715 | to | PLP-147-000011716 |
| PLP-147-000011721 | to | PLP-147-000011722 |
| PLP-147-000011756 | to | PLP-147-000011756 |
| PLP-147-000011761 | to | PLP-147-000011761 |
| PLP-147-000011794 | to | PLP-147-000011794 |
| PLP-147-000011805 | to | PLP-147-000011805 |
| PLP-147-000011837 | to | PLP-147-000011837 |
| PLP-147-000011839 | to | PLP-147-000011841 |
| PLP-147-000011843 | to | PLP-147-000011843 |
| PLP-147-000011845 | to | PLP-147-000011845 |
| PLP-147-000011861 | to | PLP-147-000011861 |
| PLP-147-000011881 | to | PLP-147-000011881 |
| PLP-147-000011890 | to | PLP-147-000011890 |
| PLP-147-000011895 | to | PLP-147-000011896 |
| PLP-147-000011898 | to | PLP-147-000011898 |
| PLP-147-000011900 | to | PLP-147-000011901 |
| PLP-147-000011905 | to | PLP-147-000011905 |
| PLP-147-000011913 | to | PLP-147-000011913 |
| PLP-147-000011918 | to | PLP-147-000011918 |
| PLP-147-000011923 | to | PLP-147-000011923 |
| PLP-147-000011961 | to | PLP-147-000011961 |
| PLP-147-000011984 | to | PLP-147-000011988 |
| PLP-147-000011996 | to | PLP-147-000011996 |
| PLP-147-000011998 | to | PLP-147-000011998 |
| PLP-147-000012002 | to | PLP-147-000012002 |
| PLP-147-000012011 | to | PLP-147-000012011 |
| PLP-147-000012016 | to | PLP-147-000012016 |
| PLP-147-000012018 | to | PLP-147-000012018 |
| PLP-147-000012022 | to | PLP-147-000012022 |
| PLP-147-000012025 | to | PLP-147-000012025 |
| PLP-147-000012031 | to | PLP-147-000012031 |
| PLP-147-000012036 | to | PLP-147-000012036 |
| PLP-147-000012067 | to | PLP-147-000012068 |
| PLP-147-000012071 | to | PLP-147-000012071 |
| PLP-147-000012081 | to | PLP-147-000012081 |
| PLP-147-000012087 | to | PLP-147-000012087 |
| PLP-147-000012089 | to | PLP-147-000012089 |
| PLP-147-000012091 | to | PLP-147-000012091 |
| PLP-147-000012115 | to | PLP-147-000012115 |
| PLP-147-000012124 | to | PLP-147-000012124 |

| | | |
|---|---|---|
| PLP-147-000012126 | to | PLP-147-000012126 |
| PLP-147-000012129 | to | PLP-147-000012129 |
| PLP-147-000012180 | to | PLP-147-000012180 |
| PLP-147-000012196 | to | PLP-147-000012197 |
| PLP-147-000012211 | to | PLP-147-000012211 |
| PLP-147-000012234 | to | PLP-147-000012235 |
| PLP-147-000012247 | to | PLP-147-000012250 |
| PLP-147-000012252 | to | PLP-147-000012252 |
| PLP-147-000012260 | to | PLP-147-000012260 |
| PLP-147-000012267 | to | PLP-147-000012269 |
| PLP-147-000012271 | to | PLP-147-000012271 |
| PLP-147-000012301 | to | PLP-147-000012305 |
| PLP-147-000012308 | to | PLP-147-000012308 |
| PLP-147-000012310 | to | PLP-147-000012310 |
| PLP-147-000012312 | to | PLP-147-000012315 |
| PLP-147-000012319 | to | PLP-147-000012319 |
| PLP-147-000012324 | to | PLP-147-000012324 |
| PLP-147-000012326 | to | PLP-147-000012327 |
| PLP-147-000012338 | to | PLP-147-000012338 |
| PLP-147-000012347 | to | PLP-147-000012347 |
| PLP-147-000012360 | to | PLP-147-000012360 |
| PLP-147-000012363 | to | PLP-147-000012363 |
| PLP-147-000012366 | to | PLP-147-000012366 |
| PLP-147-000012368 | to | PLP-147-000012368 |
| PLP-147-000012370 | to | PLP-147-000012370 |
| PLP-147-000012372 | to | PLP-147-000012372 |
| PLP-147-000012375 | to | PLP-147-000012375 |
| PLP-147-000012378 | to | PLP-147-000012379 |
| PLP-147-000012381 | to | PLP-147-000012381 |
| PLP-147-000012384 | to | PLP-147-000012384 |
| PLP-147-000012393 | to | PLP-147-000012393 |
| PLP-147-000012397 | to | PLP-147-000012399 |
| PLP-147-000012405 | to | PLP-147-000012405 |
| PLP-147-000012409 | to | PLP-147-000012409 |
| PLP-147-000012420 | to | PLP-147-000012420 |
| PLP-147-000012429 | to | PLP-147-000012430 |
| PLP-147-000012436 | to | PLP-147-000012436 |
| PLP-147-000012444 | to | PLP-147-000012444 |
| PLP-147-000012455 | to | PLP-147-000012455 |
| PLP-147-000012465 | to | PLP-147-000012465 |
| PLP-147-000012473 | to | PLP-147-000012473 |
| PLP-147-000012482 | to | PLP-147-000012482 |
| PLP-147-000012487 | to | PLP-147-000012487 |
| PLP-147-000012494 | to | PLP-147-000012494 |

| | | |
|---|---|---|
| PLP-147-000012496 | to | PLP-147-000012496 |
| PLP-147-000012512 | to | PLP-147-000012512 |
| PLP-147-000012514 | to | PLP-147-000012516 |
| PLP-147-000012534 | to | PLP-147-000012534 |
| PLP-147-000012544 | to | PLP-147-000012544 |
| PLP-147-000012552 | to | PLP-147-000012552 |
| PLP-147-000012556 | to | PLP-147-000012556 |
| PLP-147-000012567 | to | PLP-147-000012567 |
| PLP-147-000012576 | to | PLP-147-000012577 |
| PLP-147-000012585 | to | PLP-147-000012587 |
| PLP-147-000012589 | to | PLP-147-000012589 |
| PLP-147-000012592 | to | PLP-147-000012592 |
| PLP-147-000012602 | to | PLP-147-000012602 |
| PLP-147-000012626 | to | PLP-147-000012626 |
| PLP-147-000012631 | to | PLP-147-000012631 |
| PLP-147-000012638 | to | PLP-147-000012638 |
| PLP-147-000012678 | to | PLP-147-000012678 |
| PLP-147-000012684 | to | PLP-147-000012684 |
| PLP-147-000012700 | to | PLP-147-000012700 |
| PLP-147-000012713 | to | PLP-147-000012714 |
| PLP-147-000012743 | to | PLP-147-000012743 |
| PLP-147-000012745 | to | PLP-147-000012746 |
| PLP-147-000012755 | to | PLP-147-000012756 |
| PLP-147-000012767 | to | PLP-147-000012767 |
| PLP-147-000012791 | to | PLP-147-000012791 |
| PLP-147-000012836 | to | PLP-147-000012836 |
| PLP-147-000012843 | to | PLP-147-000012843 |
| PLP-147-000012866 | to | PLP-147-000012866 |
| PLP-147-000012868 | to | PLP-147-000012869 |
| PLP-147-000012871 | to | PLP-147-000012871 |
| PLP-147-000012875 | to | PLP-147-000012876 |
| PLP-147-000012879 | to | PLP-147-000012880 |
| PLP-147-000012964 | to | PLP-147-000012965 |
| PLP-147-000012987 | to | PLP-147-000012988 |
| PLP-147-000013004 | to | PLP-147-000013004 |
| PLP-147-000013008 | to | PLP-147-000013008 |
| PLP-147-000013014 | to | PLP-147-000013014 |
| PLP-147-000013047 | to | PLP-147-000013047 |
| PLP-147-000013088 | to | PLP-147-000013090 |
| PLP-147-000013095 | to | PLP-147-000013096 |
| PLP-147-000013100 | to | PLP-147-000013100 |
| PLP-147-000013110 | to | PLP-147-000013110 |
| PLP-147-000013130 | to | PLP-147-000013130 |
| PLP-147-000013132 | to | PLP-147-000013132 |

| | | |
|---|---|---|
| PLP-147-000013146 | to | PLP-147-000013146 |
| PLP-147-000013155 | to | PLP-147-000013155 |
| PLP-147-000013158 | to | PLP-147-000013159 |
| PLP-147-000013179 | to | PLP-147-000013180 |
| PLP-147-000013196 | to | PLP-147-000013196 |
| PLP-147-000013200 | to | PLP-147-000013203 |
| PLP-147-000013209 | to | PLP-147-000013210 |
| PLP-147-000013213 | to | PLP-147-000013214 |
| PLP-147-000013339 | to | PLP-147-000013339 |
| PLP-147-000013341 | to | PLP-147-000013341 |
| PLP-147-000013360 | to | PLP-147-000013360 |
| PLP-147-000013363 | to | PLP-147-000013364 |
| PLP-147-000013375 | to | PLP-147-000013375 |
| PLP-147-000013385 | to | PLP-147-000013385 |
| PLP-147-000013387 | to | PLP-147-000013388 |
| PLP-147-000013410 | to | PLP-147-000013410 |
| PLP-147-000013414 | to | PLP-147-000013414 |
| PLP-147-000013419 | to | PLP-147-000013419 |
| PLP-147-000013422 | to | PLP-147-000013422 |
| PLP-147-000013427 | to | PLP-147-000013427 |
| PLP-147-000013436 | to | PLP-147-000013436 |
| PLP-147-000013439 | to | PLP-147-000013439 |
| PLP-147-000013446 | to | PLP-147-000013446 |
| PLP-147-000013453 | to | PLP-147-000013453 |
| PLP-147-000013459 | to | PLP-147-000013459 |
| PLP-147-000013462 | to | PLP-147-000013462 |
| PLP-147-000013465 | to | PLP-147-000013467 |
| PLP-147-000013471 | to | PLP-147-000013471 |
| PLP-147-000013496 | to | PLP-147-000013499 |
| PLP-147-000013502 | to | PLP-147-000013502 |
| PLP-147-000013506 | to | PLP-147-000013507 |
| PLP-147-000013510 | to | PLP-147-000013510 |
| PLP-147-000013512 | to | PLP-147-000013512 |
| PLP-147-000013514 | to | PLP-147-000013514 |
| PLP-147-000013516 | to | PLP-147-000013518 |
| PLP-147-000013520 | to | PLP-147-000013531 |
| PLP-147-000013534 | to | PLP-147-000013536 |
| PLP-147-000013540 | to | PLP-147-000013540 |
| PLP-147-000013544 | to | PLP-147-000013546 |
| PLP-147-000013549 | to | PLP-147-000013549 |
| PLP-147-000013559 | to | PLP-147-000013560 |
| PLP-147-000013577 | to | PLP-147-000013577 |
| PLP-147-000013581 | to | PLP-147-000013582 |
| PLP-147-000013584 | to | PLP-147-000013588 |

| | | |
|---|---|---|
| PLP-147-000013590 | to | PLP-147-000013590 |
| PLP-147-000013592 | to | PLP-147-000013593 |
| PLP-147-000013601 | to | PLP-147-000013601 |
| PLP-147-000013603 | to | PLP-147-000013606 |
| PLP-147-000013625 | to | PLP-147-000013626 |
| PLP-147-000013636 | to | PLP-147-000013636 |
| PLP-147-000013647 | to | PLP-147-000013647 |
| PLP-147-000013661 | to | PLP-147-000013661 |
| PLP-147-000013663 | to | PLP-147-000013664 |
| PLP-147-000013667 | to | PLP-147-000013667 |
| PLP-147-000013669 | to | PLP-147-000013673 |
| PLP-147-000013686 | to | PLP-147-000013687 |
| PLP-147-000013700 | to | PLP-147-000013701 |
| PLP-147-000013703 | to | PLP-147-000013710 |
| PLP-147-000013712 | to | PLP-147-000013712 |
| PLP-147-000013720 | to | PLP-147-000013721 |
| PLP-147-000013758 | to | PLP-147-000013763 |
| PLP-147-000013765 | to | PLP-147-000013772 |
| PLP-147-000013779 | to | PLP-147-000013782 |
| PLP-147-000013784 | to | PLP-147-000013804 |
| PLP-147-000013809 | to | PLP-147-000013813 |
| PLP-147-000013816 | to | PLP-147-000013816 |
| PLP-147-000013818 | to | PLP-147-000013820 |
| PLP-147-000013822 | to | PLP-147-000013837 |
| PLP-147-000013843 | to | PLP-147-000013843 |
| PLP-147-000013860 | to | PLP-147-000013862 |
| PLP-147-000013865 | to | PLP-147-000013869 |
| PLP-147-000013898 | to | PLP-147-000013899 |
| PLP-147-000013951 | to | PLP-147-000013971 |
| PLP-147-000013973 | to | PLP-147-000013974 |
| PLP-147-000014001 | to | PLP-147-000014021 |
| PLP-147-000014023 | to | PLP-147-000014047 |
| PLP-147-000014049 | to | PLP-147-000014054 |
| PLP-147-000014056 | to | PLP-147-000014077 |
| PLP-147-000014094 | to | PLP-147-000014109 |
| PLP-147-000014111 | to | PLP-147-000014143 |
| PLP-147-000014145 | to | PLP-147-000014152 |
| PLP-147-000014154 | to | PLP-147-000014154 |
| PLP-147-000014156 | to | PLP-147-000014170 |
| PLP-147-000014173 | to | PLP-147-000014173 |
| PLP-147-000014176 | to | PLP-147-000014176 |
| PLP-147-000014178 | to | PLP-147-000014178 |
| PLP-147-000014185 | to | PLP-147-000014187 |
| PLP-147-000014196 | to | PLP-147-000014196 |

| | | |
|---|---|---|
| PLP-147-000014202 | to | PLP-147-000014203 |
| PLP-147-000014230 | to | PLP-147-000014255 |
| PLP-147-000014285 | to | PLP-147-000014287 |
| PLP-147-000014313 | to | PLP-147-000014313 |
| PLP-147-000014316 | to | PLP-147-000014316 |
| PLP-147-000014321 | to | PLP-147-000014321 |
| PLP-147-000014330 | to | PLP-147-000014332 |
| PLP-147-000014340 | to | PLP-147-000014340 |
| PLP-147-000014343 | to | PLP-147-000014343 |
| PLP-147-000014347 | to | PLP-147-000014347 |
| PLP-147-000014349 | to | PLP-147-000014349 |
| PLP-147-000014351 | to | PLP-147-000014352 |
| PLP-147-000014355 | to | PLP-147-000014355 |
| PLP-147-000014357 | to | PLP-147-000014358 |
| PLP-147-000014360 | to | PLP-147-000014360 |
| PLP-147-000014384 | to | PLP-147-000014384 |
| PLP-147-000014386 | to | PLP-147-000014392 |
| PLP-147-000014396 | to | PLP-147-000014397 |
| PLP-147-000014399 | to | PLP-147-000014399 |
| PLP-147-000014411 | to | PLP-147-000014411 |
| PLP-147-000014415 | to | PLP-147-000014418 |
| PLP-147-000014435 | to | PLP-147-000014436 |
| PLP-147-000014458 | to | PLP-147-000014458 |
| PLP-147-000014463 | to | PLP-147-000014463 |
| PLP-147-000014466 | to | PLP-147-000014466 |
| PLP-147-000014468 | to | PLP-147-000014472 |
| PLP-147-000014474 | to | PLP-147-000014483 |
| PLP-147-000014485 | to | PLP-147-000014489 |
| PLP-147-000014512 | to | PLP-147-000014512 |
| PLP-147-000014540 | to | PLP-147-000014541 |
| PLP-147-000014545 | to | PLP-147-000014545 |
| PLP-147-000014557 | to | PLP-147-000014562 |
| PLP-147-000014578 | to | PLP-147-000014579 |
| PLP-147-000014585 | to | PLP-147-000014585 |
| PLP-147-000014590 | to | PLP-147-000014590 |
| PLP-147-000014592 | to | PLP-147-000014596 |
| PLP-147-000014599 | to | PLP-147-000014601 |
| PLP-147-000014608 | to | PLP-147-000014618 |
| PLP-147-000014620 | to | PLP-147-000014620 |
| PLP-147-000014642 | to | PLP-147-000014644 |
| PLP-147-000014656 | to | PLP-147-000014665 |
| PLP-147-000014667 | to | PLP-147-000014668 |
| PLP-147-000014673 | to | PLP-147-000014674 |
| PLP-147-000014676 | to | PLP-147-000014690 |

| | | |
|---|---|---|
| PLP-147-000014692 | to | PLP-147-000014693 |
| PLP-147-000014696 | to | PLP-147-000014696 |
| PLP-147-000014698 | to | PLP-147-000014699 |
| PLP-147-000014701 | to | PLP-147-000014701 |
| PLP-147-000014714 | to | PLP-147-000014715 |
| PLP-147-000014746 | to | PLP-147-000014746 |
| PLP-147-000014750 | to | PLP-147-000014750 |
| PLP-147-000014753 | to | PLP-147-000014753 |
| PLP-147-000014757 | to | PLP-147-000014757 |
| PLP-147-000014759 | to | PLP-147-000014759 |
| PLP-147-000014761 | to | PLP-147-000014762 |
| PLP-147-000014792 | to | PLP-147-000014792 |
| PLP-147-000014797 | to | PLP-147-000014797 |
| PLP-147-000014808 | to | PLP-147-000014809 |
| PLP-147-000014811 | to | PLP-147-000014821 |
| PLP-147-000014824 | to | PLP-147-000014831 |
| PLP-147-000014836 | to | PLP-147-000014838 |
| PLP-147-000014841 | to | PLP-147-000014841 |
| PLP-147-000014848 | to | PLP-147-000014848 |
| PLP-147-000014868 | to | PLP-147-000014871 |
| PLP-147-000014892 | to | PLP-147-000014893 |
| PLP-147-000014896 | to | PLP-147-000014896 |
| PLP-147-000014898 | to | PLP-147-000014900 |
| PLP-147-000014916 | to | PLP-147-000014916 |
| PLP-147-000014923 | to | PLP-147-000014923 |
| PLP-147-000014925 | to | PLP-147-000014926 |
| PLP-147-000014939 | to | PLP-147-000014939 |
| PLP-147-000014944 | to | PLP-147-000014945 |
| PLP-147-000014958 | to | PLP-147-000014962 |
| PLP-147-000014965 | to | PLP-147-000014965 |
| PLP-147-000014979 | to | PLP-147-000014981 |
| PLP-147-000014996 | to | PLP-147-000015001 |
| PLP-147-000015006 | to | PLP-147-000015010 |
| PLP-147-000015012 | to | PLP-147-000015012 |
| PLP-147-000015016 | to | PLP-147-000015016 |
| PLP-147-000015018 | to | PLP-147-000015019 |
| PLP-147-000015028 | to | PLP-147-000015028 |
| PLP-147-000015034 | to | PLP-147-000015036 |
| PLP-147-000015051 | to | PLP-147-000015051 |
| PLP-147-000015078 | to | PLP-147-000015078 |
| PLP-147-000015085 | to | PLP-147-000015087 |
| PLP-147-000015090 | to | PLP-147-000015090 |
| PLP-147-000015094 | to | PLP-147-000015094 |
| PLP-147-000015104 | to | PLP-147-000015105 |

| | | |
|---|---|---|
| PLP-147-000015108 | to | PLP-147-000015108 |
| PLP-147-000015112 | to | PLP-147-000015112 |
| PLP-147-000015123 | to | PLP-147-000015125 |
| PLP-147-000015142 | to | PLP-147-000015146 |
| PLP-147-000015148 | to | PLP-147-000015181 |
| PLP-147-000015183 | to | PLP-147-000015184 |
| PLP-147-000015212 | to | PLP-147-000015212 |
| PLP-147-000015214 | to | PLP-147-000015216 |
| PLP-147-000015218 | to | PLP-147-000015220 |
| PLP-147-000015222 | to | PLP-147-000015228 |
| PLP-147-000015230 | to | PLP-147-000015237 |
| PLP-147-000015239 | to | PLP-147-000015239 |
| PLP-147-000015241 | to | PLP-147-000015250 |
| PLP-147-000015257 | to | PLP-147-000015267 |
| PLP-147-000015270 | to | PLP-147-000015272 |
| PLP-147-000015278 | to | PLP-147-000015279 |
| PLP-147-000015281 | to | PLP-147-000015285 |
| PLP-147-000015289 | to | PLP-147-000015290 |
| PLP-147-000015300 | to | PLP-147-000015301 |
| PLP-147-000015303 | to | PLP-147-000015303 |
| PLP-147-000015309 | to | PLP-147-000015309 |
| PLP-147-000015311 | to | PLP-147-000015312 |
| PLP-147-000015315 | to | PLP-147-000015315 |
| PLP-147-000015318 | to | PLP-147-000015318 |
| PLP-147-000015329 | to | PLP-147-000015332 |
| PLP-147-000015336 | to | PLP-147-000015341 |
| PLP-147-000015346 | to | PLP-147-000015346 |
| PLP-147-000015348 | to | PLP-147-000015348 |
| PLP-147-000015357 | to | PLP-147-000015359 |
| PLP-147-000015362 | to | PLP-147-000015364 |
| PLP-147-000015366 | to | PLP-147-000015366 |
| PLP-147-000015376 | to | PLP-147-000015376 |
| PLP-147-000015385 | to | PLP-147-000015387 |
| PLP-147-000015394 | to | PLP-147-000015396 |
| PLP-147-000015406 | to | PLP-147-000015407 |
| PLP-147-000015418 | to | PLP-147-000015422 |
| PLP-147-000015425 | to | PLP-147-000015428 |
| PLP-147-000015433 | to | PLP-147-000015433 |
| PLP-147-000015437 | to | PLP-147-000015441 |
| PLP-147-000015443 | to | PLP-147-000015444 |
| PLP-147-000015446 | to | PLP-147-000015446 |
| PLP-147-000015454 | to | PLP-147-000015454 |
| PLP-147-000015459 | to | PLP-147-000015462 |
| PLP-147-000015464 | to | PLP-147-000015465 |

| | | |
|---|---|---|
| PLP-147-000015467 | to | PLP-147-000015467 |
| PLP-147-000015469 | to | PLP-147-000015469 |
| PLP-147-000015476 | to | PLP-147-000015477 |
| PLP-147-000015479 | to | PLP-147-000015480 |
| PLP-147-000015486 | to | PLP-147-000015491 |
| PLP-147-000015493 | to | PLP-147-000015494 |
| PLP-147-000015496 | to | PLP-147-000015497 |
| PLP-147-000015500 | to | PLP-147-000015502 |
| PLP-147-000015507 | to | PLP-147-000015509 |
| PLP-147-000015511 | to | PLP-147-000015511 |
| PLP-147-000015516 | to | PLP-147-000015518 |
| PLP-147-000015528 | to | PLP-147-000015530 |
| PLP-147-000015532 | to | PLP-147-000015535 |
| PLP-147-000015537 | to | PLP-147-000015539 |
| PLP-147-000015544 | to | PLP-147-000015576 |
| PLP-147-000015578 | to | PLP-147-000015581 |
| PLP-147-000015585 | to | PLP-147-000015587 |
| PLP-147-000015589 | to | PLP-147-000015590 |
| PLP-147-000015593 | to | PLP-147-000015597 |
| PLP-147-000015599 | to | PLP-147-000015599 |
| PLP-147-000015604 | to | PLP-147-000015606 |
| PLP-147-000015614 | to | PLP-147-000015614 |
| PLP-147-000015623 | to | PLP-147-000015624 |
| PLP-147-000015630 | to | PLP-147-000015632 |
| PLP-147-000015634 | to | PLP-147-000015636 |
| PLP-147-000015641 | to | PLP-147-000015641 |
| PLP-147-000015645 | to | PLP-147-000015645 |
| PLP-147-000015647 | to | PLP-147-000015647 |
| PLP-147-000015651 | to | PLP-147-000015653 |
| PLP-147-000015656 | to | PLP-147-000015658 |
| PLP-147-000015660 | to | PLP-147-000015665 |
| PLP-147-000015676 | to | PLP-147-000015676 |
| PLP-147-000015679 | to | PLP-147-000015687 |
| PLP-147-000015689 | to | PLP-147-000015692 |
| PLP-147-000015694 | to | PLP-147-000015695 |
| PLP-147-000015704 | to | PLP-147-000015704 |
| PLP-147-000015709 | to | PLP-147-000015710 |
| PLP-147-000015714 | to | PLP-147-000015714 |
| PLP-147-000015717 | to | PLP-147-000015745 |
| PLP-147-000015758 | to | PLP-147-000015770 |
| PLP-147-000015776 | to | PLP-147-000015776 |
| PLP-149-000000002 | to | PLP-149-000000002 |
| PLP-149-000000004 | to | PLP-149-000000004 |
| PLP-149-000000006 | to | PLP-149-000000007 |

| | | |
|---|---|---|
| PLP-149-000000009 | to | PLP-149-000000009 |
| PLP-149-000000013 | to | PLP-149-000000013 |
| PLP-149-000000016 | to | PLP-149-000000016 |
| PLP-149-000000034 | to | PLP-149-000000034 |
| PLP-149-000000040 | to | PLP-149-000000040 |
| PLP-149-000000043 | to | PLP-149-000000043 |
| PLP-149-000000065 | to | PLP-149-000000065 |
| PLP-149-000000073 | to | PLP-149-000000073 |
| PLP-149-000000075 | to | PLP-149-000000075 |
| PLP-149-000000080 | to | PLP-149-000000080 |
| PLP-149-000000083 | to | PLP-149-000000083 |
| PLP-149-000000093 | to | PLP-149-000000095 |
| PLP-149-000000113 | to | PLP-149-000000113 |
| PLP-149-000000120 | to | PLP-149-000000121 |
| PLP-149-000000124 | to | PLP-149-000000124 |
| PLP-149-000000128 | to | PLP-149-000000128 |
| PLP-149-000000152 | to | PLP-149-000000154 |
| PLP-149-000000160 | to | PLP-149-000000160 |
| PLP-149-000000168 | to | PLP-149-000000168 |
| PLP-149-000000182 | to | PLP-149-000000182 |
| PLP-149-000000212 | to | PLP-149-000000212 |
| PLP-149-000000218 | to | PLP-149-000000218 |
| PLP-149-000000222 | to | PLP-149-000000222 |
| PLP-149-000000232 | to | PLP-149-000000232 |
| PLP-149-000000242 | to | PLP-149-000000242 |
| PLP-149-000000249 | to | PLP-149-000000249 |
| PLP-149-000000251 | to | PLP-149-000000251 |
| PLP-149-000000254 | to | PLP-149-000000254 |
| PLP-149-000000258 | to | PLP-149-000000258 |
| PLP-149-000000272 | to | PLP-149-000000274 |
| PLP-149-000000278 | to | PLP-149-000000278 |
| PLP-149-000000292 | to | PLP-149-000000293 |
| PLP-149-000000296 | to | PLP-149-000000298 |
| PLP-149-000000314 | to | PLP-149-000000314 |
| PLP-149-000000317 | to | PLP-149-000000318 |
| PLP-149-000000320 | to | PLP-149-000000321 |
| PLP-149-000000326 | to | PLP-149-000000329 |
| PLP-149-000000334 | to | PLP-149-000000335 |
| PLP-149-000000338 | to | PLP-149-000000339 |
| PLP-149-000000342 | to | PLP-149-000000346 |
| PLP-149-000000349 | to | PLP-149-000000349 |
| PLP-149-000000352 | to | PLP-149-000000352 |
| PLP-149-000000399 | to | PLP-149-000000399 |
| PLP-149-000000401 | to | PLP-149-000000402 |

| | | |
|---|---|---|
| PLP-149-000000406 | to | PLP-149-000000406 |
| PLP-149-000000411 | to | PLP-149-000000411 |
| PLP-149-000000421 | to | PLP-149-000000421 |
| PLP-149-000000435 | to | PLP-149-000000436 |
| PLP-149-000000440 | to | PLP-149-000000440 |
| PLP-149-000000442 | to | PLP-149-000000442 |
| PLP-149-000000460 | to | PLP-149-000000461 |
| PLP-149-000000465 | to | PLP-149-000000466 |
| PLP-149-000000476 | to | PLP-149-000000476 |
| PLP-149-000000481 | to | PLP-149-000000481 |
| PLP-149-000000486 | to | PLP-149-000000486 |
| PLP-149-000000489 | to | PLP-149-000000491 |
| PLP-149-000000493 | to | PLP-149-000000504 |
| PLP-149-000000506 | to | PLP-149-000000506 |
| PLP-149-000000508 | to | PLP-149-000000509 |
| PLP-149-000000511 | to | PLP-149-000000511 |
| PLP-149-000000514 | to | PLP-149-000000514 |
| PLP-149-000000520 | to | PLP-149-000000520 |
| PLP-149-000000523 | to | PLP-149-000000523 |
| PLP-149-000000526 | to | PLP-149-000000527 |
| PLP-149-000000531 | to | PLP-149-000000531 |
| PLP-149-000000533 | to | PLP-149-000000534 |
| PLP-149-000000536 | to | PLP-149-000000540 |
| PLP-149-000000543 | to | PLP-149-000000544 |
| PLP-149-000000546 | to | PLP-149-000000547 |
| PLP-149-000000551 | to | PLP-149-000000555 |
| PLP-149-000000608 | to | PLP-149-000000610 |
| PLP-149-000000625 | to | PLP-149-000000626 |
| PLP-149-000000635 | to | PLP-149-000000635 |
| PLP-149-000000700 | to | PLP-149-000000700 |
| PLP-149-000000704 | to | PLP-149-000000705 |
| PLP-149-000000732 | to | PLP-149-000000732 |
| PLP-149-000000757 | to | PLP-149-000000757 |
| PLP-149-000000811 | to | PLP-149-000000811 |
| PLP-149-000000856 | to | PLP-149-000000856 |
| PLP-149-000000859 | to | PLP-149-000000859 |
| PLP-149-000000911 | to | PLP-149-000000911 |
| PLP-149-000001001 | to | PLP-149-000001002 |
| PLP-149-000001007 | to | PLP-149-000001007 |
| PLP-149-000001076 | to | PLP-149-000001076 |
| PLP-149-000001094 | to | PLP-149-000001094 |
| PLP-149-000001118 | to | PLP-149-000001118 |
| PLP-149-000001154 | to | PLP-149-000001154 |
| PLP-149-000001167 | to | PLP-149-000001168 |

| | | |
|---|---|---|
| PLP-149-000001185 | to | PLP-149-000001185 |
| PLP-149-000001204 | to | PLP-149-000001204 |
| PLP-149-000001206 | to | PLP-149-000001207 |
| PLP-149-000001210 | to | PLP-149-000001210 |
| PLP-149-000001218 | to | PLP-149-000001218 |
| PLP-149-000001314 | to | PLP-149-000001314 |
| PLP-149-000001319 | to | PLP-149-000001319 |
| PLP-149-000001333 | to | PLP-149-000001333 |
| PLP-149-000001335 | to | PLP-149-000001335 |
| PLP-149-000001352 | to | PLP-149-000001352 |
| PLP-149-000001358 | to | PLP-149-000001358 |
| PLP-149-000001371 | to | PLP-149-000001371 |
| PLP-149-000001391 | to | PLP-149-000001393 |
| PLP-149-000001410 | to | PLP-149-000001410 |
| PLP-149-000001430 | to | PLP-149-000001430 |
| PLP-149-000001574 | to | PLP-149-000001581 |
| PLP-149-000001607 | to | PLP-149-000001608 |
| PLP-149-000001621 | to | PLP-149-000001621 |
| PLP-149-000001641 | to | PLP-149-000001641 |
| PLP-149-000001659 | to | PLP-149-000001661 |
| PLP-149-000001664 | to | PLP-149-000001664 |
| PLP-149-000001666 | to | PLP-149-000001667 |
| PLP-149-000001686 | to | PLP-149-000001686 |
| PLP-149-000001713 | to | PLP-149-000001713 |
| PLP-149-000001717 | to | PLP-149-000001717 |
| PLP-149-000001741 | to | PLP-149-000001741 |
| PLP-149-000001747 | to | PLP-149-000001748 |
| PLP-149-000001775 | to | PLP-149-000001775 |
| PLP-149-000001793 | to | PLP-149-000001793 |
| PLP-149-000001799 | to | PLP-149-000001800 |
| PLP-149-000001802 | to | PLP-149-000001804 |
| PLP-149-000001808 | to | PLP-149-000001809 |
| PLP-149-000001813 | to | PLP-149-000001813 |
| PLP-149-000001828 | to | PLP-149-000001828 |
| PLP-149-000001834 | to | PLP-149-000001834 |
| PLP-149-000001848 | to | PLP-149-000001848 |
| PLP-149-000001858 | to | PLP-149-000001859 |
| PLP-149-000001861 | to | PLP-149-000001861 |
| PLP-149-000001868 | to | PLP-149-000001868 |
| PLP-149-000001880 | to | PLP-149-000001880 |
| PLP-149-000001882 | to | PLP-149-000001883 |
| PLP-149-000001887 | to | PLP-149-000001887 |
| PLP-149-000001892 | to | PLP-149-000001892 |
| PLP-149-000001900 | to | PLP-149-000001900 |

| | | |
|---|---|---|
| PLP-149-000001905 | to | PLP-149-000001906 |
| PLP-149-000001939 | to | PLP-149-000001939 |
| PLP-149-000001943 | to | PLP-149-000001943 |
| PLP-149-000001956 | to | PLP-149-000001956 |
| PLP-149-000001960 | to | PLP-149-000001960 |
| PLP-149-000001972 | to | PLP-149-000001972 |
| PLP-149-000001977 | to | PLP-149-000001977 |
| PLP-149-000002030 | to | PLP-149-000002030 |
| PLP-149-000002032 | to | PLP-149-000002032 |
| PLP-149-000002068 | to | PLP-149-000002068 |
| PLP-149-000002070 | to | PLP-149-000002071 |
| PLP-149-000002080 | to | PLP-149-000002080 |
| PLP-149-000002084 | to | PLP-149-000002084 |
| PLP-149-000002086 | to | PLP-149-000002086 |
| PLP-149-000002111 | to | PLP-149-000002111 |
| PLP-149-000002117 | to | PLP-149-000002117 |
| PLP-149-000002120 | to | PLP-149-000002120 |
| PLP-149-000002166 | to | PLP-149-000002166 |
| PLP-149-000002211 | to | PLP-149-000002211 |
| PLP-149-000002214 | to | PLP-149-000002214 |
| PLP-149-000002246 | to | PLP-149-000002246 |
| PLP-149-000002255 | to | PLP-149-000002255 |
| PLP-149-000002275 | to | PLP-149-000002275 |
| PLP-149-000002301 | to | PLP-149-000002301 |
| PLP-149-000002323 | to | PLP-149-000002326 |
| PLP-149-000002388 | to | PLP-149-000002388 |
| PLP-149-000002408 | to | PLP-149-000002408 |
| PLP-149-000002432 | to | PLP-149-000002434 |
| PLP-149-000002454 | to | PLP-149-000002454 |
| PLP-149-000002486 | to | PLP-149-000002488 |
| PLP-149-000002490 | to | PLP-149-000002490 |
| PLP-149-000002514 | to | PLP-149-000002514 |
| PLP-149-000002517 | to | PLP-149-000002517 |
| PLP-149-000002519 | to | PLP-149-000002519 |
| PLP-149-000002524 | to | PLP-149-000002524 |
| PLP-149-000002530 | to | PLP-149-000002531 |
| PLP-149-000002534 | to | PLP-149-000002535 |
| PLP-149-000002537 | to | PLP-149-000002542 |
| PLP-149-000002547 | to | PLP-149-000002563 |
| PLP-149-000002565 | to | PLP-149-000002570 |
| PLP-149-000002573 | to | PLP-149-000002573 |
| PLP-149-000002575 | to | PLP-149-000002577 |
| PLP-149-000002582 | to | PLP-149-000002583 |
| PLP-149-000002585 | to | PLP-149-000002585 |

| | | |
|---|---|---|
| PLP-149-000002588 | to | PLP-149-000002592 |
| PLP-149-000002594 | to | PLP-149-000002594 |
| PLP-149-000002598 | to | PLP-149-000002599 |
| PLP-149-000002601 | to | PLP-149-000002603 |
| PLP-149-000002634 | to | PLP-149-000002634 |
| PLP-149-000002640 | to | PLP-149-000002642 |
| PLP-149-000002650 | to | PLP-149-000002652 |
| PLP-149-000002654 | to | PLP-149-000002655 |
| PLP-149-000002657 | to | PLP-149-000002657 |
| PLP-149-000002662 | to | PLP-149-000002663 |
| PLP-149-000002695 | to | PLP-149-000002703 |
| PLP-149-000002705 | to | PLP-149-000002707 |
| PLP-149-000002709 | to | PLP-149-000002709 |
| PLP-149-000002725 | to | PLP-149-000002725 |
| PLP-149-000002727 | to | PLP-149-000002728 |
| PLP-149-000002730 | to | PLP-149-000002730 |
| PLP-149-000002733 | to | PLP-149-000002734 |
| PLP-149-000002736 | to | PLP-149-000002736 |
| PLP-149-000002738 | to | PLP-149-000002738 |
| PLP-149-000002741 | to | PLP-149-000002756 |
| PLP-149-000002759 | to | PLP-149-000002761 |
| PLP-149-000002764 | to | PLP-149-000002764 |
| PLP-149-000002769 | to | PLP-149-000002777 |
| PLP-149-000002781 | to | PLP-149-000002783 |
| PLP-149-000002793 | to | PLP-149-000002793 |
| PLP-149-000002796 | to | PLP-149-000002797 |
| PLP-149-000002800 | to | PLP-149-000002808 |
| PLP-149-000002810 | to | PLP-149-000002812 |
| PLP-149-000002814 | to | PLP-149-000002814 |
| PLP-149-000002817 | to | PLP-149-000002817 |
| PLP-149-000002819 | to | PLP-149-000002819 |
| PLP-149-000002821 | to | PLP-149-000002826 |
| PLP-149-000002830 | to | PLP-149-000002830 |
| PLP-149-000002833 | to | PLP-149-000002833 |
| PLP-149-000002837 | to | PLP-149-000002840 |
| PLP-149-000002844 | to | PLP-149-000002847 |
| PLP-149-000002849 | to | PLP-149-000002856 |
| PLP-149-000002863 | to | PLP-149-000002863 |
| PLP-149-000002867 | to | PLP-149-000002868 |
| PLP-149-000002870 | to | PLP-149-000002870 |
| PLP-149-000002873 | to | PLP-149-000002874 |
| PLP-149-000002876 | to | PLP-149-000002876 |
| PLP-149-000002881 | to | PLP-149-000002881 |
| PLP-149-000002884 | to | PLP-149-000002884 |

| | | |
|---|---|---|
| PLP-149-000002891 | to | PLP-149-000002891 |
| PLP-149-000002893 | to | PLP-149-000002903 |
| PLP-149-000002906 | to | PLP-149-000002906 |
| PLP-149-000002908 | to | PLP-149-000002910 |
| PLP-149-000002912 | to | PLP-149-000002917 |
| PLP-149-000002919 | to | PLP-149-000002919 |
| PLP-149-000002924 | to | PLP-149-000002925 |
| PLP-149-000002928 | to | PLP-149-000002929 |
| PLP-149-000002931 | to | PLP-149-000002931 |
| PLP-149-000002933 | to | PLP-149-000002934 |
| PLP-149-000002937 | to | PLP-149-000002938 |
| PLP-149-000002944 | to | PLP-149-000002947 |
| PLP-149-000002951 | to | PLP-149-000002953 |
| PLP-149-000002958 | to | PLP-149-000002960 |
| PLP-149-000002963 | to | PLP-149-000002964 |
| PLP-149-000002966 | to | PLP-149-000002966 |
| PLP-149-000002969 | to | PLP-149-000002969 |
| PLP-149-000002977 | to | PLP-149-000002977 |
| PLP-149-000002988 | to | PLP-149-000002989 |
| PLP-149-000002991 | to | PLP-149-000002991 |
| PLP-149-000002994 | to | PLP-149-000002996 |
| PLP-149-000002998 | to | PLP-149-000002999 |
| PLP-149-000003004 | to | PLP-149-000003004 |
| PLP-149-000003008 | to | PLP-149-000003009 |
| PLP-149-000003013 | to | PLP-149-000003014 |
| PLP-149-000003020 | to | PLP-149-000003021 |
| PLP-149-000003023 | to | PLP-149-000003024 |
| PLP-149-000003026 | to | PLP-149-000003026 |
| PLP-149-000003029 | to | PLP-149-000003029 |
| PLP-149-000003031 | to | PLP-149-000003031 |
| PLP-149-000003060 | to | PLP-149-000003060 |
| PLP-149-000003070 | to | PLP-149-000003070 |
| PLP-149-000003075 | to | PLP-149-000003075 |
| PLP-149-000003079 | to | PLP-149-000003079 |
| PLP-149-000003083 | to | PLP-149-000003084 |
| PLP-149-000003089 | to | PLP-149-000003089 |
| PLP-149-000003095 | to | PLP-149-000003095 |
| PLP-149-000003100 | to | PLP-149-000003100 |
| PLP-149-000003103 | to | PLP-149-000003103 |
| PLP-149-000003105 | to | PLP-149-000003106 |
| PLP-149-000003108 | to | PLP-149-000003109 |
| PLP-149-000003113 | to | PLP-149-000003113 |
| PLP-149-000003117 | to | PLP-149-000003117 |
| PLP-149-000003121 | to | PLP-149-000003121 |

| | | |
|---|---|---|
| PLP-149-000003124 | to | PLP-149-000003124 |
| PLP-149-000003130 | to | PLP-149-000003130 |
| PLP-149-000003132 | to | PLP-149-000003132 |
| PLP-149-000003138 | to | PLP-149-000003138 |
| PLP-149-000003140 | to | PLP-149-000003144 |
| PLP-149-000003160 | to | PLP-149-000003160 |
| PLP-149-000003254 | to | PLP-149-000003254 |
| PLP-149-000003274 | to | PLP-149-000003275 |
| PLP-149-000003279 | to | PLP-149-000003279 |
| PLP-149-000003286 | to | PLP-149-000003288 |
| PLP-149-000003295 | to | PLP-149-000003295 |
| PLP-149-000003301 | to | PLP-149-000003303 |
| PLP-149-000003319 | to | PLP-149-000003324 |
| PLP-149-000003327 | to | PLP-149-000003327 |
| PLP-149-000003343 | to | PLP-149-000003343 |
| PLP-149-000003346 | to | PLP-149-000003347 |
| PLP-149-000003350 | to | PLP-149-000003351 |
| PLP-149-000003356 | to | PLP-149-000003356 |
| PLP-149-000003362 | to | PLP-149-000003362 |
| PLP-149-000003364 | to | PLP-149-000003365 |
| PLP-149-000003368 | to | PLP-149-000003368 |
| PLP-149-000003381 | to | PLP-149-000003381 |
| PLP-149-000003395 | to | PLP-149-000003395 |
| PLP-149-000003402 | to | PLP-149-000003403 |
| PLP-149-000003427 | to | PLP-149-000003427 |
| PLP-149-000003442 | to | PLP-149-000003442 |
| PLP-149-000003447 | to | PLP-149-000003447 |
| PLP-149-000003449 | to | PLP-149-000003449 |
| PLP-149-000003453 | to | PLP-149-000003453 |
| PLP-149-000003460 | to | PLP-149-000003462 |
| PLP-149-000003465 | to | PLP-149-000003471 |
| PLP-149-000003473 | to | PLP-149-000003473 |
| PLP-149-000003477 | to | PLP-149-000003477 |
| PLP-149-000003479 | to | PLP-149-000003481 |
| PLP-149-000003483 | to | PLP-149-000003484 |
| PLP-149-000003491 | to | PLP-149-000003494 |
| PLP-149-000003496 | to | PLP-149-000003496 |
| PLP-149-000003499 | to | PLP-149-000003499 |
| PLP-149-000003501 | to | PLP-149-000003501 |
| PLP-149-000003506 | to | PLP-149-000003507 |
| PLP-149-000003509 | to | PLP-149-000003509 |
| PLP-149-000003512 | to | PLP-149-000003512 |
| PLP-149-000003515 | to | PLP-149-000003516 |
| PLP-149-000003527 | to | PLP-149-000003527 |

| | | |
|---|---|---|
| PLP-149-000003531 | to | PLP-149-000003531 |
| PLP-149-000003535 | to | PLP-149-000003537 |
| PLP-149-000003543 | to | PLP-149-000003544 |
| PLP-149-000003551 | to | PLP-149-000003555 |
| PLP-149-000003566 | to | PLP-149-000003566 |
| PLP-149-000003568 | to | PLP-149-000003570 |
| PLP-149-000003577 | to | PLP-149-000003577 |
| PLP-149-000003580 | to | PLP-149-000003582 |
| PLP-149-000003587 | to | PLP-149-000003590 |
| PLP-149-000003593 | to | PLP-149-000003594 |
| PLP-149-000003596 | to | PLP-149-000003597 |
| PLP-149-000003601 | to | PLP-149-000003603 |
| PLP-149-000003611 | to | PLP-149-000003611 |
| PLP-149-000003615 | to | PLP-149-000003618 |
| PLP-149-000003623 | to | PLP-149-000003623 |
| PLP-149-000003627 | to | PLP-149-000003627 |
| PLP-149-000003629 | to | PLP-149-000003629 |
| PLP-149-000003638 | to | PLP-149-000003639 |
| PLP-149-000003643 | to | PLP-149-000003644 |
| PLP-149-000003646 | to | PLP-149-000003646 |
| PLP-149-000003654 | to | PLP-149-000003655 |
| PLP-149-000003658 | to | PLP-149-000003658 |
| PLP-149-000003660 | to | PLP-149-000003660 |
| PLP-149-000003663 | to | PLP-149-000003668 |
| PLP-149-000003687 | to | PLP-149-000003687 |
| PLP-149-000003691 | to | PLP-149-000003692 |
| PLP-149-000003694 | to | PLP-149-000003697 |
| PLP-149-000003700 | to | PLP-149-000003700 |
| PLP-149-000003712 | to | PLP-149-000003712 |
| PLP-149-000003719 | to | PLP-149-000003720 |
| PLP-149-000003727 | to | PLP-149-000003727 |
| PLP-149-000003729 | to | PLP-149-000003729 |
| PLP-149-000003731 | to | PLP-149-000003731 |
| PLP-149-000003734 | to | PLP-149-000003736 |
| PLP-149-000003745 | to | PLP-149-000003746 |
| PLP-149-000003756 | to | PLP-149-000003757 |
| PLP-149-000003759 | to | PLP-149-000003764 |
| PLP-149-000003770 | to | PLP-149-000003770 |
| PLP-149-000003777 | to | PLP-149-000003777 |
| PLP-149-000003782 | to | PLP-149-000003782 |
| PLP-149-000003785 | to | PLP-149-000003785 |
| PLP-149-000003792 | to | PLP-149-000003794 |
| PLP-149-000003797 | to | PLP-149-000003797 |
| PLP-149-000003800 | to | PLP-149-000003801 |

| | | |
|---|---|---|
| PLP-149-000003807 | to | PLP-149-000003807 |
| PLP-149-000003813 | to | PLP-149-000003813 |
| PLP-149-000003822 | to | PLP-149-000003823 |
| PLP-149-000003825 | to | PLP-149-000003827 |
| PLP-149-000003841 | to | PLP-149-000003843 |
| PLP-149-000003845 | to | PLP-149-000003848 |
| PLP-149-000003851 | to | PLP-149-000003851 |
| PLP-149-000003854 | to | PLP-149-000003854 |
| PLP-149-000003863 | to | PLP-149-000003863 |
| PLP-149-000003868 | to | PLP-149-000003868 |
| PLP-149-000003895 | to | PLP-149-000003895 |
| PLP-149-000003905 | to | PLP-149-000003905 |
| PLP-149-000003907 | to | PLP-149-000003907 |
| PLP-149-000003913 | to | PLP-149-000003913 |
| PLP-149-000003917 | to | PLP-149-000003917 |
| PLP-149-000003930 | to | PLP-149-000003930 |
| PLP-149-000003938 | to | PLP-149-000003941 |
| PLP-149-000003960 | to | PLP-149-000003960 |
| PLP-149-000003965 | to | PLP-149-000003965 |
| PLP-149-000003970 | to | PLP-149-000003970 |
| PLP-149-000003982 | to | PLP-149-000003982 |
| PLP-149-000003988 | to | PLP-149-000003990 |
| PLP-149-000004020 | to | PLP-149-000004020 |
| PLP-149-000004023 | to | PLP-149-000004023 |
| PLP-149-000004058 | to | PLP-149-000004058 |
| PLP-149-000004071 | to | PLP-149-000004071 |
| PLP-149-000004080 | to | PLP-149-000004080 |
| PLP-149-000004085 | to | PLP-149-000004088 |
| PLP-149-000004093 | to | PLP-149-000004093 |
| PLP-149-000004096 | to | PLP-149-000004096 |
| PLP-149-000004098 | to | PLP-149-000004098 |
| PLP-149-000004102 | to | PLP-149-000004102 |
| PLP-149-000004116 | to | PLP-149-000004118 |
| PLP-149-000004121 | to | PLP-149-000004121 |
| PLP-149-000004145 | to | PLP-149-000004145 |
| PLP-149-000004149 | to | PLP-149-000004149 |
| PLP-149-000004154 | to | PLP-149-000004154 |
| PLP-149-000004158 | to | PLP-149-000004158 |
| PLP-149-000004160 | to | PLP-149-000004160 |
| PLP-149-000004163 | to | PLP-149-000004164 |
| PLP-149-000004166 | to | PLP-149-000004166 |
| PLP-149-000004179 | to | PLP-149-000004179 |
| PLP-149-000004184 | to | PLP-149-000004185 |
| PLP-149-000004194 | to | PLP-149-000004195 |

| | | |
|---|---|---|
| PLP-149-000004222 | to | PLP-149-000004222 |
| PLP-149-000004226 | to | PLP-149-000004231 |
| PLP-149-000004237 | to | PLP-149-000004237 |
| PLP-149-000004239 | to | PLP-149-000004242 |
| PLP-149-000004308 | to | PLP-149-000004308 |
| PLP-149-000004310 | to | PLP-149-000004310 |
| PLP-149-000004317 | to | PLP-149-000004317 |
| PLP-149-000004327 | to | PLP-149-000004327 |
| PLP-149-000004340 | to | PLP-149-000004341 |
| PLP-149-000004343 | to | PLP-149-000004343 |
| PLP-149-000004349 | to | PLP-149-000004349 |
| PLP-149-000004355 | to | PLP-149-000004355 |
| PLP-149-000004365 | to | PLP-149-000004365 |
| PLP-149-000004370 | to | PLP-149-000004370 |
| PLP-149-000004372 | to | PLP-149-000004374 |
| PLP-149-000004384 | to | PLP-149-000004384 |
| PLP-149-000004391 | to | PLP-149-000004391 |
| PLP-149-000004396 | to | PLP-149-000004397 |
| PLP-149-000004399 | to | PLP-149-000004399 |
| PLP-149-000004404 | to | PLP-149-000004405 |
| PLP-149-000004411 | to | PLP-149-000004412 |
| PLP-149-000004417 | to | PLP-149-000004418 |
| PLP-149-000004426 | to | PLP-149-000004426 |
| PLP-149-000004429 | to | PLP-149-000004429 |
| PLP-149-000004433 | to | PLP-149-000004434 |
| PLP-149-000004436 | to | PLP-149-000004436 |
| PLP-149-000004444 | to | PLP-149-000004444 |
| PLP-149-000004448 | to | PLP-149-000004448 |
| PLP-149-000004451 | to | PLP-149-000004452 |
| PLP-149-000004458 | to | PLP-149-000004458 |
| PLP-149-000004482 | to | PLP-149-000004482 |
| PLP-149-000004484 | to | PLP-149-000004484 |
| PLP-149-000004487 | to | PLP-149-000004487 |
| PLP-149-000004492 | to | PLP-149-000004492 |
| PLP-149-000004494 | to | PLP-149-000004495 |
| PLP-149-000004505 | to | PLP-149-000004505 |
| PLP-149-000004509 | to | PLP-149-000004509 |
| PLP-149-000004514 | to | PLP-149-000004514 |
| PLP-149-000004524 | to | PLP-149-000004526 |
| PLP-149-000004528 | to | PLP-149-000004528 |
| PLP-149-000004531 | to | PLP-149-000004531 |
| PLP-149-000004543 | to | PLP-149-000004543 |
| PLP-149-000004550 | to | PLP-149-000004553 |
| PLP-149-000004560 | to | PLP-149-000004560 |

| | | |
|---|---|---|
| PLP-149-000004562 | to | PLP-149-000004563 |
| PLP-149-000004575 | to | PLP-149-000004575 |
| PLP-149-000004581 | to | PLP-149-000004581 |
| PLP-149-000004586 | to | PLP-149-000004586 |
| PLP-149-000004589 | to | PLP-149-000004589 |
| PLP-149-000004598 | to | PLP-149-000004598 |
| PLP-149-000004602 | to | PLP-149-000004602 |
| PLP-149-000004604 | to | PLP-149-000004604 |
| PLP-149-000004610 | to | PLP-149-000004610 |
| PLP-149-000004620 | to | PLP-149-000004620 |
| PLP-149-000004623 | to | PLP-149-000004623 |
| PLP-149-000004625 | to | PLP-149-000004626 |
| PLP-149-000004634 | to | PLP-149-000004635 |
| PLP-149-000004639 | to | PLP-149-000004640 |
| PLP-149-000004642 | to | PLP-149-000004642 |
| PLP-149-000004656 | to | PLP-149-000004656 |
| PLP-149-000004658 | to | PLP-149-000004659 |
| PLP-149-000004676 | to | PLP-149-000004676 |
| PLP-149-000004680 | to | PLP-149-000004680 |
| PLP-149-000004685 | to | PLP-149-000004685 |
| PLP-149-000004692 | to | PLP-149-000004692 |
| PLP-149-000004699 | to | PLP-149-000004699 |
| PLP-149-000004701 | to | PLP-149-000004701 |
| PLP-149-000004712 | to | PLP-149-000004712 |
| PLP-149-000004714 | to | PLP-149-000004714 |
| PLP-149-000004718 | to | PLP-149-000004718 |
| PLP-149-000004722 | to | PLP-149-000004723 |
| PLP-149-000004725 | to | PLP-149-000004725 |
| PLP-149-000004727 | to | PLP-149-000004732 |
| PLP-149-000004758 | to | PLP-149-000004758 |
| PLP-149-000004768 | to | PLP-149-000004768 |
| PLP-149-000004770 | to | PLP-149-000004770 |
| PLP-149-000004774 | to | PLP-149-000004775 |
| PLP-149-000004777 | to | PLP-149-000004777 |
| PLP-149-000004783 | to | PLP-149-000004785 |
| PLP-149-000004789 | to | PLP-149-000004789 |
| PLP-149-000004798 | to | PLP-149-000004798 |
| PLP-149-000004838 | to | PLP-149-000004838 |
| PLP-149-000004841 | to | PLP-149-000004841 |
| PLP-149-000004848 | to | PLP-149-000004848 |
| PLP-149-000004850 | to | PLP-149-000004850 |
| PLP-149-000004866 | to | PLP-149-000004866 |
| PLP-149-000004868 | to | PLP-149-000004868 |
| PLP-149-000004870 | to | PLP-149-000004870 |

| | | |
|---|---|---|
| PLP-149-000004877 | to | PLP-149-000004878 |
| PLP-149-000004907 | to | PLP-149-000004910 |
| PLP-149-000004912 | to | PLP-149-000004913 |
| PLP-149-000004917 | to | PLP-149-000004917 |
| PLP-149-000004923 | to | PLP-149-000004924 |
| PLP-149-000004928 | to | PLP-149-000004933 |
| PLP-149-000004935 | to | PLP-149-000004937 |
| PLP-149-000004956 | to | PLP-149-000004956 |
| PLP-149-000004958 | to | PLP-149-000004958 |
| PLP-149-000004961 | to | PLP-149-000004961 |
| PLP-149-000004965 | to | PLP-149-000004965 |
| PLP-149-000004977 | to | PLP-149-000004978 |
| PLP-149-000004998 | to | PLP-149-000004998 |
| PLP-149-000005000 | to | PLP-149-000005000 |
| PLP-149-000005009 | to | PLP-149-000005009 |
| PLP-149-000005021 | to | PLP-149-000005021 |
| PLP-149-000005024 | to | PLP-149-000005028 |
| PLP-149-000005035 | to | PLP-149-000005036 |
| PLP-149-000005057 | to | PLP-149-000005059 |
| PLP-149-000005067 | to | PLP-149-000005068 |
| PLP-149-000005074 | to | PLP-149-000005074 |
| PLP-149-000005086 | to | PLP-149-000005086 |
| PLP-149-000005093 | to | PLP-149-000005095 |
| PLP-149-000005099 | to | PLP-149-000005101 |
| PLP-149-000005105 | to | PLP-149-000005105 |
| PLP-149-000005107 | to | PLP-149-000005109 |
| PLP-149-000005116 | to | PLP-149-000005116 |
| PLP-149-000005118 | to | PLP-149-000005118 |
| PLP-149-000005120 | to | PLP-149-000005120 |
| PLP-149-000005130 | to | PLP-149-000005130 |
| PLP-149-000005147 | to | PLP-149-000005147 |
| PLP-149-000005150 | to | PLP-149-000005154 |
| PLP-149-000005160 | to | PLP-149-000005161 |
| PLP-149-000005163 | to | PLP-149-000005163 |
| PLP-149-000005167 | to | PLP-149-000005168 |
| PLP-149-000005181 | to | PLP-149-000005183 |
| PLP-149-000005195 | to | PLP-149-000005195 |
| PLP-149-000005198 | to | PLP-149-000005198 |
| PLP-149-000005201 | to | PLP-149-000005211 |
| PLP-149-000005216 | to | PLP-149-000005217 |
| PLP-149-000005236 | to | PLP-149-000005236 |
| PLP-149-000005238 | to | PLP-149-000005238 |
| PLP-149-000005241 | to | PLP-149-000005244 |
| PLP-149-000005250 | to | PLP-149-000005251 |

| | | |
|---|---|---|
| PLP-149-000005254 | to | PLP-149-000005255 |
| PLP-149-000005262 | to | PLP-149-000005262 |
| PLP-149-000005266 | to | PLP-149-000005266 |
| PLP-149-000005275 | to | PLP-149-000005276 |
| PLP-149-000005280 | to | PLP-149-000005280 |
| PLP-149-000005282 | to | PLP-149-000005282 |
| PLP-149-000005295 | to | PLP-149-000005295 |
| PLP-149-000005302 | to | PLP-149-000005303 |
| PLP-149-000005307 | to | PLP-149-000005307 |
| PLP-149-000005309 | to | PLP-149-000005311 |
| PLP-149-000005320 | to | PLP-149-000005320 |
| PLP-149-000005325 | to | PLP-149-000005326 |
| PLP-149-000005339 | to | PLP-149-000005340 |
| PLP-149-000005343 | to | PLP-149-000005343 |
| PLP-149-000005346 | to | PLP-149-000005347 |
| PLP-149-000005349 | to | PLP-149-000005349 |
| PLP-149-000005356 | to | PLP-149-000005361 |
| PLP-149-000005363 | to | PLP-149-000005368 |
| PLP-149-000005375 | to | PLP-149-000005375 |
| PLP-149-000005386 | to | PLP-149-000005386 |
| PLP-149-000005388 | to | PLP-149-000005388 |
| PLP-149-000005390 | to | PLP-149-000005390 |
| PLP-149-000005396 | to | PLP-149-000005398 |
| PLP-149-000005418 | to | PLP-149-000005418 |
| PLP-149-000005421 | to | PLP-149-000005425 |
| PLP-149-000005431 | to | PLP-149-000005431 |
| PLP-149-000005433 | to | PLP-149-000005444 |
| PLP-149-000005482 | to | PLP-149-000005482 |
| PLP-149-000005510 | to | PLP-149-000005510 |
| PLP-149-000005517 | to | PLP-149-000005517 |
| PLP-149-000005524 | to | PLP-149-000005524 |
| PLP-149-000005533 | to | PLP-149-000005533 |
| PLP-149-000005535 | to | PLP-149-000005535 |
| PLP-149-000005540 | to | PLP-149-000005544 |
| PLP-149-000005546 | to | PLP-149-000005546 |
| PLP-149-000005563 | to | PLP-149-000005563 |
| PLP-149-000005570 | to | PLP-149-000005570 |
| PLP-149-000005575 | to | PLP-149-000005576 |
| PLP-149-000005579 | to | PLP-149-000005579 |
| PLP-149-000005607 | to | PLP-149-000005607 |
| PLP-149-000005609 | to | PLP-149-000005609 |
| PLP-149-000005612 | to | PLP-149-000005612 |
| PLP-149-000005624 | to | PLP-149-000005625 |
| PLP-149-000005627 | to | PLP-149-000005627 |

| | | |
|---|---|---|
| PLP-149-000005632 | to | PLP-149-000005634 |
| PLP-149-000005643 | to | PLP-149-000005643 |
| PLP-149-000005649 | to | PLP-149-000005649 |
| PLP-149-000005653 | to | PLP-149-000005654 |
| PLP-149-000005664 | to | PLP-149-000005664 |
| PLP-149-000005668 | to | PLP-149-000005668 |
| PLP-149-000005677 | to | PLP-149-000005678 |
| PLP-149-000005693 | to | PLP-149-000005693 |
| PLP-149-000005699 | to | PLP-149-000005699 |
| PLP-149-000005703 | to | PLP-149-000005703 |
| PLP-149-000005707 | to | PLP-149-000005707 |
| PLP-149-000005715 | to | PLP-149-000005715 |
| PLP-149-000005723 | to | PLP-149-000005723 |
| PLP-149-000005725 | to | PLP-149-000005725 |
| PLP-149-000005734 | to | PLP-149-000005734 |
| PLP-149-000005763 | to | PLP-149-000005763 |
| PLP-149-000005766 | to | PLP-149-000005766 |
| PLP-149-000005769 | to | PLP-149-000005769 |
| PLP-149-000005775 | to | PLP-149-000005775 |
| PLP-149-000005778 | to | PLP-149-000005778 |
| PLP-149-000005784 | to | PLP-149-000005784 |
| PLP-149-000005794 | to | PLP-149-000005794 |
| PLP-149-000005797 | to | PLP-149-000005798 |
| PLP-149-000005800 | to | PLP-149-000005802 |
| PLP-149-000005815 | to | PLP-149-000005815 |
| PLP-149-000005818 | to | PLP-149-000005818 |
| PLP-149-000005842 | to | PLP-149-000005842 |
| PLP-149-000005844 | to | PLP-149-000005844 |
| PLP-149-000005846 | to | PLP-149-000005846 |
| PLP-149-000005851 | to | PLP-149-000005851 |
| PLP-149-000005857 | to | PLP-149-000005857 |
| PLP-149-000005865 | to | PLP-149-000005865 |
| PLP-149-000005867 | to | PLP-149-000005868 |
| PLP-149-000005871 | to | PLP-149-000005875 |
| PLP-149-000005878 | to | PLP-149-000005879 |
| PLP-149-000005883 | to | PLP-149-000005883 |
| PLP-149-000005887 | to | PLP-149-000005887 |
| PLP-149-000005889 | to | PLP-149-000005892 |
| PLP-149-000005897 | to | PLP-149-000005898 |
| PLP-149-000005902 | to | PLP-149-000005902 |
| PLP-149-000005909 | to | PLP-149-000005909 |
| PLP-149-000005915 | to | PLP-149-000005915 |
| PLP-149-000005931 | to | PLP-149-000005931 |
| PLP-149-000005935 | to | PLP-149-000005935 |

| | | |
|---|---|---|
| PLP-149-000005940 | to | PLP-149-000005940 |
| PLP-149-000005943 | to | PLP-149-000005943 |
| PLP-149-000005948 | to | PLP-149-000005948 |
| PLP-149-000005950 | to | PLP-149-000005950 |
| PLP-149-000005958 | to | PLP-149-000005959 |
| PLP-149-000005964 | to | PLP-149-000005964 |
| PLP-149-000005975 | to | PLP-149-000005975 |
| PLP-149-000005980 | to | PLP-149-000005980 |
| PLP-149-000005988 | to | PLP-149-000005989 |
| PLP-149-000005998 | to | PLP-149-000005998 |
| PLP-149-000006018 | to | PLP-149-000006018 |
| PLP-149-000006023 | to | PLP-149-000006024 |
| PLP-149-000006028 | to | PLP-149-000006028 |
| PLP-149-000006030 | to | PLP-149-000006032 |
| PLP-149-000006037 | to | PLP-149-000006037 |
| PLP-149-000006039 | to | PLP-149-000006039 |
| PLP-149-000006041 | to | PLP-149-000006041 |
| PLP-149-000006044 | to | PLP-149-000006045 |
| PLP-149-000006049 | to | PLP-149-000006049 |
| PLP-149-000006055 | to | PLP-149-000006055 |
| PLP-149-000006058 | to | PLP-149-000006058 |
| PLP-149-000006063 | to | PLP-149-000006063 |
| PLP-149-000006065 | to | PLP-149-000006065 |
| PLP-149-000006067 | to | PLP-149-000006068 |
| PLP-149-000006070 | to | PLP-149-000006070 |
| PLP-149-000006073 | to | PLP-149-000006073 |
| PLP-149-000006078 | to | PLP-149-000006078 |
| PLP-149-000006080 | to | PLP-149-000006080 |
| PLP-149-000006083 | to | PLP-149-000006083 |
| PLP-149-000006085 | to | PLP-149-000006085 |
| PLP-149-000006091 | to | PLP-149-000006091 |
| PLP-149-000006099 | to | PLP-149-000006099 |
| PLP-149-000006111 | to | PLP-149-000006111 |
| PLP-149-000006114 | to | PLP-149-000006114 |
| PLP-149-000006116 | to | PLP-149-000006116 |
| PLP-149-000006118 | to | PLP-149-000006118 |
| PLP-149-000006122 | to | PLP-149-000006123 |
| PLP-149-000006130 | to | PLP-149-000006130 |
| PLP-149-000006175 | to | PLP-149-000006175 |
| PLP-149-000006184 | to | PLP-149-000006185 |
| PLP-149-000006194 | to | PLP-149-000006194 |
| PLP-149-000006196 | to | PLP-149-000006200 |
| PLP-149-000006203 | to | PLP-149-000006203 |
| PLP-149-000006215 | to | PLP-149-000006215 |

| | | |
|---|---|---|
| PLP-149-000006225 | to | PLP-149-000006225 |
| PLP-149-000006230 | to | PLP-149-000006230 |
| PLP-149-000006235 | to | PLP-149-000006236 |
| PLP-149-000006238 | to | PLP-149-000006238 |
| PLP-149-000006242 | to | PLP-149-000006243 |
| PLP-149-000006245 | to | PLP-149-000006245 |
| PLP-149-000006249 | to | PLP-149-000006250 |
| PLP-149-000006252 | to | PLP-149-000006253 |
| PLP-149-000006255 | to | PLP-149-000006257 |
| PLP-149-000006260 | to | PLP-149-000006260 |
| PLP-149-000006262 | to | PLP-149-000006262 |
| PLP-149-000006267 | to | PLP-149-000006269 |
| PLP-149-000006272 | to | PLP-149-000006272 |
| PLP-149-000006283 | to | PLP-149-000006283 |
| PLP-149-000006294 | to | PLP-149-000006294 |
| PLP-149-000006307 | to | PLP-149-000006307 |
| PLP-149-000006310 | to | PLP-149-000006310 |
| PLP-149-000006312 | to | PLP-149-000006313 |
| PLP-149-000006317 | to | PLP-149-000006318 |
| PLP-149-000006324 | to | PLP-149-000006324 |
| PLP-149-000006328 | to | PLP-149-000006328 |
| PLP-149-000006333 | to | PLP-149-000006333 |
| PLP-149-000006338 | to | PLP-149-000006338 |
| PLP-149-000006342 | to | PLP-149-000006342 |
| PLP-149-000006359 | to | PLP-149-000006359 |
| PLP-149-000006365 | to | PLP-149-000006365 |
| PLP-149-000006391 | to | PLP-149-000006391 |
| PLP-149-000006397 | to | PLP-149-000006398 |
| PLP-149-000006401 | to | PLP-149-000006401 |
| PLP-149-000006422 | to | PLP-149-000006422 |
| PLP-149-000006426 | to | PLP-149-000006426 |
| PLP-149-000006436 | to | PLP-149-000006436 |
| PLP-149-000006485 | to | PLP-149-000006487 |
| PLP-149-000006511 | to | PLP-149-000006511 |
| PLP-149-000006549 | to | PLP-149-000006550 |
| PLP-149-000006561 | to | PLP-149-000006561 |
| PLP-149-000006571 | to | PLP-149-000006571 |
| PLP-149-000006589 | to | PLP-149-000006589 |
| PLP-149-000006595 | to | PLP-149-000006595 |
| PLP-149-000006633 | to | PLP-149-000006633 |
| PLP-149-000006645 | to | PLP-149-000006645 |
| PLP-149-000006648 | to | PLP-149-000006648 |
| PLP-149-000006652 | to | PLP-149-000006652 |
| PLP-149-000006656 | to | PLP-149-000006657 |

| | | |
|---|---|---|
| PLP-149-000006685 | to | PLP-149-000006685 |
| PLP-149-000006691 | to | PLP-149-000006691 |
| PLP-149-000006694 | to | PLP-149-000006695 |
| PLP-149-000006701 | to | PLP-149-000006701 |
| PLP-149-000006716 | to | PLP-149-000006716 |
| PLP-149-000006731 | to | PLP-149-000006731 |
| PLP-149-000006746 | to | PLP-149-000006746 |
| PLP-149-000006797 | to | PLP-149-000006797 |
| PLP-149-000006826 | to | PLP-149-000006826 |
| PLP-149-000006837 | to | PLP-149-000006837 |
| PLP-149-000006860 | to | PLP-149-000006861 |
| PLP-149-000006868 | to | PLP-149-000006868 |
| PLP-149-000006875 | to | PLP-149-000006875 |
| PLP-149-000006890 | to | PLP-149-000006890 |
| PLP-149-000006892 | to | PLP-149-000006894 |
| PLP-149-000006898 | to | PLP-149-000006900 |
| PLP-149-000006904 | to | PLP-149-000006905 |
| PLP-149-000006919 | to | PLP-149-000006919 |
| PLP-149-000006921 | to | PLP-149-000006921 |
| PLP-149-000006931 | to | PLP-149-000006931 |
| PLP-149-000006950 | to | PLP-149-000006950 |
| PLP-149-000006953 | to | PLP-149-000006953 |
| PLP-149-000006955 | to | PLP-149-000006955 |
| PLP-149-000006966 | to | PLP-149-000006966 |
| PLP-149-000006976 | to | PLP-149-000006977 |
| PLP-149-000006983 | to | PLP-149-000006983 |
| PLP-149-000006991 | to | PLP-149-000006991 |
| PLP-149-000007014 | to | PLP-149-000007015 |
| PLP-149-000007018 | to | PLP-149-000007018 |
| PLP-149-000007027 | to | PLP-149-000007028 |
| PLP-149-000007037 | to | PLP-149-000007037 |
| PLP-149-000007039 | to | PLP-149-000007040 |
| PLP-149-000007042 | to | PLP-149-000007042 |
| PLP-149-000007046 | to | PLP-149-000007046 |
| PLP-149-000007049 | to | PLP-149-000007049 |
| PLP-149-000007065 | to | PLP-149-000007065 |
| PLP-149-000007068 | to | PLP-149-000007068 |
| PLP-149-000007079 | to | PLP-149-000007079 |
| PLP-149-000007100 | to | PLP-149-000007100 |
| PLP-149-000007140 | to | PLP-149-000007140 |
| PLP-149-000007147 | to | PLP-149-000007147 |
| PLP-149-000007164 | to | PLP-149-000007164 |
| PLP-149-000007171 | to | PLP-149-000007171 |
| PLP-149-000007173 | to | PLP-149-000007173 |

| | | |
|---|---|---|
| PLP-149-000007183 | to | PLP-149-000007183 |
| PLP-149-000007187 | to | PLP-149-000007188 |
| PLP-149-000007196 | to | PLP-149-000007196 |
| PLP-149-000007199 | to | PLP-149-000007200 |
| PLP-149-000007207 | to | PLP-149-000007210 |
| PLP-149-000007214 | to | PLP-149-000007214 |
| PLP-149-000007219 | to | PLP-149-000007219 |
| PLP-149-000007227 | to | PLP-149-000007227 |
| PLP-149-000007231 | to | PLP-149-000007232 |
| PLP-149-000007234 | to | PLP-149-000007234 |
| PLP-149-000007236 | to | PLP-149-000007237 |
| PLP-149-000007262 | to | PLP-149-000007262 |
| PLP-149-000007278 | to | PLP-149-000007278 |
| PLP-149-000007287 | to | PLP-149-000007287 |
| PLP-149-000007289 | to | PLP-149-000007289 |
| PLP-149-000007291 | to | PLP-149-000007291 |
| PLP-149-000007293 | to | PLP-149-000007293 |
| PLP-149-000007295 | to | PLP-149-000007296 |
| PLP-149-000007301 | to | PLP-149-000007301 |
| PLP-149-000007304 | to | PLP-149-000007305 |
| PLP-149-000007307 | to | PLP-149-000007307 |
| PLP-149-000007331 | to | PLP-149-000007331 |
| PLP-149-000007378 | to | PLP-149-000007378 |
| PLP-149-000007385 | to | PLP-149-000007385 |
| PLP-149-000007388 | to | PLP-149-000007388 |
| PLP-149-000007390 | to | PLP-149-000007390 |
| PLP-149-000007392 | to | PLP-149-000007392 |
| PLP-149-000007400 | to | PLP-149-000007400 |
| PLP-149-000007402 | to | PLP-149-000007402 |
| PLP-149-000007407 | to | PLP-149-000007407 |
| PLP-149-000007411 | to | PLP-149-000007411 |
| PLP-149-000007416 | to | PLP-149-000007416 |
| PLP-149-000007424 | to | PLP-149-000007424 |
| PLP-149-000007438 | to | PLP-149-000007439 |
| PLP-149-000007446 | to | PLP-149-000007446 |
| PLP-149-000007459 | to | PLP-149-000007459 |
| PLP-149-000007464 | to | PLP-149-000007465 |
| PLP-149-000007468 | to | PLP-149-000007468 |
| PLP-149-000007484 | to | PLP-149-000007484 |
| PLP-149-000007499 | to | PLP-149-000007499 |
| PLP-149-000007501 | to | PLP-149-000007501 |
| PLP-149-000007557 | to | PLP-149-000007557 |
| PLP-149-000007566 | to | PLP-149-000007567 |
| PLP-149-000007569 | to | PLP-149-000007570 |

| | | |
|---|---|---|
| PLP-149-000007574 | to | PLP-149-000007574 |
| PLP-149-000007582 | to | PLP-149-000007583 |
| PLP-149-000007592 | to | PLP-149-000007592 |
| PLP-149-000007626 | to | PLP-149-000007626 |
| PLP-149-000007641 | to | PLP-149-000007641 |
| PLP-149-000007650 | to | PLP-149-000007650 |
| PLP-149-000007656 | to | PLP-149-000007656 |
| PLP-149-000007668 | to | PLP-149-000007668 |
| PLP-149-000007690 | to | PLP-149-000007690 |
| PLP-149-000007695 | to | PLP-149-000007696 |
| PLP-149-000007749 | to | PLP-149-000007749 |
| PLP-149-000007766 | to | PLP-149-000007766 |
| PLP-149-000007769 | to | PLP-149-000007769 |
| PLP-149-000007810 | to | PLP-149-000007811 |
| PLP-149-000007827 | to | PLP-149-000007827 |
| PLP-149-000007834 | to | PLP-149-000007834 |
| PLP-149-000007852 | to | PLP-149-000007852 |
| PLP-149-000007868 | to | PLP-149-000007868 |
| PLP-149-000007870 | to | PLP-149-000007870 |
| PLP-149-000007883 | to | PLP-149-000007883 |
| PLP-149-000007895 | to | PLP-149-000007895 |
| PLP-149-000007899 | to | PLP-149-000007899 |
| PLP-149-000007915 | to | PLP-149-000007915 |
| PLP-149-000007924 | to | PLP-149-000007924 |
| PLP-149-000007933 | to | PLP-149-000007933 |
| PLP-149-000007940 | to | PLP-149-000007942 |
| PLP-149-000007944 | to | PLP-149-000007944 |
| PLP-149-000007947 | to | PLP-149-000007947 |
| PLP-149-000007955 | to | PLP-149-000007955 |
| PLP-149-000007958 | to | PLP-149-000007958 |
| PLP-149-000007964 | to | PLP-149-000007964 |
| PLP-149-000007966 | to | PLP-149-000007966 |
| PLP-149-000007968 | to | PLP-149-000007968 |
| PLP-149-000007974 | to | PLP-149-000007974 |
| PLP-149-000007984 | to | PLP-149-000007984 |
| PLP-149-000007986 | to | PLP-149-000007986 |
| PLP-149-000007998 | to | PLP-149-000007998 |
| PLP-149-000008000 | to | PLP-149-000008000 |
| PLP-149-000008003 | to | PLP-149-000008003 |
| PLP-149-000008018 | to | PLP-149-000008018 |
| PLP-149-000008037 | to | PLP-149-000008037 |
| PLP-149-000008040 | to | PLP-149-000008040 |
| PLP-149-000008042 | to | PLP-149-000008042 |
| PLP-149-000008044 | to | PLP-149-000008046 |

| | | |
|---|---|---|
| PLP-149-000008048 | to | PLP-149-000008048 |
| PLP-149-000008053 | to | PLP-149-000008053 |
| PLP-149-000008056 | to | PLP-149-000008056 |
| PLP-149-000008065 | to | PLP-149-000008065 |
| PLP-149-000008067 | to | PLP-149-000008067 |
| PLP-149-000008073 | to | PLP-149-000008075 |
| PLP-149-000008077 | to | PLP-149-000008078 |
| PLP-149-000008089 | to | PLP-149-000008089 |
| PLP-149-000008100 | to | PLP-149-000008100 |
| PLP-149-000008102 | to | PLP-149-000008102 |
| PLP-149-000008105 | to | PLP-149-000008106 |
| PLP-149-000008111 | to | PLP-149-000008111 |
| PLP-149-000008117 | to | PLP-149-000008117 |
| PLP-149-000008124 | to | PLP-149-000008125 |
| PLP-149-000008129 | to | PLP-149-000008129 |
| PLP-149-000008131 | to | PLP-149-000008131 |
| PLP-149-000008135 | to | PLP-149-000008136 |
| PLP-149-000008139 | to | PLP-149-000008139 |
| PLP-149-000008141 | to | PLP-149-000008143 |
| PLP-149-000008148 | to | PLP-149-000008148 |
| PLP-149-000008156 | to | PLP-149-000008157 |
| PLP-149-000008165 | to | PLP-149-000008165 |
| PLP-149-000008173 | to | PLP-149-000008174 |
| PLP-149-000008182 | to | PLP-149-000008182 |
| PLP-149-000008193 | to | PLP-149-000008193 |
| PLP-149-000008215 | to | PLP-149-000008215 |
| PLP-149-000008218 | to | PLP-149-000008218 |
| PLP-149-000008227 | to | PLP-149-000008227 |
| PLP-149-000008232 | to | PLP-149-000008232 |
| PLP-149-000008238 | to | PLP-149-000008238 |
| PLP-149-000008247 | to | PLP-149-000008247 |
| PLP-149-000008251 | to | PLP-149-000008251 |
| PLP-149-000008260 | to | PLP-149-000008260 |
| PLP-149-000008276 | to | PLP-149-000008276 |
| PLP-149-000008284 | to | PLP-149-000008284 |
| PLP-149-000008294 | to | PLP-149-000008295 |
| PLP-149-000008300 | to | PLP-149-000008300 |
| PLP-149-000008335 | to | PLP-149-000008335 |
| PLP-149-000008340 | to | PLP-149-000008341 |
| PLP-149-000008350 | to | PLP-149-000008350 |
| PLP-149-000008381 | to | PLP-149-000008381 |
| PLP-149-000008386 | to | PLP-149-000008386 |
| PLP-149-000008389 | to | PLP-149-000008389 |
| PLP-149-000008400 | to | PLP-149-000008400 |

| | | |
|---|---|---|
| PLP-149-000008434 | to | PLP-149-000008434 |
| PLP-149-000008442 | to | PLP-149-000008442 |
| PLP-149-000008454 | to | PLP-149-000008454 |
| PLP-149-000008460 | to | PLP-149-000008469 |
| PLP-149-000008474 | to | PLP-149-000008474 |
| PLP-149-000008483 | to | PLP-149-000008483 |
| PLP-149-000008486 | to | PLP-149-000008487 |
| PLP-149-000008498 | to | PLP-149-000008498 |
| PLP-149-000008500 | to | PLP-149-000008507 |
| PLP-149-000008511 | to | PLP-149-000008522 |
| PLP-149-000008524 | to | PLP-149-000008524 |
| PLP-149-000008529 | to | PLP-149-000008531 |
| PLP-149-000008537 | to | PLP-149-000008540 |
| PLP-149-000008548 | to | PLP-149-000008548 |
| PLP-149-000008550 | to | PLP-149-000008550 |
| PLP-149-000008573 | to | PLP-149-000008577 |
| PLP-149-000008579 | to | PLP-149-000008579 |
| PLP-149-000008616 | to | PLP-149-000008617 |
| PLP-149-000008633 | to | PLP-149-000008634 |
| PLP-149-000008636 | to | PLP-149-000008640 |
| PLP-149-000008644 | to | PLP-149-000008644 |
| PLP-149-000008647 | to | PLP-149-000008647 |
| PLP-149-000008654 | to | PLP-149-000008655 |
| PLP-149-000008658 | to | PLP-149-000008668 |
| PLP-149-000008680 | to | PLP-149-000008680 |
| PLP-149-000008684 | to | PLP-149-000008685 |
| PLP-149-000008690 | to | PLP-149-000008690 |
| PLP-149-000008692 | to | PLP-149-000008693 |
| PLP-149-000008701 | to | PLP-149-000008701 |
| PLP-149-000008706 | to | PLP-149-000008706 |
| PLP-149-000008714 | to | PLP-149-000008715 |
| PLP-149-000008719 | to | PLP-149-000008719 |
| PLP-149-000008722 | to | PLP-149-000008722 |
| PLP-149-000008754 | to | PLP-149-000008754 |
| PLP-149-000008766 | to | PLP-149-000008766 |
| PLP-149-000008783 | to | PLP-149-000008783 |
| PLP-149-000008812 | to | PLP-149-000008814 |
| PLP-149-000008839 | to | PLP-149-000008839 |
| PLP-149-000008841 | to | PLP-149-000008841 |
| PLP-149-000008847 | to | PLP-149-000008849 |
| PLP-149-000008858 | to | PLP-149-000008858 |
| PLP-149-000008860 | to | PLP-149-000008860 |
| PLP-149-000008888 | to | PLP-149-000008889 |
| PLP-149-000008902 | to | PLP-149-000008903 |

| | | |
|---|---|---|
| PLP-149-000008924 | to | PLP-149-000008924 |
| PLP-149-000008927 | to | PLP-149-000008928 |
| PLP-149-000008930 | to | PLP-149-000008930 |
| PLP-149-000008942 | to | PLP-149-000008943 |
| PLP-149-000008946 | to | PLP-149-000008946 |
| PLP-149-000008952 | to | PLP-149-000008952 |
| PLP-149-000008969 | to | PLP-149-000008969 |
| PLP-149-000008971 | to | PLP-149-000008971 |
| PLP-149-000008991 | to | PLP-149-000008992 |
| PLP-149-000008994 | to | PLP-149-000008995 |
| PLP-149-000008998 | to | PLP-149-000008998 |
| PLP-149-000009016 | to | PLP-149-000009016 |
| PLP-149-000009028 | to | PLP-149-000009029 |
| PLP-149-000009039 | to | PLP-149-000009039 |
| PLP-149-000009044 | to | PLP-149-000009047 |
| PLP-149-000009075 | to | PLP-149-000009077 |
| PLP-149-000009082 | to | PLP-149-000009084 |
| PLP-149-000009099 | to | PLP-149-000009099 |
| PLP-149-000009111 | to | PLP-149-000009111 |
| PLP-149-000009113 | to | PLP-149-000009113 |
| PLP-149-000009120 | to | PLP-149-000009121 |
| PLP-149-000009123 | to | PLP-149-000009123 |
| PLP-149-000009130 | to | PLP-149-000009132 |
| PLP-149-000009158 | to | PLP-149-000009159 |
| PLP-149-000009164 | to | PLP-149-000009164 |
| PLP-149-000009175 | to | PLP-149-000009176 |
| PLP-149-000009179 | to | PLP-149-000009179 |
| PLP-149-000009183 | to | PLP-149-000009183 |
| PLP-149-000009200 | to | PLP-149-000009200 |
| PLP-149-000009203 | to | PLP-149-000009203 |
| PLP-149-000009208 | to | PLP-149-000009208 |
| PLP-149-000009215 | to | PLP-149-000009215 |
| PLP-149-000009220 | to | PLP-149-000009221 |
| PLP-149-000009241 | to | PLP-149-000009241 |
| PLP-149-000009243 | to | PLP-149-000009243 |
| PLP-149-000009247 | to | PLP-149-000009248 |
| PLP-149-000009253 | to | PLP-149-000009256 |
| PLP-149-000009270 | to | PLP-149-000009270 |
| PLP-149-000009279 | to | PLP-149-000009282 |
| PLP-149-000009286 | to | PLP-149-000009289 |
| PLP-149-000009291 | to | PLP-149-000009291 |
| PLP-149-000009306 | to | PLP-149-000009306 |
| PLP-149-000009312 | to | PLP-149-000009312 |
| PLP-149-000009315 | to | PLP-149-000009322 |

| | | |
|---|---|---|
| PLP-149-000009325 | to | PLP-149-000009327 |
| PLP-149-000009331 | to | PLP-149-000009331 |
| PLP-149-000009356 | to | PLP-149-000009357 |
| PLP-149-000009360 | to | PLP-149-000009360 |
| PLP-149-000009396 | to | PLP-149-000009396 |
| PLP-149-000009400 | to | PLP-149-000009401 |
| PLP-149-000009406 | to | PLP-149-000009408 |
| PLP-149-000009411 | to | PLP-149-000009411 |
| PLP-149-000009418 | to | PLP-149-000009420 |
| PLP-149-000009423 | to | PLP-149-000009424 |
| PLP-149-000009430 | to | PLP-149-000009430 |
| PLP-149-000009432 | to | PLP-149-000009432 |
| PLP-149-000009447 | to | PLP-149-000009447 |
| PLP-149-000009474 | to | PLP-149-000009474 |
| PLP-149-000009476 | to | PLP-149-000009476 |
| PLP-149-000009489 | to | PLP-149-000009489 |
| PLP-149-000009491 | to | PLP-149-000009492 |
| PLP-149-000009495 | to | PLP-149-000009500 |
| PLP-149-000009503 | to | PLP-149-000009507 |
| PLP-149-000009515 | to | PLP-149-000009516 |
| PLP-149-000009518 | to | PLP-149-000009523 |
| PLP-149-000009525 | to | PLP-149-000009532 |
| PLP-149-000009537 | to | PLP-149-000009537 |
| PLP-149-000009539 | to | PLP-149-000009539 |
| PLP-149-000009541 | to | PLP-149-000009541 |
| PLP-149-000009557 | to | PLP-149-000009557 |
| PLP-149-000009559 | to | PLP-149-000009559 |
| PLP-149-000009567 | to | PLP-149-000009570 |
| PLP-149-000009572 | to | PLP-149-000009572 |
| PLP-149-000009584 | to | PLP-149-000009587 |
| PLP-149-000009589 | to | PLP-149-000009604 |
| PLP-149-000009614 | to | PLP-149-000009614 |
| PLP-149-000009632 | to | PLP-149-000009632 |
| PLP-149-000009648 | to | PLP-149-000009648 |
| PLP-149-000009653 | to | PLP-149-000009654 |
| PLP-149-000009661 | to | PLP-149-000009662 |
| PLP-149-000009670 | to | PLP-149-000009670 |
| PLP-149-000009693 | to | PLP-149-000009693 |
| PLP-149-000009701 | to | PLP-149-000009704 |
| PLP-149-000009706 | to | PLP-149-000009706 |
| PLP-149-000009708 | to | PLP-149-000009708 |
| PLP-149-000009710 | to | PLP-149-000009714 |
| PLP-149-000009717 | to | PLP-149-000009717 |
| PLP-149-000009725 | to | PLP-149-000009726 |

| | | |
|---|---|---|
| PLP-149-000009740 | to | PLP-149-000009742 |
| PLP-149-000009745 | to | PLP-149-000009745 |
| PLP-149-000009748 | to | PLP-149-000009751 |
| PLP-149-000009753 | to | PLP-149-000009753 |
| PLP-149-000009756 | to | PLP-149-000009756 |
| PLP-149-000009758 | to | PLP-149-000009758 |
| PLP-149-000009760 | to | PLP-149-000009760 |
| PLP-149-000009762 | to | PLP-149-000009762 |
| PLP-149-000009772 | to | PLP-149-000009772 |
| PLP-149-000009775 | to | PLP-149-000009777 |
| PLP-149-000009816 | to | PLP-149-000009816 |
| PLP-149-000009827 | to | PLP-149-000009827 |
| PLP-149-000009859 | to | PLP-149-000009859 |
| PLP-149-000009866 | to | PLP-149-000009867 |
| PLP-149-000009871 | to | PLP-149-000009871 |
| PLP-149-000009881 | to | PLP-149-000009884 |
| PLP-149-000009894 | to | PLP-149-000009894 |
| PLP-149-000009907 | to | PLP-149-000009910 |
| PLP-149-000009930 | to | PLP-149-000009930 |
| PLP-149-000009937 | to | PLP-149-000009937 |
| PLP-149-000009940 | to | PLP-149-000009942 |
| PLP-149-000009951 | to | PLP-149-000009952 |
| PLP-149-000009959 | to | PLP-149-000009959 |
| PLP-149-000009992 | to | PLP-149-000010000 |
| PLP-149-000010023 | to | PLP-149-000010025 |
| PLP-149-000010035 | to | PLP-149-000010035 |
| PLP-149-000010040 | to | PLP-149-000010044 |
| PLP-149-000010046 | to | PLP-149-000010047 |
| PLP-149-000010057 | to | PLP-149-000010058 |
| PLP-149-000010063 | to | PLP-149-000010063 |
| PLP-149-000010066 | to | PLP-149-000010068 |
| PLP-149-000010070 | to | PLP-149-000010070 |
| PLP-149-000010075 | to | PLP-149-000010075 |
| PLP-149-000010077 | to | PLP-149-000010077 |
| PLP-149-000010081 | to | PLP-149-000010082 |
| PLP-149-000010092 | to | PLP-149-000010095 |
| PLP-149-000010101 | to | PLP-149-000010101 |
| PLP-149-000010112 | to | PLP-149-000010112 |
| PLP-149-000010129 | to | PLP-149-000010129 |
| PLP-149-000010139 | to | PLP-149-000010139 |
| PLP-149-000010143 | to | PLP-149-000010143 |
| PLP-149-000010145 | to | PLP-149-000010145 |
| PLP-149-000010149 | to | PLP-149-000010154 |
| PLP-149-000010156 | to | PLP-149-000010161 |

| | | |
|---|---|---|
| PLP-149-000010167 | to | PLP-149-000010167 |
| PLP-149-000010171 | to | PLP-149-000010172 |
| PLP-149-000010176 | to | PLP-149-000010176 |
| PLP-149-000010185 | to | PLP-149-000010185 |
| PLP-149-000010196 | to | PLP-149-000010197 |
| PLP-149-000010199 | to | PLP-149-000010200 |
| PLP-149-000010206 | to | PLP-149-000010210 |
| PLP-149-000010213 | to | PLP-149-000010213 |
| PLP-149-000010215 | to | PLP-149-000010215 |
| PLP-149-000010219 | to | PLP-149-000010220 |
| PLP-149-000010225 | to | PLP-149-000010229 |
| PLP-149-000010245 | to | PLP-149-000010245 |
| PLP-149-000010247 | to | PLP-149-000010248 |
| PLP-149-000010262 | to | PLP-149-000010262 |
| PLP-149-000010264 | to | PLP-149-000010278 |
| PLP-149-000010280 | to | PLP-149-000010291 |
| PLP-149-000010297 | to | PLP-149-000010297 |
| PLP-149-000010307 | to | PLP-149-000010311 |
| PLP-149-000010313 | to | PLP-149-000010316 |
| PLP-149-000010318 | to | PLP-149-000010319 |
| PLP-149-000010333 | to | PLP-149-000010335 |
| PLP-149-000010337 | to | PLP-149-000010339 |
| PLP-149-000010350 | to | PLP-149-000010350 |
| PLP-149-000010371 | to | PLP-149-000010372 |
| PLP-149-000010375 | to | PLP-149-000010376 |
| PLP-149-000010379 | to | PLP-149-000010379 |
| PLP-149-000010386 | to | PLP-149-000010387 |
| PLP-149-000010392 | to | PLP-149-000010394 |
| PLP-149-000010399 | to | PLP-149-000010400 |
| PLP-149-000010403 | to | PLP-149-000010404 |
| PLP-149-000010436 | to | PLP-149-000010439 |
| PLP-149-000010445 | to | PLP-149-000010447 |
| PLP-149-000010449 | to | PLP-149-000010449 |
| PLP-149-000010451 | to | PLP-149-000010453 |
| PLP-149-000010459 | to | PLP-149-000010459 |
| PLP-149-000010464 | to | PLP-149-000010466 |
| PLP-149-000010469 | to | PLP-149-000010473 |
| PLP-149-000010484 | to | PLP-149-000010484 |
| PLP-149-000010499 | to | PLP-149-000010501 |
| PLP-149-000010504 | to | PLP-149-000010508 |
| PLP-149-000010511 | to | PLP-149-000010511 |
| PLP-149-000010515 | to | PLP-149-000010515 |
| PLP-149-000010526 | to | PLP-149-000010527 |
| PLP-149-000010541 | to | PLP-149-000010543 |

| | | |
|---|---|---|
| PLP-149-000010554 | to | PLP-149-000010554 |
| PLP-149-000010556 | to | PLP-149-000010556 |
| PLP-149-000010560 | to | PLP-149-000010561 |
| PLP-149-000010568 | to | PLP-149-000010574 |
| PLP-149-000010578 | to | PLP-149-000010578 |
| PLP-149-000010580 | to | PLP-149-000010585 |
| PLP-149-000010593 | to | PLP-149-000010595 |
| PLP-149-000010608 | to | PLP-149-000010608 |
| PLP-149-000010612 | to | PLP-149-000010612 |
| PLP-149-000010620 | to | PLP-149-000010622 |
| PLP-149-000010624 | to | PLP-149-000010625 |
| PLP-149-000010632 | to | PLP-149-000010632 |
| PLP-149-000010635 | to | PLP-149-000010636 |
| PLP-149-000010638 | to | PLP-149-000010638 |
| PLP-149-000010643 | to | PLP-149-000010643 |
| PLP-149-000010648 | to | PLP-149-000010648 |
| PLP-149-000010651 | to | PLP-149-000010653 |
| PLP-149-000010667 | to | PLP-149-000010667 |
| PLP-149-000010671 | to | PLP-149-000010673 |
| PLP-149-000010689 | to | PLP-149-000010689 |
| PLP-149-000010697 | to | PLP-149-000010697 |
| PLP-149-000010699 | to | PLP-149-000010705 |
| PLP-149-000010722 | to | PLP-149-000010722 |
| PLP-149-000010731 | to | PLP-149-000010731 |
| PLP-149-000010733 | to | PLP-149-000010735 |
| PLP-149-000010769 | to | PLP-149-000010769 |
| PLP-149-000010797 | to | PLP-149-000010797 |
| PLP-149-000010802 | to | PLP-149-000010802 |
| PLP-149-000010806 | to | PLP-149-000010807 |
| PLP-149-000010809 | to | PLP-149-000010809 |
| PLP-149-000010813 | to | PLP-149-000010815 |
| PLP-149-000010817 | to | PLP-149-000010817 |
| PLP-149-000010821 | to | PLP-149-000010822 |
| PLP-149-000010839 | to | PLP-149-000010839 |
| PLP-149-000010844 | to | PLP-149-000010845 |
| PLP-149-000010858 | to | PLP-149-000010859 |
| PLP-149-000010861 | to | PLP-149-000010861 |
| PLP-149-000010863 | to | PLP-149-000010866 |
| PLP-149-000010869 | to | PLP-149-000010869 |
| PLP-149-000010871 | to | PLP-149-000010876 |
| PLP-149-000010903 | to | PLP-149-000010903 |
| PLP-149-000010905 | to | PLP-149-000010907 |
| PLP-149-000010915 | to | PLP-149-000010917 |
| PLP-149-000010922 | to | PLP-149-000010923 |

| | | |
|---|---|---|
| PLP-149-000010926 | to | PLP-149-000010928 |
| PLP-149-000010933 | to | PLP-149-000010935 |
| PLP-149-000010938 | to | PLP-149-000010938 |
| PLP-149-000010940 | to | PLP-149-000010941 |
| PLP-149-000010947 | to | PLP-149-000010954 |
| PLP-149-000010959 | to | PLP-149-000010959 |
| PLP-149-000010962 | to | PLP-149-000010963 |
| PLP-149-000010970 | to | PLP-149-000010970 |
| PLP-149-000010972 | to | PLP-149-000010973 |
| PLP-149-000010975 | to | PLP-149-000010978 |
| PLP-149-000010981 | to | PLP-149-000010984 |
| PLP-149-000010987 | to | PLP-149-000010987 |
| PLP-149-000010994 | to | PLP-149-000010994 |
| PLP-149-000011000 | to | PLP-149-000011001 |
| PLP-149-000011003 | to | PLP-149-000011003 |
| PLP-149-000011006 | to | PLP-149-000011006 |
| PLP-149-000011008 | to | PLP-149-000011008 |
| PLP-149-000011018 | to | PLP-149-000011018 |
| PLP-149-000011020 | to | PLP-149-000011021 |
| PLP-149-000011026 | to | PLP-149-000011026 |
| PLP-149-000011029 | to | PLP-149-000011029 |
| PLP-149-000011035 | to | PLP-149-000011038 |
| PLP-149-000011046 | to | PLP-149-000011046 |
| PLP-149-000011049 | to | PLP-149-000011050 |
| PLP-149-000011062 | to | PLP-149-000011062 |
| PLP-149-000011065 | to | PLP-149-000011068 |
| PLP-149-000011070 | to | PLP-149-000011070 |
| PLP-149-000011077 | to | PLP-149-000011082 |
| PLP-149-000011085 | to | PLP-149-000011086 |
| PLP-149-000011104 | to | PLP-149-000011104 |
| PLP-149-000011110 | to | PLP-149-000011110 |
| PLP-149-000011115 | to | PLP-149-000011115 |
| PLP-149-000011117 | to | PLP-149-000011118 |
| PLP-149-000011125 | to | PLP-149-000011127 |
| PLP-149-000011134 | to | PLP-149-000011134 |
| PLP-149-000011136 | to | PLP-149-000011136 |
| PLP-149-000011141 | to | PLP-149-000011141 |
| PLP-149-000011154 | to | PLP-149-000011154 |
| PLP-149-000011159 | to | PLP-149-000011159 |
| PLP-149-000011164 | to | PLP-149-000011167 |
| PLP-149-000011171 | to | PLP-149-000011174 |
| PLP-149-000011177 | to | PLP-149-000011178 |
| PLP-149-000011192 | to | PLP-149-000011195 |
| PLP-149-000011263 | to | PLP-149-000011265 |

| | | |
|---|---|---|
| PLP-149-000011289 | to | PLP-149-000011290 |
| PLP-149-000011296 | to | PLP-149-000011300 |
| PLP-149-000011310 | to | PLP-149-000011310 |
| PLP-149-000011312 | to | PLP-149-000011314 |
| PLP-151-000000004 | to | PLP-151-000000004 |
| PLP-151-000000006 | to | PLP-151-000000006 |
| PLP-151-000000028 | to | PLP-151-000000029 |
| PLP-151-000000031 | to | PLP-151-000000031 |
| PLP-151-000000034 | to | PLP-151-000000035 |
| PLP-151-000000045 | to | PLP-151-000000048 |
| PLP-151-000000052 | to | PLP-151-000000052 |
| PLP-151-000000055 | to | PLP-151-000000055 |
| PLP-151-000000057 | to | PLP-151-000000057 |
| PLP-151-000000066 | to | PLP-151-000000066 |
| PLP-151-000000068 | to | PLP-151-000000068 |
| PLP-151-000000084 | to | PLP-151-000000084 |
| PLP-151-000000086 | to | PLP-151-000000086 |
| PLP-151-000000090 | to | PLP-151-000000090 |
| PLP-151-000000098 | to | PLP-151-000000098 |
| PLP-151-000000107 | to | PLP-151-000000110 |
| PLP-151-000000121 | to | PLP-151-000000121 |
| PLP-151-000000130 | to | PLP-151-000000130 |
| PLP-151-000000153 | to | PLP-151-000000153 |
| PLP-151-000000162 | to | PLP-151-000000162 |
| PLP-151-000000165 | to | PLP-151-000000165 |
| PLP-151-000000169 | to | PLP-151-000000169 |
| PLP-151-000000174 | to | PLP-151-000000174 |
| PLP-151-000000180 | to | PLP-151-000000180 |
| PLP-151-000000183 | to | PLP-151-000000183 |
| PLP-151-000000185 | to | PLP-151-000000185 |
| PLP-151-000000194 | to | PLP-151-000000194 |
| PLP-151-000000200 | to | PLP-151-000000200 |
| PLP-151-000000218 | to | PLP-151-000000219 |
| PLP-151-000000232 | to | PLP-151-000000232 |
| PLP-151-000000235 | to | PLP-151-000000235 |
| PLP-151-000000237 | to | PLP-151-000000237 |
| PLP-151-000000239 | to | PLP-151-000000240 |
| PLP-151-000000242 | to | PLP-151-000000242 |
| PLP-151-000000244 | to | PLP-151-000000246 |
| PLP-151-000000248 | to | PLP-151-000000253 |
| PLP-151-000000256 | to | PLP-151-000000257 |
| PLP-151-000000259 | to | PLP-151-000000259 |
| PLP-151-000000267 | to | PLP-151-000000267 |
| PLP-151-000000271 | to | PLP-151-000000271 |

| | | |
|---|---|---|
| PLP-151-000000273 | to | PLP-151-000000273 |
| PLP-151-000000275 | to | PLP-151-000000278 |
| PLP-151-000000281 | to | PLP-151-000000282 |
| PLP-151-000000287 | to | PLP-151-000000287 |
| PLP-151-000000291 | to | PLP-151-000000291 |
| PLP-151-000000300 | to | PLP-151-000000301 |
| PLP-151-000000304 | to | PLP-151-000000304 |
| PLP-151-000000306 | to | PLP-151-000000307 |
| PLP-151-000000313 | to | PLP-151-000000313 |
| PLP-151-000000317 | to | PLP-151-000000318 |
| PLP-151-000000329 | to | PLP-151-000000329 |
| PLP-151-000000333 | to | PLP-151-000000333 |
| PLP-151-000000337 | to | PLP-151-000000337 |
| PLP-151-000000344 | to | PLP-151-000000344 |
| PLP-151-000000363 | to | PLP-151-000000364 |
| PLP-151-000000366 | to | PLP-151-000000366 |
| PLP-151-000000369 | to | PLP-151-000000369 |
| PLP-151-000000371 | to | PLP-151-000000371 |
| PLP-151-000000377 | to | PLP-151-000000377 |
| PLP-151-000000380 | to | PLP-151-000000380 |
| PLP-151-000000384 | to | PLP-151-000000384 |
| PLP-151-000000399 | to | PLP-151-000000399 |
| PLP-151-000000401 | to | PLP-151-000000401 |
| PLP-151-000000405 | to | PLP-151-000000405 |
| PLP-151-000000422 | to | PLP-151-000000422 |
| PLP-151-000000424 | to | PLP-151-000000424 |
| PLP-151-000000433 | to | PLP-151-000000433 |
| PLP-151-000000440 | to | PLP-151-000000440 |
| PLP-151-000000458 | to | PLP-151-000000460 |
| PLP-151-000000470 | to | PLP-151-000000470 |
| PLP-151-000000473 | to | PLP-151-000000473 |
| PLP-151-000000485 | to | PLP-151-000000486 |
| PLP-151-000000495 | to | PLP-151-000000495 |
| PLP-151-000000497 | to | PLP-151-000000497 |
| PLP-151-000000503 | to | PLP-151-000000503 |
| PLP-151-000000505 | to | PLP-151-000000505 |
| PLP-151-000000507 | to | PLP-151-000000508 |
| PLP-151-000000551 | to | PLP-151-000000551 |
| PLP-151-000000560 | to | PLP-151-000000561 |
| PLP-151-000000568 | to | PLP-151-000000568 |
| PLP-151-000000582 | to | PLP-151-000000582 |
| PLP-151-000000588 | to | PLP-151-000000588 |
| PLP-151-000000591 | to | PLP-151-000000591 |
| PLP-151-000000599 | to | PLP-151-000000599 |

| | | |
|---|---|---|
| PLP-151-000000603 | to | PLP-151-000000604 |
| PLP-151-000000610 | to | PLP-151-000000610 |
| PLP-151-000000616 | to | PLP-151-000000616 |
| PLP-151-000000621 | to | PLP-151-000000621 |
| PLP-151-000000623 | to | PLP-151-000000623 |
| PLP-151-000000631 | to | PLP-151-000000631 |
| PLP-151-000000636 | to | PLP-151-000000636 |
| PLP-151-000000642 | to | PLP-151-000000642 |
| PLP-151-000000649 | to | PLP-151-000000650 |
| PLP-151-000000661 | to | PLP-151-000000661 |
| PLP-151-000000667 | to | PLP-151-000000667 |
| PLP-151-000000685 | to | PLP-151-000000685 |
| PLP-151-000000687 | to | PLP-151-000000687 |
| PLP-151-000000701 | to | PLP-151-000000701 |
| PLP-151-000000708 | to | PLP-151-000000710 |
| PLP-151-000000714 | to | PLP-151-000000714 |
| PLP-151-000000718 | to | PLP-151-000000718 |
| PLP-151-000000724 | to | PLP-151-000000725 |
| PLP-151-000000727 | to | PLP-151-000000727 |
| PLP-151-000000731 | to | PLP-151-000000731 |
| PLP-151-000000751 | to | PLP-151-000000751 |
| PLP-151-000000766 | to | PLP-151-000000768 |
| PLP-151-000000790 | to | PLP-151-000000793 |
| PLP-151-000000796 | to | PLP-151-000000796 |
| PLP-151-000000800 | to | PLP-151-000000800 |
| PLP-151-000000822 | to | PLP-151-000000822 |
| PLP-151-000000847 | to | PLP-151-000000848 |
| PLP-151-000000852 | to | PLP-151-000000852 |
| PLP-151-000000880 | to | PLP-151-000000880 |
| PLP-151-000000883 | to | PLP-151-000000884 |
| PLP-151-000000895 | to | PLP-151-000000895 |
| PLP-151-000000899 | to | PLP-151-000000899 |
| PLP-151-000000924 | to | PLP-151-000000926 |
| PLP-151-000000930 | to | PLP-151-000000930 |
| PLP-151-000000941 | to | PLP-151-000000941 |
| PLP-151-000000944 | to | PLP-151-000000944 |
| PLP-151-000000946 | to | PLP-151-000000946 |
| PLP-151-000000949 | to | PLP-151-000000949 |
| PLP-151-000000951 | to | PLP-151-000000951 |
| PLP-151-000000960 | to | PLP-151-000000960 |
| PLP-151-000000962 | to | PLP-151-000000962 |
| PLP-151-000000970 | to | PLP-151-000000970 |
| PLP-151-000000985 | to | PLP-151-000000985 |
| PLP-151-000000990 | to | PLP-151-000000991 |

| | | |
|---|---|---|
| PLP-151-000000999 | to | PLP-151-000000999 |
| PLP-151-000001008 | to | PLP-151-000001010 |
| PLP-151-000001020 | to | PLP-151-000001020 |
| PLP-151-000001026 | to | PLP-151-000001026 |
| PLP-151-000001037 | to | PLP-151-000001040 |
| PLP-151-000001053 | to | PLP-151-000001055 |
| PLP-151-000001057 | to | PLP-151-000001058 |
| PLP-151-000001070 | to | PLP-151-000001070 |
| PLP-151-000001076 | to | PLP-151-000001076 |
| PLP-151-000001097 | to | PLP-151-000001098 |
| PLP-151-000001112 | to | PLP-151-000001113 |
| PLP-151-000001116 | to | PLP-151-000001123 |
| PLP-151-000001125 | to | PLP-151-000001125 |
| PLP-151-000001135 | to | PLP-151-000001135 |
| PLP-151-000001137 | to | PLP-151-000001137 |
| PLP-151-000001151 | to | PLP-151-000001161 |
| PLP-151-000001163 | to | PLP-151-000001168 |
| PLP-151-000001170 | to | PLP-151-000001171 |
| PLP-151-000001181 | to | PLP-151-000001181 |
| PLP-151-000001185 | to | PLP-151-000001185 |
| PLP-151-000001188 | to | PLP-151-000001188 |
| PLP-151-000001196 | to | PLP-151-000001196 |
| PLP-151-000001204 | to | PLP-151-000001204 |
| PLP-151-000001218 | to | PLP-151-000001220 |
| PLP-151-000001224 | to | PLP-151-000001224 |
| PLP-151-000001228 | to | PLP-151-000001228 |
| PLP-151-000001231 | to | PLP-151-000001232 |
| PLP-151-000001235 | to | PLP-151-000001237 |
| PLP-151-000001268 | to | PLP-151-000001268 |
| PLP-151-000001279 | to | PLP-151-000001279 |
| PLP-151-000001291 | to | PLP-151-000001291 |
| PLP-151-000001294 | to | PLP-151-000001295 |
| PLP-151-000001297 | to | PLP-151-000001297 |
| PLP-151-000001313 | to | PLP-151-000001313 |
| PLP-151-000001319 | to | PLP-151-000001323 |
| PLP-151-000001325 | to | PLP-151-000001325 |
| PLP-151-000001328 | to | PLP-151-000001335 |
| PLP-151-000001337 | to | PLP-151-000001337 |
| PLP-151-000001345 | to | PLP-151-000001345 |
| PLP-151-000001348 | to | PLP-151-000001350 |
| PLP-151-000001353 | to | PLP-151-000001360 |
| PLP-151-000001364 | to | PLP-151-000001365 |
| PLP-151-000001368 | to | PLP-151-000001368 |
| PLP-151-000001371 | to | PLP-151-000001378 |

| | | |
|---|---|---|
| PLP-151-000001381 | to | PLP-151-000001382 |
| PLP-151-000001397 | to | PLP-151-000001399 |
| PLP-151-000001404 | to | PLP-151-000001404 |
| PLP-151-000001431 | to | PLP-151-000001431 |
| PLP-151-000001437 | to | PLP-151-000001437 |
| PLP-151-000001442 | to | PLP-151-000001442 |
| PLP-151-000001446 | to | PLP-151-000001446 |
| PLP-151-000001456 | to | PLP-151-000001465 |
| PLP-151-000001467 | to | PLP-151-000001467 |
| PLP-151-000001477 | to | PLP-151-000001478 |
| PLP-151-000001501 | to | PLP-151-000001503 |
| PLP-151-000001514 | to | PLP-151-000001514 |
| PLP-151-000001517 | to | PLP-151-000001521 |
| PLP-151-000001540 | to | PLP-151-000001541 |
| PLP-151-000001544 | to | PLP-151-000001559 |
| PLP-151-000001562 | to | PLP-151-000001562 |
| PLP-151-000001572 | to | PLP-151-000001573 |
| PLP-151-000001575 | to | PLP-151-000001575 |
| PLP-151-000001577 | to | PLP-151-000001578 |
| PLP-151-000001580 | to | PLP-151-000001580 |
| PLP-151-000001596 | to | PLP-151-000001597 |
| PLP-151-000001634 | to | PLP-151-000001636 |
| PLP-151-000001640 | to | PLP-151-000001641 |
| PLP-151-000001648 | to | PLP-151-000001649 |
| PLP-151-000001651 | to | PLP-151-000001651 |
| PLP-151-000001702 | to | PLP-151-000001702 |
| PLP-151-000001704 | to | PLP-151-000001709 |
| PLP-151-000001720 | to | PLP-151-000001720 |
| PLP-151-000001722 | to | PLP-151-000001722 |
| PLP-151-000001735 | to | PLP-151-000001736 |
| PLP-151-000001753 | to | PLP-151-000001753 |
| PLP-151-000001755 | to | PLP-151-000001758 |
| PLP-151-000001784 | to | PLP-151-000001790 |
| PLP-151-000001804 | to | PLP-151-000001808 |
| PLP-151-000001811 | to | PLP-151-000001813 |
| PLP-151-000001817 | to | PLP-151-000001818 |
| PLP-151-000001846 | to | PLP-151-000001846 |
| PLP-151-000001858 | to | PLP-151-000001860 |
| PLP-151-000001865 | to | PLP-151-000001865 |
| PLP-151-000001887 | to | PLP-151-000001889 |
| PLP-151-000001906 | to | PLP-151-000001906 |
| PLP-151-000001910 | to | PLP-151-000001910 |
| PLP-151-000001915 | to | PLP-151-000001928 |
| PLP-151-000001930 | to | PLP-151-000001932 |

| | | |
|---|---|---|
| PLP-151-000001938 | to | PLP-151-000001945 |
| PLP-151-000001947 | to | PLP-151-000001947 |
| PLP-151-000001949 | to | PLP-151-000001953 |
| PLP-151-000001955 | to | PLP-151-000001955 |
| PLP-151-000001957 | to | PLP-151-000001959 |
| PLP-151-000001964 | to | PLP-151-000001964 |
| PLP-151-000001966 | to | PLP-151-000001966 |
| PLP-151-000001976 | to | PLP-151-000001976 |
| PLP-151-000001988 | to | PLP-151-000001988 |
| PLP-151-000001999 | to | PLP-151-000001999 |
| PLP-151-000002017 | to | PLP-151-000002020 |
| PLP-151-000002028 | to | PLP-151-000002029 |
| PLP-151-000002034 | to | PLP-151-000002034 |
| PLP-151-000002043 | to | PLP-151-000002043 |
| PLP-151-000002061 | to | PLP-151-000002061 |
| PLP-151-000002073 | to | PLP-151-000002073 |
| PLP-151-000002106 | to | PLP-151-000002107 |
| PLP-151-000002115 | to | PLP-151-000002115 |
| PLP-151-000002118 | to | PLP-151-000002118 |
| PLP-151-000002127 | to | PLP-151-000002129 |
| PLP-151-000002145 | to | PLP-151-000002146 |
| PLP-151-000002156 | to | PLP-151-000002158 |
| PLP-151-000002193 | to | PLP-151-000002193 |
| PLP-151-000002216 | to | PLP-151-000002216 |
| PLP-151-000002235 | to | PLP-151-000002235 |
| PLP-151-000002262 | to | PLP-151-000002262 |
| PLP-151-000002274 | to | PLP-151-000002274 |
| PLP-151-000002300 | to | PLP-151-000002300 |
| PLP-151-000002308 | to | PLP-151-000002308 |
| PLP-151-000002318 | to | PLP-151-000002318 |
| PLP-151-000002338 | to | PLP-151-000002338 |
| PLP-151-000002342 | to | PLP-151-000002342 |
| PLP-151-000002357 | to | PLP-151-000002360 |
| PLP-151-000002381 | to | PLP-151-000002381 |
| PLP-151-000002385 | to | PLP-151-000002385 |
| PLP-151-000002392 | to | PLP-151-000002392 |
| PLP-151-000002394 | to | PLP-151-000002394 |
| PLP-151-000002398 | to | PLP-151-000002398 |
| PLP-151-000002401 | to | PLP-151-000002402 |
| PLP-151-000002408 | to | PLP-151-000002408 |
| PLP-151-000002410 | to | PLP-151-000002410 |
| PLP-151-000002429 | to | PLP-151-000002430 |
| PLP-151-000002435 | to | PLP-151-000002436 |
| PLP-151-000002443 | to | PLP-151-000002443 |

| | | |
|---|---|---|
| PLP-151-000002453 | to | PLP-151-000002453 |
| PLP-151-000002465 | to | PLP-151-000002468 |
| PLP-151-000002494 | to | PLP-151-000002494 |
| PLP-151-000002503 | to | PLP-151-000002505 |
| PLP-151-000002507 | to | PLP-151-000002507 |
| PLP-151-000002509 | to | PLP-151-000002511 |
| PLP-151-000002533 | to | PLP-151-000002533 |
| PLP-151-000002541 | to | PLP-151-000002542 |
| PLP-151-000002567 | to | PLP-151-000002567 |
| PLP-151-000002614 | to | PLP-151-000002615 |
| PLP-151-000002617 | to | PLP-151-000002617 |
| PLP-151-000002932 | to | PLP-151-000002932 |
| PLP-151-000002967 | to | PLP-151-000002970 |
| PLP-151-000002984 | to | PLP-151-000002984 |
| PLP-151-000002991 | to | PLP-151-000002994 |
| PLP-151-000002996 | to | PLP-151-000002996 |
| PLP-151-000003001 | to | PLP-151-000003001 |
| PLP-151-000003021 | to | PLP-151-000003021 |
| PLP-151-000003024 | to | PLP-151-000003026 |
| PLP-151-000003030 | to | PLP-151-000003030 |
| PLP-151-000003032 | to | PLP-151-000003033 |
| PLP-151-000003062 | to | PLP-151-000003063 |
| PLP-151-000003168 | to | PLP-151-000003168 |
| PLP-151-000003197 | to | PLP-151-000003197 |
| PLP-151-000003201 | to | PLP-151-000003201 |
| PLP-151-000003228 | to | PLP-151-000003228 |
| PLP-151-000003230 | to | PLP-151-000003230 |
| PLP-151-000003237 | to | PLP-151-000003237 |
| PLP-151-000003303 | to | PLP-151-000003305 |
| PLP-151-000003364 | to | PLP-151-000003364 |
| PLP-151-000003369 | to | PLP-151-000003369 |
| PLP-151-000003389 | to | PLP-151-000003389 |
| PLP-151-000003395 | to | PLP-151-000003395 |
| PLP-151-000003399 | to | PLP-151-000003400 |
| PLP-151-000003402 | to | PLP-151-000003403 |
| PLP-151-000003434 | to | PLP-151-000003434 |
| PLP-151-000003461 | to | PLP-151-000003461 |
| PLP-151-000003478 | to | PLP-151-000003478 |
| PLP-151-000003482 | to | PLP-151-000003482 |
| PLP-151-000003491 | to | PLP-151-000003491 |
| PLP-151-000003495 | to | PLP-151-000003496 |
| PLP-151-000003522 | to | PLP-151-000003522 |
| PLP-151-000003569 | to | PLP-151-000003569 |
| PLP-151-000003579 | to | PLP-151-000003579 |

| | | |
|---|---|---|
| PLP-151-000003581 | to | PLP-151-000003581 |
| PLP-151-000003591 | to | PLP-151-000003593 |
| PLP-151-000003628 | to | PLP-151-000003628 |
| PLP-151-000003673 | to | PLP-151-000003674 |
| PLP-151-000003678 | to | PLP-151-000003678 |
| PLP-151-000003683 | to | PLP-151-000003683 |
| PLP-151-000003685 | to | PLP-151-000003685 |
| PLP-151-000003723 | to | PLP-151-000003723 |
| PLP-151-000003725 | to | PLP-151-000003725 |
| PLP-151-000003743 | to | PLP-151-000003743 |
| PLP-151-000003747 | to | PLP-151-000003747 |
| PLP-151-000003777 | to | PLP-151-000003779 |
| PLP-151-000003792 | to | PLP-151-000003792 |
| PLP-151-000003795 | to | PLP-151-000003796 |
| PLP-151-000003816 | to | PLP-151-000003816 |
| PLP-151-000003896 | to | PLP-151-000003896 |
| PLP-151-000003904 | to | PLP-151-000003904 |
| PLP-151-000003907 | to | PLP-151-000003909 |
| PLP-151-000003912 | to | PLP-151-000003912 |
| PLP-151-000003919 | to | PLP-151-000003919 |
| PLP-151-000003949 | to | PLP-151-000003949 |
| PLP-151-000003972 | to | PLP-151-000003972 |
| PLP-151-000003990 | to | PLP-151-000003990 |
| PLP-151-000003993 | to | PLP-151-000003993 |
| PLP-151-000004139 | to | PLP-151-000004139 |
| PLP-151-000004158 | to | PLP-151-000004158 |
| PLP-151-000004179 | to | PLP-151-000004179 |
| PLP-151-000004187 | to | PLP-151-000004189 |
| PLP-151-000004227 | to | PLP-151-000004227 |
| PLP-151-000004283 | to | PLP-151-000004283 |
| PLP-151-000004294 | to | PLP-151-000004294 |
| PLP-151-000004308 | to | PLP-151-000004308 |
| PLP-151-000004377 | to | PLP-151-000004377 |
| PLP-151-000004407 | to | PLP-151-000004407 |
| PLP-151-000004412 | to | PLP-151-000004412 |
| PLP-151-000004454 | to | PLP-151-000004454 |
| PLP-151-000004482 | to | PLP-151-000004482 |
| PLP-151-000004486 | to | PLP-151-000004486 |
| PLP-151-000004495 | to | PLP-151-000004495 |
| PLP-151-000004509 | to | PLP-151-000004511 |
| PLP-151-000004517 | to | PLP-151-000004517 |
| PLP-151-000004519 | to | PLP-151-000004519 |
| PLP-151-000004521 | to | PLP-151-000004522 |
| PLP-151-000004536 | to | PLP-151-000004536 |

| | | |
|---|---|---|
| PLP-151-000004540 | to | PLP-151-000004540 |
| PLP-151-000004550 | to | PLP-151-000004551 |
| PLP-151-000004555 | to | PLP-151-000004555 |
| PLP-151-000004568 | to | PLP-151-000004568 |
| PLP-151-000004572 | to | PLP-151-000004573 |
| PLP-151-000004578 | to | PLP-151-000004578 |
| PLP-151-000004580 | to | PLP-151-000004580 |
| PLP-151-000004585 | to | PLP-151-000004586 |
| PLP-151-000004589 | to | PLP-151-000004589 |
| PLP-151-000004593 | to | PLP-151-000004593 |
| PLP-151-000004599 | to | PLP-151-000004599 |
| PLP-151-000004609 | to | PLP-151-000004609 |
| PLP-151-000004619 | to | PLP-151-000004619 |
| PLP-151-000004645 | to | PLP-151-000004646 |
| PLP-151-000004720 | to | PLP-151-000004722 |
| PLP-151-000004805 | to | PLP-151-000004805 |
| PLP-151-000004930 | to | PLP-151-000004930 |
| PLP-151-000004964 | to | PLP-151-000004964 |
| PLP-151-000004974 | to | PLP-151-000004975 |
| PLP-151-000004977 | to | PLP-151-000004977 |
| PLP-151-000004979 | to | PLP-151-000004979 |
| PLP-151-000004991 | to | PLP-151-000004991 |
| PLP-151-000005029 | to | PLP-151-000005029 |
| PLP-151-000005071 | to | PLP-151-000005072 |
| PLP-151-000005083 | to | PLP-151-000005083 |
| PLP-151-000005088 | to | PLP-151-000005088 |
| PLP-151-000005128 | to | PLP-151-000005128 |
| PLP-151-000005133 | to | PLP-151-000005133 |
| PLP-151-000005137 | to | PLP-151-000005137 |
| PLP-151-000005148 | to | PLP-151-000005148 |
| PLP-151-000005154 | to | PLP-151-000005154 |
| PLP-151-000005160 | to | PLP-151-000005162 |
| PLP-151-000005165 | to | PLP-151-000005165 |
| PLP-151-000005170 | to | PLP-151-000005170 |
| PLP-151-000005179 | to | PLP-151-000005179 |
| PLP-151-000005202 | to | PLP-151-000005202 |
| PLP-151-000005218 | to | PLP-151-000005218 |
| PLP-151-000005242 | to | PLP-151-000005242 |
| PLP-151-000005260 | to | PLP-151-000005260 |
| PLP-151-000005300 | to | PLP-151-000005302 |
| PLP-151-000005305 | to | PLP-151-000005305 |
| PLP-151-000005309 | to | PLP-151-000005310 |
| PLP-151-000005319 | to | PLP-151-000005319 |
| PLP-151-000005326 | to | PLP-151-000005326 |

| | | |
|---|---|---|
| PLP-151-000005343 | to | PLP-151-000005343 |
| PLP-151-000005346 | to | PLP-151-000005347 |
| PLP-151-000005349 | to | PLP-151-000005353 |
| PLP-151-000005371 | to | PLP-151-000005372 |
| PLP-151-000005379 | to | PLP-151-000005379 |
| PLP-151-000005397 | to | PLP-151-000005398 |
| PLP-151-000005405 | to | PLP-151-000005405 |
| PLP-151-000005408 | to | PLP-151-000005409 |
| PLP-151-000005411 | to | PLP-151-000005411 |
| PLP-151-000005413 | to | PLP-151-000005415 |
| PLP-151-000005427 | to | PLP-151-000005427 |
| PLP-151-000005429 | to | PLP-151-000005431 |
| PLP-151-000005451 | to | PLP-151-000005452 |
| PLP-151-000005467 | to | PLP-151-000005467 |
| PLP-151-000005475 | to | PLP-151-000005475 |
| PLP-151-000005480 | to | PLP-151-000005482 |
| PLP-151-000005491 | to | PLP-151-000005492 |
| PLP-151-000005494 | to | PLP-151-000005495 |
| PLP-151-000005501 | to | PLP-151-000005502 |
| PLP-151-000005524 | to | PLP-151-000005524 |
| PLP-151-000005554 | to | PLP-151-000005554 |
| PLP-151-000005563 | to | PLP-151-000005564 |
| PLP-151-000005569 | to | PLP-151-000005572 |
| PLP-151-000005578 | to | PLP-151-000005579 |
| PLP-151-000005585 | to | PLP-151-000005585 |
| PLP-151-000005606 | to | PLP-151-000005607 |
| PLP-151-000005614 | to | PLP-151-000005614 |
| PLP-151-000005623 | to | PLP-151-000005624 |
| PLP-151-000005637 | to | PLP-151-000005637 |
| PLP-151-000005643 | to | PLP-151-000005646 |
| PLP-151-000005651 | to | PLP-151-000005652 |
| PLP-151-000005654 | to | PLP-151-000005654 |
| PLP-151-000005664 | to | PLP-151-000005664 |
| PLP-151-000005672 | to | PLP-151-000005672 |
| PLP-151-000005724 | to | PLP-151-000005725 |
| PLP-151-000005727 | to | PLP-151-000005727 |
| PLP-151-000005738 | to | PLP-151-000005739 |
| PLP-151-000005776 | to | PLP-151-000005776 |
| PLP-151-000005817 | to | PLP-151-000005818 |
| PLP-151-000005848 | to | PLP-151-000005848 |
| PLP-151-000005870 | to | PLP-151-000005870 |
| PLP-151-000005874 | to | PLP-151-000005874 |
| PLP-151-000005876 | to | PLP-151-000005876 |
| PLP-151-000005886 | to | PLP-151-000005887 |

| | | |
|---|---|---|
| PLP-151-000005916 | to | PLP-151-000005916 |
| PLP-151-000005924 | to | PLP-151-000005924 |
| PLP-151-000005939 | to | PLP-151-000005939 |
| PLP-151-000005988 | to | PLP-151-000006002 |
| PLP-151-000006006 | to | PLP-151-000006006 |
| PLP-151-000006013 | to | PLP-151-000006013 |
| PLP-151-000006019 | to | PLP-151-000006019 |
| PLP-151-000006022 | to | PLP-151-000006027 |
| PLP-151-000006131 | to | PLP-151-000006132 |
| PLP-151-000006142 | to | PLP-151-000006142 |
| PLP-151-000006149 | to | PLP-151-000006149 |
| PLP-151-000006162 | to | PLP-151-000006162 |
| PLP-151-000006175 | to | PLP-151-000006175 |
| PLP-151-000006177 | to | PLP-151-000006177 |
| PLP-151-000006205 | to | PLP-151-000006205 |
| PLP-151-000006215 | to | PLP-151-000006215 |
| PLP-151-000006220 | to | PLP-151-000006220 |
| PLP-151-000006228 | to | PLP-151-000006228 |
| PLP-151-000006243 | to | PLP-151-000006243 |
| PLP-151-000006274 | to | PLP-151-000006274 |
| PLP-151-000006291 | to | PLP-151-000006293 |
| PLP-151-000006295 | to | PLP-151-000006295 |
| PLP-151-000006297 | to | PLP-151-000006299 |
| PLP-151-000006302 | to | PLP-151-000006302 |
| PLP-151-000006307 | to | PLP-151-000006307 |
| PLP-151-000006309 | to | PLP-151-000006309 |
| PLP-151-000006324 | to | PLP-151-000006324 |
| PLP-151-000006328 | to | PLP-151-000006330 |
| PLP-151-000006334 | to | PLP-151-000006334 |
| PLP-151-000006338 | to | PLP-151-000006338 |
| PLP-151-000006367 | to | PLP-151-000006367 |
| PLP-151-000006383 | to | PLP-151-000006385 |
| PLP-151-000006405 | to | PLP-151-000006405 |
| PLP-151-000006410 | to | PLP-151-000006410 |
| PLP-151-000006413 | to | PLP-151-000006413 |
| PLP-151-000006415 | to | PLP-151-000006415 |
| PLP-151-000006422 | to | PLP-151-000006422 |
| PLP-151-000006430 | to | PLP-151-000006430 |
| PLP-151-000006434 | to | PLP-151-000006435 |
| PLP-151-000006441 | to | PLP-151-000006441 |
| PLP-151-000006453 | to | PLP-151-000006453 |
| PLP-151-000006456 | to | PLP-151-000006456 |
| PLP-151-000006473 | to | PLP-151-000006473 |
| PLP-151-000006478 | to | PLP-151-000006478 |

| | | |
|---|---|---|
| PLP-151-000006485 | to | PLP-151-000006485 |
| PLP-151-000006487 | to | PLP-151-000006487 |
| PLP-151-000006491 | to | PLP-151-000006494 |
| PLP-151-000006498 | to | PLP-151-000006499 |
| PLP-151-000006504 | to | PLP-151-000006504 |
| PLP-151-000006508 | to | PLP-151-000006508 |
| PLP-151-000006512 | to | PLP-151-000006514 |
| PLP-151-000006522 | to | PLP-151-000006522 |
| PLP-151-000006535 | to | PLP-151-000006535 |
| PLP-151-000006537 | to | PLP-151-000006539 |
| PLP-151-000006542 | to | PLP-151-000006542 |
| PLP-151-000006547 | to | PLP-151-000006547 |
| PLP-151-000006553 | to | PLP-151-000006553 |
| PLP-151-000006559 | to | PLP-151-000006559 |
| PLP-151-000006564 | to | PLP-151-000006566 |
| PLP-151-000006570 | to | PLP-151-000006570 |
| PLP-151-000006574 | to | PLP-151-000006574 |
| PLP-151-000006576 | to | PLP-151-000006576 |
| PLP-151-000006591 | to | PLP-151-000006592 |
| PLP-151-000006599 | to | PLP-151-000006599 |
| PLP-151-000006618 | to | PLP-151-000006618 |
| PLP-151-000006628 | to | PLP-151-000006628 |
| PLP-151-000006640 | to | PLP-151-000006640 |
| PLP-151-000006643 | to | PLP-151-000006643 |
| PLP-151-000006675 | to | PLP-151-000006675 |
| PLP-151-000006678 | to | PLP-151-000006678 |
| PLP-151-000006710 | to | PLP-151-000006710 |
| PLP-151-000006712 | to | PLP-151-000006712 |
| PLP-151-000006718 | to | PLP-151-000006718 |
| PLP-151-000006725 | to | PLP-151-000006725 |
| PLP-151-000006728 | to | PLP-151-000006728 |
| PLP-151-000006735 | to | PLP-151-000006735 |
| PLP-151-000006737 | to | PLP-151-000006737 |
| PLP-151-000006740 | to | PLP-151-000006741 |
| PLP-151-000006746 | to | PLP-151-000006746 |
| PLP-151-000006753 | to | PLP-151-000006754 |
| PLP-151-000006758 | to | PLP-151-000006758 |
| PLP-151-000006765 | to | PLP-151-000006766 |
| PLP-151-000006772 | to | PLP-151-000006773 |
| PLP-151-000006790 | to | PLP-151-000006790 |
| PLP-151-000006870 | to | PLP-151-000006870 |
| PLP-151-000006875 | to | PLP-151-000006875 |
| PLP-151-000006881 | to | PLP-151-000006881 |
| PLP-151-000006890 | to | PLP-151-000006892 |

| | | |
|---|---|---|
| PLP-151-000006899 | to | PLP-151-000006899 |
| PLP-151-000006904 | to | PLP-151-000006904 |
| PLP-151-000006907 | to | PLP-151-000006907 |
| PLP-151-000006917 | to | PLP-151-000006917 |
| PLP-151-000006921 | to | PLP-151-000006921 |
| PLP-151-000006923 | to | PLP-151-000006923 |
| PLP-151-000006934 | to | PLP-151-000006934 |
| PLP-151-000006942 | to | PLP-151-000006945 |
| PLP-151-000007004 | to | PLP-151-000007004 |
| PLP-151-000007006 | to | PLP-151-000007008 |
| PLP-151-000007014 | to | PLP-151-000007016 |
| PLP-151-000007019 | to | PLP-151-000007028 |
| PLP-151-000007046 | to | PLP-151-000007046 |
| PLP-151-000007057 | to | PLP-151-000007059 |
| PLP-151-000007067 | to | PLP-151-000007070 |
| PLP-151-000007080 | to | PLP-151-000007080 |
| PLP-151-000007087 | to | PLP-151-000007087 |
| PLP-151-000007095 | to | PLP-151-000007095 |
| PLP-151-000007097 | to | PLP-151-000007098 |
| PLP-151-000007100 | to | PLP-151-000007101 |
| PLP-151-000007111 | to | PLP-151-000007112 |
| PLP-151-000007115 | to | PLP-151-000007115 |
| PLP-151-000007118 | to | PLP-151-000007118 |
| PLP-151-000007121 | to | PLP-151-000007122 |
| PLP-151-000007143 | to | PLP-151-000007143 |
| PLP-151-000007155 | to | PLP-151-000007155 |
| PLP-151-000007160 | to | PLP-151-000007160 |
| PLP-151-000007165 | to | PLP-151-000007167 |
| PLP-151-000007170 | to | PLP-151-000007170 |
| PLP-151-000007173 | to | PLP-151-000007173 |
| PLP-151-000007181 | to | PLP-151-000007181 |
| PLP-151-000007184 | to | PLP-151-000007184 |
| PLP-151-000007195 | to | PLP-151-000007199 |
| PLP-151-000007201 | to | PLP-151-000007201 |
| PLP-151-000007217 | to | PLP-151-000007217 |
| PLP-151-000007231 | to | PLP-151-000007231 |
| PLP-151-000007276 | to | PLP-151-000007277 |
| PLP-151-000007288 | to | PLP-151-000007288 |
| PLP-151-000007303 | to | PLP-151-000007304 |
| PLP-151-000007316 | to | PLP-151-000007316 |
| PLP-151-000007318 | to | PLP-151-000007318 |
| PLP-151-000007335 | to | PLP-151-000007335 |
| PLP-151-000007382 | to | PLP-151-000007382 |
| PLP-151-000007397 | to | PLP-151-000007397 |

| | | |
|---|---|---|
| PLP-151-000007431 | to | PLP-151-000007433 |
| PLP-151-000007435 | to | PLP-151-000007436 |
| PLP-151-000007448 | to | PLP-151-000007448 |
| PLP-151-000007460 | to | PLP-151-000007460 |
| PLP-151-000007478 | to | PLP-151-000007478 |
| PLP-151-000007484 | to | PLP-151-000007485 |
| PLP-151-000007491 | to | PLP-151-000007491 |
| PLP-151-000007499 | to | PLP-151-000007499 |
| PLP-151-000007524 | to | PLP-151-000007524 |
| PLP-151-000007549 | to | PLP-151-000007549 |
| PLP-151-000007551 | to | PLP-151-000007551 |
| PLP-151-000007596 | to | PLP-151-000007596 |
| PLP-151-000007608 | to | PLP-151-000007610 |
| PLP-151-000007644 | to | PLP-151-000007644 |
| PLP-151-000007649 | to | PLP-151-000007649 |
| PLP-151-000007652 | to | PLP-151-000007657 |
| PLP-151-000007662 | to | PLP-151-000007665 |
| PLP-151-000007718 | to | PLP-151-000007718 |
| PLP-151-000007739 | to | PLP-151-000007739 |
| PLP-151-000007750 | to | PLP-151-000007750 |
| PLP-151-000007778 | to | PLP-151-000007778 |
| PLP-151-000007783 | to | PLP-151-000007783 |
| PLP-151-000007800 | to | PLP-151-000007808 |
| PLP-151-000007814 | to | PLP-151-000007814 |
| PLP-151-000007841 | to | PLP-151-000007841 |
| PLP-151-000007860 | to | PLP-151-000007860 |
| PLP-151-000007864 | to | PLP-151-000007865 |
| PLP-151-000007867 | to | PLP-151-000007867 |
| PLP-151-000007873 | to | PLP-151-000007873 |
| PLP-151-000007882 | to | PLP-151-000007882 |
| PLP-151-000007897 | to | PLP-151-000007897 |
| PLP-151-000007901 | to | PLP-151-000007901 |
| PLP-151-000007941 | to | PLP-151-000007941 |
| PLP-151-000007950 | to | PLP-151-000007950 |
| PLP-151-000007968 | to | PLP-151-000007968 |
| PLP-151-000007977 | to | PLP-151-000007977 |
| PLP-151-000007979 | to | PLP-151-000007979 |
| PLP-151-000007989 | to | PLP-151-000007989 |
| PLP-151-000007992 | to | PLP-151-000007992 |
| PLP-151-000008004 | to | PLP-151-000008004 |
| PLP-151-000008034 | to | PLP-151-000008035 |
| PLP-151-000008044 | to | PLP-151-000008044 |
| PLP-151-000008047 | to | PLP-151-000008053 |
| PLP-151-000008055 | to | PLP-151-000008055 |

| | | |
|---|---|---|
| PLP-151-000008060 | to | PLP-151-000008060 |
| PLP-151-000008063 | to | PLP-151-000008064 |
| PLP-151-000008066 | to | PLP-151-000008068 |
| PLP-151-000008072 | to | PLP-151-000008072 |
| PLP-151-000008080 | to | PLP-151-000008080 |
| PLP-151-000008082 | to | PLP-151-000008082 |
| PLP-151-000008104 | to | PLP-151-000008104 |
| PLP-151-000008108 | to | PLP-151-000008108 |
| PLP-151-000008114 | to | PLP-151-000008116 |
| PLP-151-000008118 | to | PLP-151-000008120 |
| PLP-151-000008124 | to | PLP-151-000008125 |
| PLP-151-000008133 | to | PLP-151-000008133 |
| PLP-151-000008157 | to | PLP-151-000008160 |
| PLP-151-000008177 | to | PLP-151-000008177 |
| PLP-151-000008183 | to | PLP-151-000008184 |
| PLP-151-000008195 | to | PLP-151-000008196 |
| PLP-151-000008207 | to | PLP-151-000008208 |
| PLP-151-000008232 | to | PLP-151-000008232 |
| PLP-151-000008246 | to | PLP-151-000008246 |
| PLP-151-000008262 | to | PLP-151-000008262 |
| PLP-151-000008265 | to | PLP-151-000008265 |
| PLP-151-000008267 | to | PLP-151-000008267 |
| PLP-151-000008269 | to | PLP-151-000008269 |
| PLP-151-000008306 | to | PLP-151-000008306 |
| PLP-151-000008311 | to | PLP-151-000008312 |
| PLP-151-000008319 | to | PLP-151-000008321 |
| PLP-151-000008329 | to | PLP-151-000008331 |
| PLP-151-000008334 | to | PLP-151-000008334 |
| PLP-151-000008340 | to | PLP-151-000008340 |
| PLP-151-000008380 | to | PLP-151-000008380 |
| PLP-151-000008409 | to | PLP-151-000008410 |
| PLP-151-000008413 | to | PLP-151-000008415 |
| PLP-151-000008418 | to | PLP-151-000008418 |
| PLP-151-000008424 | to | PLP-151-000008426 |
| PLP-151-000008432 | to | PLP-151-000008432 |
| PLP-151-000008446 | to | PLP-151-000008446 |
| PLP-151-000008449 | to | PLP-151-000008449 |
| PLP-151-000008455 | to | PLP-151-000008455 |
| PLP-151-000008458 | to | PLP-151-000008458 |
| PLP-151-000008468 | to | PLP-151-000008468 |
| PLP-151-000008472 | to | PLP-151-000008474 |
| PLP-151-000008476 | to | PLP-151-000008479 |
| PLP-151-000008484 | to | PLP-151-000008490 |
| PLP-151-000008494 | to | PLP-151-000008494 |

| | | |
|---|---|---|
| PLP-151-000008496 | to | PLP-151-000008496 |
| PLP-151-000008498 | to | PLP-151-000008498 |
| PLP-151-000008503 | to | PLP-151-000008504 |
| PLP-151-000008523 | to | PLP-151-000008527 |
| PLP-151-000008534 | to | PLP-151-000008534 |
| PLP-151-000008546 | to | PLP-151-000008554 |
| PLP-151-000008569 | to | PLP-151-000008569 |
| PLP-151-000008571 | to | PLP-151-000008572 |
| PLP-151-000008575 | to | PLP-151-000008575 |
| PLP-151-000008616 | to | PLP-151-000008618 |
| PLP-151-000008629 | to | PLP-151-000008629 |
| PLP-151-000008631 | to | PLP-151-000008631 |
| PLP-151-000008633 | to | PLP-151-000008634 |
| PLP-151-000008649 | to | PLP-151-000008649 |
| PLP-151-000008654 | to | PLP-151-000008656 |
| PLP-151-000008658 | to | PLP-151-000008658 |
| PLP-151-000008662 | to | PLP-151-000008662 |
| PLP-151-000008668 | to | PLP-151-000008668 |
| PLP-151-000008670 | to | PLP-151-000008671 |
| PLP-151-000008676 | to | PLP-151-000008678 |
| PLP-151-000008680 | to | PLP-151-000008685 |
| PLP-151-000008691 | to | PLP-151-000008691 |
| PLP-151-000008693 | to | PLP-151-000008693 |
| PLP-151-000008710 | to | PLP-151-000008710 |
| PLP-151-000008718 | to | PLP-151-000008718 |
| PLP-151-000008738 | to | PLP-151-000008738 |
| PLP-151-000008745 | to | PLP-151-000008745 |
| PLP-151-000008749 | to | PLP-151-000008749 |
| PLP-151-000008758 | to | PLP-151-000008758 |
| PLP-151-000008762 | to | PLP-151-000008762 |
| PLP-151-000008771 | to | PLP-151-000008777 |
| PLP-151-000008779 | to | PLP-151-000008781 |
| PLP-151-000008783 | to | PLP-151-000008784 |
| PLP-151-000008786 | to | PLP-151-000008787 |
| PLP-151-000008793 | to | PLP-151-000008794 |
| PLP-151-000008807 | to | PLP-151-000008807 |
| PLP-151-000008810 | to | PLP-151-000008810 |
| PLP-151-000008812 | to | PLP-151-000008820 |
| PLP-151-000008822 | to | PLP-151-000008822 |
| PLP-151-000008827 | to | PLP-151-000008827 |
| PLP-151-000008830 | to | PLP-151-000008830 |
| PLP-151-000008832 | to | PLP-151-000008832 |
| PLP-151-000008837 | to | PLP-151-000008838 |
| PLP-151-000008851 | to | PLP-151-000008851 |

| | | |
|---|---|---|
| PLP-151-000008865 | to | PLP-151-000008865 |
| PLP-151-000008877 | to | PLP-151-000008877 |
| PLP-151-000008887 | to | PLP-151-000008888 |
| PLP-151-000008890 | to | PLP-151-000008890 |
| PLP-151-000008899 | to | PLP-151-000008900 |
| PLP-151-000008916 | to | PLP-151-000008917 |
| PLP-151-000008930 | to | PLP-151-000008930 |
| PLP-151-000008956 | to | PLP-151-000008956 |
| PLP-151-000008970 | to | PLP-151-000008970 |
| PLP-151-000008974 | to | PLP-151-000008974 |
| PLP-151-000008976 | to | PLP-151-000008976 |
| PLP-151-000008980 | to | PLP-151-000008980 |
| PLP-151-000008999 | to | PLP-151-000009001 |
| PLP-151-000009003 | to | PLP-151-000009007 |
| PLP-151-000009011 | to | PLP-151-000009011 |
| PLP-151-000009019 | to | PLP-151-000009021 |
| PLP-151-000009029 | to | PLP-151-000009030 |
| PLP-151-000009036 | to | PLP-151-000009036 |
| PLP-151-000009045 | to | PLP-151-000009047 |
| PLP-151-000009049 | to | PLP-151-000009049 |
| PLP-151-000009054 | to | PLP-151-000009054 |
| PLP-151-000009056 | to | PLP-151-000009056 |
| PLP-151-000009062 | to | PLP-151-000009063 |
| PLP-151-000009070 | to | PLP-151-000009070 |
| PLP-151-000009074 | to | PLP-151-000009074 |
| PLP-151-000009076 | to | PLP-151-000009077 |
| PLP-151-000009081 | to | PLP-151-000009083 |
| PLP-151-000009097 | to | PLP-151-000009099 |
| PLP-151-000009120 | to | PLP-151-000009120 |
| PLP-151-000009127 | to | PLP-151-000009127 |
| PLP-151-000009134 | to | PLP-151-000009141 |
| PLP-151-000009143 | to | PLP-151-000009143 |
| PLP-151-000009145 | to | PLP-151-000009145 |
| PLP-151-000009147 | to | PLP-151-000009150 |
| PLP-151-000009156 | to | PLP-151-000009156 |
| PLP-151-000009166 | to | PLP-151-000009166 |
| PLP-151-000009174 | to | PLP-151-000009174 |
| PLP-151-000009181 | to | PLP-151-000009183 |
| PLP-151-000009195 | to | PLP-151-000009195 |
| PLP-151-000009197 | to | PLP-151-000009197 |
| PLP-151-000009210 | to | PLP-151-000009211 |
| PLP-151-000009214 | to | PLP-151-000009214 |
| PLP-151-000009239 | to | PLP-151-000009239 |
| PLP-151-000009254 | to | PLP-151-000009256 |

| | | |
|---|---|---|
| PLP-151-000009272 | to | PLP-151-000009272 |
| PLP-151-000009282 | to | PLP-151-000009283 |
| PLP-151-000009310 | to | PLP-151-000009310 |
| PLP-151-000009332 | to | PLP-151-000009332 |
| PLP-151-000009339 | to | PLP-151-000009339 |
| PLP-151-000009375 | to | PLP-151-000009375 |
| PLP-151-000009406 | to | PLP-151-000009406 |
| PLP-151-000009417 | to | PLP-151-000009417 |
| PLP-151-000009424 | to | PLP-151-000009424 |
| PLP-151-000009484 | to | PLP-151-000009484 |
| PLP-151-000009532 | to | PLP-151-000009532 |
| PLP-151-000009546 | to | PLP-151-000009548 |
| PLP-151-000009562 | to | PLP-151-000009562 |
| PLP-151-000009567 | to | PLP-151-000009569 |
| PLP-151-000009574 | to | PLP-151-000009575 |
| PLP-151-000009577 | to | PLP-151-000009577 |
| PLP-151-000009579 | to | PLP-151-000009579 |
| PLP-151-000009581 | to | PLP-151-000009581 |
| PLP-151-000009584 | to | PLP-151-000009584 |
| PLP-151-000009588 | to | PLP-151-000009588 |
| PLP-151-000009602 | to | PLP-151-000009602 |
| PLP-151-000009604 | to | PLP-151-000009604 |
| PLP-151-000009607 | to | PLP-151-000009607 |
| PLP-151-000009612 | to | PLP-151-000009612 |
| PLP-151-000009618 | to | PLP-151-000009618 |
| PLP-151-000009620 | to | PLP-151-000009620 |
| PLP-151-000009630 | to | PLP-151-000009630 |
| PLP-151-000009632 | to | PLP-151-000009632 |
| PLP-151-000009636 | to | PLP-151-000009636 |
| PLP-151-000009644 | to | PLP-151-000009644 |
| PLP-151-000009646 | to | PLP-151-000009648 |
| PLP-151-000009667 | to | PLP-151-000009669 |
| PLP-151-000009671 | to | PLP-151-000009671 |
| PLP-151-000009673 | to | PLP-151-000009673 |
| PLP-151-000009684 | to | PLP-151-000009686 |
| PLP-151-000009700 | to | PLP-151-000009700 |
| PLP-151-000009706 | to | PLP-151-000009706 |
| PLP-151-000009709 | to | PLP-151-000009709 |
| PLP-151-000009715 | to | PLP-151-000009715 |
| PLP-151-000009770 | to | PLP-151-000009770 |
| PLP-151-000009773 | to | PLP-151-000009773 |
| PLP-151-000009813 | to | PLP-151-000009813 |
| PLP-151-000009819 | to | PLP-151-000009819 |
| PLP-151-000009835 | to | PLP-151-000009840 |

| | | |
|---|---|---|
| PLP-151-000009882 | to | PLP-151-000009882 |
| PLP-151-000009887 | to | PLP-151-000009887 |
| PLP-151-000009889 | to | PLP-151-000009890 |
| PLP-151-000009893 | to | PLP-151-000009894 |
| PLP-151-000009910 | to | PLP-151-000009910 |
| PLP-151-000009919 | to | PLP-151-000009923 |
| PLP-151-000009943 | to | PLP-151-000009943 |
| PLP-151-000009945 | to | PLP-151-000009945 |
| PLP-151-000009947 | to | PLP-151-000009947 |
| PLP-151-000009958 | to | PLP-151-000009958 |
| PLP-151-000009960 | to | PLP-151-000009960 |
| PLP-151-000009966 | to | PLP-151-000009966 |
| PLP-151-000009975 | to | PLP-151-000009975 |
| PLP-151-000009980 | to | PLP-151-000009980 |
| PLP-151-000009991 | to | PLP-151-000009991 |
| PLP-151-000009995 | to | PLP-151-000009995 |
| PLP-151-000009998 | to | PLP-151-000009999 |
| PLP-151-000010012 | to | PLP-151-000010013 |
| PLP-151-000010020 | to | PLP-151-000010020 |
| PLP-151-000010026 | to | PLP-151-000010026 |
| PLP-151-000010031 | to | PLP-151-000010032 |
| PLP-151-000010034 | to | PLP-151-000010034 |
| PLP-151-000010036 | to | PLP-151-000010037 |
| PLP-151-000010070 | to | PLP-151-000010070 |
| PLP-151-000010085 | to | PLP-151-000010085 |
| PLP-151-000010103 | to | PLP-151-000010103 |
| PLP-151-000010105 | to | PLP-151-000010105 |
| PLP-151-000010111 | to | PLP-151-000010111 |
| PLP-151-000010123 | to | PLP-151-000010123 |
| PLP-151-000010127 | to | PLP-151-000010127 |
| PLP-151-000010129 | to | PLP-151-000010129 |
| PLP-151-000010132 | to | PLP-151-000010132 |
| PLP-151-000010146 | to | PLP-151-000010146 |
| PLP-151-000010154 | to | PLP-151-000010154 |
| PLP-151-000010161 | to | PLP-151-000010161 |
| PLP-151-000010176 | to | PLP-151-000010176 |
| PLP-151-000010190 | to | PLP-151-000010191 |
| PLP-151-000010193 | to | PLP-151-000010193 |
| PLP-151-000010200 | to | PLP-151-000010201 |
| PLP-151-000010225 | to | PLP-151-000010225 |
| PLP-151-000010227 | to | PLP-151-000010227 |
| PLP-151-000010229 | to | PLP-151-000010230 |
| PLP-151-000010236 | to | PLP-151-000010236 |
| PLP-151-000010238 | to | PLP-151-000010238 |

| | | |
|---|---|---|
| PLP-151-000010261 | to | PLP-151-000010261 |
| PLP-151-000010266 | to | PLP-151-000010266 |
| PLP-151-000010322 | to | PLP-151-000010322 |
| PLP-151-000010329 | to | PLP-151-000010329 |
| PLP-151-000010332 | to | PLP-151-000010332 |
| PLP-151-000010337 | to | PLP-151-000010337 |
| PLP-151-000010340 | to | PLP-151-000010340 |
| PLP-151-000010342 | to | PLP-151-000010342 |
| PLP-151-000010346 | to | PLP-151-000010346 |
| PLP-151-000010349 | to | PLP-151-000010349 |
| PLP-151-000010362 | to | PLP-151-000010363 |
| PLP-151-000010365 | to | PLP-151-000010365 |
| PLP-151-000010376 | to | PLP-151-000010378 |
| PLP-151-000010380 | to | PLP-151-000010386 |
| PLP-151-000010388 | to | PLP-151-000010388 |
| PLP-151-000010390 | to | PLP-151-000010392 |
| PLP-151-000010412 | to | PLP-151-000010412 |
| PLP-151-000010415 | to | PLP-151-000010415 |
| PLP-151-000010424 | to | PLP-151-000010424 |
| PLP-151-000010430 | to | PLP-151-000010430 |
| PLP-151-000010432 | to | PLP-151-000010432 |
| PLP-151-000010453 | to | PLP-151-000010454 |
| PLP-151-000010478 | to | PLP-151-000010479 |
| PLP-151-000010511 | to | PLP-151-000010511 |
| PLP-151-000010515 | to | PLP-151-000010515 |
| PLP-151-000010518 | to | PLP-151-000010520 |
| PLP-151-000010522 | to | PLP-151-000010528 |
| PLP-151-000010532 | to | PLP-151-000010534 |
| PLP-151-000010537 | to | PLP-151-000010537 |
| PLP-151-000010539 | to | PLP-151-000010541 |
| PLP-151-000010544 | to | PLP-151-000010544 |
| PLP-151-000010546 | to | PLP-151-000010546 |
| PLP-151-000010550 | to | PLP-151-000010550 |
| PLP-151-000010554 | to | PLP-151-000010554 |
| PLP-151-000010560 | to | PLP-151-000010560 |
| PLP-151-000010571 | to | PLP-151-000010574 |
| PLP-151-000010576 | to | PLP-151-000010576 |
| PLP-151-000010579 | to | PLP-151-000010579 |
| PLP-151-000010593 | to | PLP-151-000010594 |
| PLP-151-000010600 | to | PLP-151-000010601 |
| PLP-151-000010623 | to | PLP-151-000010623 |
| PLP-151-000010625 | to | PLP-151-000010626 |
| PLP-151-000010634 | to | PLP-151-000010634 |
| PLP-151-000010636 | to | PLP-151-000010636 |

| | | |
|---|---|---|
| PLP-151-000010638 | to | PLP-151-000010640 |
| PLP-151-000010642 | to | PLP-151-000010642 |
| PLP-151-000010646 | to | PLP-151-000010647 |
| PLP-151-000010678 | to | PLP-151-000010680 |
| PLP-151-000010682 | to | PLP-151-000010682 |
| PLP-151-000010684 | to | PLP-151-000010684 |
| PLP-151-000010695 | to | PLP-151-000010695 |
| PLP-151-000010698 | to | PLP-151-000010698 |
| PLP-151-000010700 | to | PLP-151-000010702 |
| PLP-151-000010704 | to | PLP-151-000010704 |
| PLP-151-000010706 | to | PLP-151-000010706 |
| PLP-151-000010716 | to | PLP-151-000010716 |
| PLP-151-000010719 | to | PLP-151-000010719 |
| PLP-151-000010725 | to | PLP-151-000010725 |
| PLP-151-000010784 | to | PLP-151-000010784 |
| PLP-151-000010796 | to | PLP-151-000010796 |
| PLP-151-000010805 | to | PLP-151-000010805 |
| PLP-151-000010812 | to | PLP-151-000010812 |
| PLP-151-000010814 | to | PLP-151-000010814 |
| PLP-151-000010817 | to | PLP-151-000010821 |
| PLP-151-000010823 | to | PLP-151-000010823 |
| PLP-151-000010839 | to | PLP-151-000010840 |
| PLP-151-000010872 | to | PLP-151-000010872 |
| PLP-151-000010889 | to | PLP-151-000010889 |
| PLP-151-000010893 | to | PLP-151-000010893 |
| PLP-151-000010900 | to | PLP-151-000010901 |
| PLP-151-000010907 | to | PLP-151-000010908 |
| PLP-151-000010912 | to | PLP-151-000010912 |
| PLP-151-000010921 | to | PLP-151-000010921 |
| PLP-151-000010933 | to | PLP-151-000010934 |
| PLP-151-000010937 | to | PLP-151-000010937 |
| PLP-151-000010964 | to | PLP-151-000010964 |
| PLP-151-000010970 | to | PLP-151-000010970 |
| PLP-151-000010974 | to | PLP-151-000010974 |
| PLP-151-000010978 | to | PLP-151-000010979 |
| PLP-151-000010986 | to | PLP-151-000010986 |
| PLP-151-000011000 | to | PLP-151-000011000 |
| PLP-151-000011002 | to | PLP-151-000011002 |
| PLP-151-000011007 | to | PLP-151-000011007 |
| PLP-151-000011012 | to | PLP-151-000011012 |
| PLP-151-000011018 | to | PLP-151-000011019 |
| PLP-151-000011024 | to | PLP-151-000011024 |
| PLP-151-000011027 | to | PLP-151-000011028 |
| PLP-151-000011032 | to | PLP-151-000011033 |

| | | |
|---|---|---|
| PLP-151-000011043 | to | PLP-151-000011043 |
| PLP-151-000011045 | to | PLP-151-000011045 |
| PLP-151-000011048 | to | PLP-151-000011048 |
| PLP-151-000011053 | to | PLP-151-000011053 |
| PLP-151-000011055 | to | PLP-151-000011055 |
| PLP-151-000011082 | to | PLP-151-000011082 |
| PLP-151-000011087 | to | PLP-151-000011087 |
| PLP-151-000011091 | to | PLP-151-000011092 |
| PLP-151-000011123 | to | PLP-151-000011123 |
| PLP-151-000011134 | to | PLP-151-000011134 |
| PLP-151-000011138 | to | PLP-151-000011138 |
| PLP-151-000011166 | to | PLP-151-000011166 |
| PLP-151-000011175 | to | PLP-151-000011176 |
| PLP-151-000011195 | to | PLP-151-000011195 |
| PLP-151-000011208 | to | PLP-151-000011208 |
| PLP-151-000011221 | to | PLP-151-000011221 |
| PLP-151-000011223 | to | PLP-151-000011223 |
| PLP-151-000011332 | to | PLP-151-000011332 |
| PLP-151-000011339 | to | PLP-151-000011339 |
| PLP-151-000011346 | to | PLP-151-000011346 |
| PLP-151-000011360 | to | PLP-151-000011360 |
| PLP-151-000011372 | to | PLP-151-000011372 |
| PLP-151-000011378 | to | PLP-151-000011378 |
| PLP-151-000011381 | to | PLP-151-000011381 |
| PLP-151-000011418 | to | PLP-151-000011418 |
| PLP-151-000011432 | to | PLP-151-000011432 |
| PLP-151-000011436 | to | PLP-151-000011436 |
| PLP-151-000011440 | to | PLP-151-000011440 |
| PLP-151-000011480 | to | PLP-151-000011480 |
| PLP-151-000011483 | to | PLP-151-000011483 |
| PLP-151-000011485 | to | PLP-151-000011485 |
| PLP-151-000011493 | to | PLP-151-000011493 |
| PLP-151-000011495 | to | PLP-151-000011495 |
| PLP-151-000011503 | to | PLP-151-000011503 |
| PLP-151-000011513 | to | PLP-151-000011513 |
| PLP-151-000011530 | to | PLP-151-000011530 |
| PLP-151-000011533 | to | PLP-151-000011533 |
| PLP-151-000011542 | to | PLP-151-000011542 |
| PLP-151-000011547 | to | PLP-151-000011547 |
| PLP-151-000011560 | to | PLP-151-000011561 |
| PLP-151-000011573 | to | PLP-151-000011573 |
| PLP-151-000011597 | to | PLP-151-000011597 |
| PLP-151-000011606 | to | PLP-151-000011606 |
| PLP-151-000011612 | to | PLP-151-000011612 |

| | | |
|---|---|---|
| PLP-151-000011625 | to | PLP-151-000011625 |
| PLP-151-000011632 | to | PLP-151-000011632 |
| PLP-151-000011637 | to | PLP-151-000011637 |
| PLP-151-000011640 | to | PLP-151-000011640 |
| PLP-151-000011648 | to | PLP-151-000011648 |
| PLP-151-000011681 | to | PLP-151-000011681 |
| PLP-151-000011750 | to | PLP-151-000011750 |
| PLP-151-000011791 | to | PLP-151-000011792 |
| PLP-151-000011796 | to | PLP-151-000011796 |
| PLP-151-000011799 | to | PLP-151-000011799 |
| PLP-151-000011837 | to | PLP-151-000011837 |
| PLP-151-000011848 | to | PLP-151-000011848 |
| PLP-151-000011853 | to | PLP-151-000011853 |
| PLP-151-000011860 | to | PLP-151-000011860 |
| PLP-151-000011876 | to | PLP-151-000011876 |
| PLP-151-000011879 | to | PLP-151-000011879 |
| PLP-151-000011881 | to | PLP-151-000011881 |
| PLP-151-000011884 | to | PLP-151-000011884 |
| PLP-151-000011896 | to | PLP-151-000011896 |
| PLP-151-000011950 | to | PLP-151-000011950 |
| PLP-151-000012000 | to | PLP-151-000012000 |
| PLP-151-000012008 | to | PLP-151-000012009 |
| PLP-151-000012014 | to | PLP-151-000012016 |
| PLP-151-000012021 | to | PLP-151-000012021 |
| PLP-151-000012026 | to | PLP-151-000012026 |
| PLP-151-000012036 | to | PLP-151-000012038 |
| PLP-151-000012070 | to | PLP-151-000012070 |
| PLP-151-000012075 | to | PLP-151-000012075 |
| PLP-151-000012080 | to | PLP-151-000012080 |
| PLP-151-000012099 | to | PLP-151-000012100 |
| PLP-151-000012103 | to | PLP-151-000012103 |
| PLP-151-000012107 | to | PLP-151-000012107 |
| PLP-151-000012137 | to | PLP-151-000012137 |
| PLP-151-000012148 | to | PLP-151-000012148 |
| PLP-151-000012155 | to | PLP-151-000012155 |
| PLP-151-000012159 | to | PLP-151-000012159 |
| PLP-151-000012162 | to | PLP-151-000012162 |
| PLP-151-000012164 | to | PLP-151-000012164 |
| PLP-151-000012168 | to | PLP-151-000012168 |
| PLP-151-000012175 | to | PLP-151-000012175 |
| PLP-151-000012181 | to | PLP-151-000012181 |
| PLP-151-000012194 | to | PLP-151-000012194 |
| PLP-151-000012203 | to | PLP-151-000012203 |
| PLP-151-000012212 | to | PLP-151-000012214 |

| | | |
|---|---|---|
| PLP-151-000012216 | to | PLP-151-000012219 |
| PLP-151-000012221 | to | PLP-151-000012221 |
| PLP-151-000012252 | to | PLP-151-000012252 |
| PLP-151-000012265 | to | PLP-151-000012265 |
| PLP-151-000012281 | to | PLP-151-000012281 |
| PLP-151-000012320 | to | PLP-151-000012320 |
| PLP-151-000012337 | to | PLP-151-000012338 |
| PLP-151-000012347 | to | PLP-151-000012347 |
| PLP-151-000012352 | to | PLP-151-000012352 |
| PLP-151-000012363 | to | PLP-151-000012363 |
| PLP-151-000012374 | to | PLP-151-000012374 |
| PLP-151-000012402 | to | PLP-151-000012402 |
| PLP-151-000012405 | to | PLP-151-000012405 |
| PLP-151-000012418 | to | PLP-151-000012418 |
| PLP-151-000012421 | to | PLP-151-000012421 |
| PLP-151-000012444 | to | PLP-151-000012444 |
| PLP-151-000012521 | to | PLP-151-000012521 |
| PLP-151-000012532 | to | PLP-151-000012532 |
| PLP-151-000012544 | to | PLP-151-000012544 |
| PLP-151-000012558 | to | PLP-151-000012558 |
| PLP-151-000012564 | to | PLP-151-000012564 |
| PLP-151-000012575 | to | PLP-151-000012576 |
| PLP-151-000012586 | to | PLP-151-000012586 |
| PLP-151-000012598 | to | PLP-151-000012598 |
| PLP-151-000012600 | to | PLP-151-000012600 |
| PLP-151-000012620 | to | PLP-151-000012620 |
| PLP-151-000012639 | to | PLP-151-000012639 |
| PLP-151-000012650 | to | PLP-151-000012650 |
| PLP-151-000012656 | to | PLP-151-000012656 |
| PLP-151-000012674 | to | PLP-151-000012674 |
| PLP-151-000012687 | to | PLP-151-000012687 |
| PLP-151-000012689 | to | PLP-151-000012689 |
| PLP-151-000012695 | to | PLP-151-000012696 |
| PLP-151-000012698 | to | PLP-151-000012698 |
| PLP-151-000012704 | to | PLP-151-000012704 |
| PLP-151-000012709 | to | PLP-151-000012709 |
| PLP-151-000012712 | to | PLP-151-000012712 |
| PLP-151-000012714 | to | PLP-151-000012714 |
| PLP-151-000012732 | to | PLP-151-000012732 |
| PLP-151-000012734 | to | PLP-151-000012734 |
| PLP-151-000012736 | to | PLP-151-000012739 |
| PLP-151-000012762 | to | PLP-151-000012762 |
| PLP-151-000012764 | to | PLP-151-000012764 |
| PLP-151-000012792 | to | PLP-151-000012792 |

| | | |
|---|---|---|
| PLP-151-000012794 | to | PLP-151-000012794 |
| PLP-151-000012823 | to | PLP-151-000012823 |
| PLP-151-000012825 | to | PLP-151-000012825 |
| PLP-151-000012833 | to | PLP-151-000012833 |
| PLP-151-000012844 | to | PLP-151-000012844 |
| PLP-151-000012848 | to | PLP-151-000012848 |
| PLP-151-000012863 | to | PLP-151-000012864 |
| PLP-151-000012872 | to | PLP-151-000012872 |
| PLP-151-000012884 | to | PLP-151-000012884 |
| PLP-151-000012902 | to | PLP-151-000012902 |
| PLP-151-000012928 | to | PLP-151-000012928 |
| PLP-151-000012956 | to | PLP-151-000012956 |
| PLP-151-000012965 | to | PLP-151-000012965 |
| PLP-151-000012972 | to | PLP-151-000012972 |
| PLP-151-000012976 | to | PLP-151-000012976 |
| PLP-151-000012985 | to | PLP-151-000012985 |
| PLP-151-000013004 | to | PLP-151-000013004 |
| PLP-151-000013011 | to | PLP-151-000013011 |
| PLP-151-000013020 | to | PLP-151-000013020 |
| PLP-151-000013022 | to | PLP-151-000013022 |
| PLP-151-000013028 | to | PLP-151-000013028 |
| PLP-151-000013032 | to | PLP-151-000013032 |
| PLP-151-000013035 | to | PLP-151-000013035 |
| PLP-151-000013053 | to | PLP-151-000013053 |
| PLP-151-000013055 | to | PLP-151-000013055 |
| PLP-151-000013066 | to | PLP-151-000013066 |
| PLP-151-000013072 | to | PLP-151-000013072 |
| PLP-151-000013077 | to | PLP-151-000013077 |
| PLP-151-000013079 | to | PLP-151-000013079 |
| PLP-151-000013082 | to | PLP-151-000013082 |
| PLP-151-000013084 | to | PLP-151-000013087 |
| PLP-151-000013091 | to | PLP-151-000013091 |
| PLP-151-000013094 | to | PLP-151-000013096 |
| PLP-151-000013101 | to | PLP-151-000013107 |
| PLP-151-000013113 | to | PLP-151-000013113 |
| PLP-151-000013125 | to | PLP-151-000013125 |
| PLP-151-000013131 | to | PLP-151-000013131 |
| PLP-151-000013136 | to | PLP-151-000013136 |
| PLP-151-000013138 | to | PLP-151-000013142 |
| PLP-151-000013144 | to | PLP-151-000013144 |
| PLP-151-000013158 | to | PLP-151-000013160 |
| PLP-151-000013181 | to | PLP-151-000013181 |
| PLP-151-000013198 | to | PLP-151-000013199 |
| PLP-151-000013206 | to | PLP-151-000013206 |

| | | |
|---|---|---|
| PLP-151-000013208 | to | PLP-151-000013208 |
| PLP-151-000013210 | to | PLP-151-000013210 |
| PLP-151-000013214 | to | PLP-151-000013214 |
| PLP-151-000013221 | to | PLP-151-000013221 |
| PLP-151-000013223 | to | PLP-151-000013223 |
| PLP-151-000013225 | to | PLP-151-000013225 |
| PLP-151-000013227 | to | PLP-151-000013227 |
| PLP-151-000013231 | to | PLP-151-000013231 |
| PLP-151-000013233 | to | PLP-151-000013233 |
| PLP-151-000013236 | to | PLP-151-000013236 |
| PLP-151-000013240 | to | PLP-151-000013241 |
| PLP-151-000013253 | to | PLP-151-000013253 |
| PLP-151-000013265 | to | PLP-151-000013265 |
| PLP-151-000013273 | to | PLP-151-000013273 |
| PLP-151-000013278 | to | PLP-151-000013278 |
| PLP-151-000013292 | to | PLP-151-000013292 |
| PLP-151-000013295 | to | PLP-151-000013295 |
| PLP-151-000013298 | to | PLP-151-000013298 |
| PLP-151-000013301 | to | PLP-151-000013301 |
| PLP-151-000013309 | to | PLP-151-000013309 |
| PLP-151-000013322 | to | PLP-151-000013322 |
| PLP-151-000013324 | to | PLP-151-000013324 |
| PLP-151-000013329 | to | PLP-151-000013329 |
| PLP-151-000013331 | to | PLP-151-000013332 |
| PLP-151-000013334 | to | PLP-151-000013334 |
| PLP-151-000013340 | to | PLP-151-000013340 |
| PLP-151-000013350 | to | PLP-151-000013351 |
| PLP-151-000013372 | to | PLP-151-000013372 |
| PLP-151-000013375 | to | PLP-151-000013376 |
| PLP-151-000013384 | to | PLP-151-000013384 |
| PLP-151-000013409 | to | PLP-151-000013409 |
| PLP-151-000013420 | to | PLP-151-000013420 |
| PLP-151-000013447 | to | PLP-151-000013447 |
| PLP-151-000013503 | to | PLP-151-000013504 |
| PLP-151-000013521 | to | PLP-151-000013521 |
| PLP-151-000013539 | to | PLP-151-000013539 |
| PLP-151-000013546 | to | PLP-151-000013546 |
| PLP-151-000013572 | to | PLP-151-000013572 |
| PLP-151-000013575 | to | PLP-151-000013575 |
| PLP-151-000013591 | to | PLP-151-000013591 |
| PLP-151-000013595 | to | PLP-151-000013595 |
| PLP-151-000013597 | to | PLP-151-000013598 |
| PLP-151-000013611 | to | PLP-151-000013612 |
| PLP-151-000013614 | to | PLP-151-000013614 |

| | | |
|---|---|---|
| PLP-151-000013617 | to | PLP-151-000013617 |
| PLP-151-000013670 | to | PLP-151-000013670 |
| PLP-151-000013697 | to | PLP-151-000013698 |
| PLP-151-000013700 | to | PLP-151-000013700 |
| PLP-151-000013708 | to | PLP-151-000013708 |
| PLP-151-000013711 | to | PLP-151-000013712 |
| PLP-151-000013738 | to | PLP-151-000013738 |
| PLP-151-000013760 | to | PLP-151-000013760 |
| PLP-151-000013808 | to | PLP-151-000013808 |
| PLP-151-000013810 | to | PLP-151-000013810 |
| PLP-151-000013836 | to | PLP-151-000013836 |
| PLP-151-000013840 | to | PLP-151-000013840 |
| PLP-151-000013843 | to | PLP-151-000013843 |
| PLP-151-000013847 | to | PLP-151-000013848 |
| PLP-151-000013851 | to | PLP-151-000013851 |
| PLP-151-000013869 | to | PLP-151-000013869 |
| PLP-151-000013877 | to | PLP-151-000013877 |
| PLP-151-000013898 | to | PLP-151-000013898 |
| PLP-151-000013910 | to | PLP-151-000013910 |
| PLP-151-000013938 | to | PLP-151-000013938 |
| PLP-151-000013942 | to | PLP-151-000013942 |
| PLP-151-000013948 | to | PLP-151-000013948 |
| PLP-151-000013963 | to | PLP-151-000013963 |
| PLP-151-000013965 | to | PLP-151-000013965 |
| PLP-151-000013977 | to | PLP-151-000013977 |
| PLP-151-000013982 | to | PLP-151-000013982 |
| PLP-151-000013988 | to | PLP-151-000013989 |
| PLP-151-000013991 | to | PLP-151-000013991 |
| PLP-151-000013999 | to | PLP-151-000013999 |
| PLP-151-000014007 | to | PLP-151-000014007 |
| PLP-151-000014026 | to | PLP-151-000014026 |
| PLP-151-000014046 | to | PLP-151-000014046 |
| PLP-151-000014048 | to | PLP-151-000014048 |
| PLP-151-000014050 | to | PLP-151-000014050 |
| PLP-151-000014052 | to | PLP-151-000014052 |
| PLP-151-000014064 | to | PLP-151-000014064 |
| PLP-151-000014066 | to | PLP-151-000014066 |
| PLP-151-000014083 | to | PLP-151-000014083 |
| PLP-151-000014145 | to | PLP-151-000014145 |
| PLP-151-000014150 | to | PLP-151-000014151 |
| PLP-151-000014155 | to | PLP-151-000014155 |
| PLP-151-000014166 | to | PLP-151-000014166 |
| PLP-151-000014216 | to | PLP-151-000014216 |
| PLP-151-000014218 | to | PLP-151-000014219 |

| | | |
|---|---|---|
| PLP-151-000014237 | to | PLP-151-000014237 |
| PLP-151-000014272 | to | PLP-151-000014272 |
| PLP-151-000014275 | to | PLP-151-000014275 |
| PLP-151-000014305 | to | PLP-151-000014305 |
| PLP-151-000014338 | to | PLP-151-000014339 |
| PLP-151-000014342 | to | PLP-151-000014342 |
| PLP-151-000014369 | to | PLP-151-000014369 |
| PLP-151-000014392 | to | PLP-151-000014392 |
| PLP-151-000014399 | to | PLP-151-000014399 |
| PLP-151-000014424 | to | PLP-151-000014427 |
| PLP-151-000014429 | to | PLP-151-000014429 |
| PLP-151-000014431 | to | PLP-151-000014432 |
| PLP-151-000014434 | to | PLP-151-000014438 |
| PLP-151-000014440 | to | PLP-151-000014440 |
| PLP-151-000014442 | to | PLP-151-000014442 |
| PLP-151-000014444 | to | PLP-151-000014445 |
| PLP-151-000014465 | to | PLP-151-000014465 |
| PLP-151-000014471 | to | PLP-151-000014471 |
| PLP-151-000014475 | to | PLP-151-000014475 |
| PLP-151-000014485 | to | PLP-151-000014485 |
| PLP-151-000014492 | to | PLP-151-000014493 |
| PLP-151-000014496 | to | PLP-151-000014496 |
| PLP-151-000014512 | to | PLP-151-000014512 |
| PLP-151-000014534 | to | PLP-151-000014535 |
| PLP-151-000014538 | to | PLP-151-000014538 |
| PLP-151-000014541 | to | PLP-151-000014541 |
| PLP-151-000014551 | to | PLP-151-000014551 |
| PLP-151-000014553 | to | PLP-151-000014553 |
| PLP-151-000014556 | to | PLP-151-000014556 |
| PLP-151-000014575 | to | PLP-151-000014575 |
| PLP-151-000014584 | to | PLP-151-000014584 |
| PLP-151-000014587 | to | PLP-151-000014587 |
| PLP-151-000014589 | to | PLP-151-000014589 |
| PLP-151-000014595 | to | PLP-151-000014595 |
| PLP-151-000014598 | to | PLP-151-000014598 |
| PLP-151-000014630 | to | PLP-151-000014630 |
| PLP-151-000014639 | to | PLP-151-000014639 |
| PLP-151-000014642 | to | PLP-151-000014642 |
| PLP-151-000014644 | to | PLP-151-000014644 |
| PLP-151-000014651 | to | PLP-151-000014651 |
| PLP-151-000014659 | to | PLP-151-000014659 |
| PLP-151-000014666 | to | PLP-151-000014667 |
| PLP-151-000014669 | to | PLP-151-000014670 |
| PLP-151-000014674 | to | PLP-151-000014674 |

| | | |
|---|---|---|
| PLP-151-000014677 | to | PLP-151-000014678 |
| PLP-151-000014698 | to | PLP-151-000014698 |
| PLP-151-000014716 | to | PLP-151-000014716 |
| PLP-151-000014776 | to | PLP-151-000014776 |
| PLP-151-000014794 | to | PLP-151-000014794 |
| PLP-151-000014801 | to | PLP-151-000014801 |
| PLP-151-000014811 | to | PLP-151-000014811 |
| PLP-151-000014817 | to | PLP-151-000014817 |
| PLP-151-000014819 | to | PLP-151-000014819 |
| PLP-151-000014829 | to | PLP-151-000014829 |
| PLP-151-000014832 | to | PLP-151-000014832 |
| PLP-151-000014834 | to | PLP-151-000014834 |
| PLP-151-000014846 | to | PLP-151-000014846 |
| PLP-151-000014849 | to | PLP-151-000014849 |
| PLP-151-000014854 | to | PLP-151-000014854 |
| PLP-151-000014859 | to | PLP-151-000014859 |
| PLP-151-000014879 | to | PLP-151-000014879 |
| PLP-151-000014891 | to | PLP-151-000014891 |
| PLP-151-000014893 | to | PLP-151-000014893 |
| PLP-151-000014900 | to | PLP-151-000014900 |
| PLP-151-000014902 | to | PLP-151-000014902 |
| PLP-151-000014923 | to | PLP-151-000014923 |
| PLP-151-000014926 | to | PLP-151-000014926 |
| PLP-151-000014937 | to | PLP-151-000014938 |
| PLP-151-000014955 | to | PLP-151-000014955 |
| PLP-151-000014958 | to | PLP-151-000014958 |
| PLP-151-000014968 | to | PLP-151-000014968 |
| PLP-151-000015002 | to | PLP-151-000015002 |
| PLP-151-000015008 | to | PLP-151-000015009 |
| PLP-151-000015012 | to | PLP-151-000015013 |
| PLP-151-000015022 | to | PLP-151-000015022 |
| PLP-151-000015030 | to | PLP-151-000015031 |
| PLP-151-000015033 | to | PLP-151-000015037 |
| PLP-151-000015039 | to | PLP-151-000015039 |
| PLP-151-000015058 | to | PLP-151-000015058 |
| PLP-151-000015064 | to | PLP-151-000015064 |
| PLP-151-000015067 | to | PLP-151-000015068 |
| PLP-151-000015077 | to | PLP-151-000015077 |
| PLP-151-000015090 | to | PLP-151-000015091 |
| PLP-151-000015096 | to | PLP-151-000015096 |
| PLP-151-000015107 | to | PLP-151-000015110 |
| PLP-151-000015116 | to | PLP-151-000015120 |
| PLP-151-000015126 | to | PLP-151-000015130 |
| PLP-151-000015142 | to | PLP-151-000015143 |

| | | |
|---|---|---|
| PLP-151-000015146 | to | PLP-151-000015146 |
| PLP-151-000015168 | to | PLP-151-000015168 |
| PLP-151-000015181 | to | PLP-151-000015183 |
| PLP-151-000015192 | to | PLP-151-000015192 |
| PLP-151-000015198 | to | PLP-151-000015198 |
| PLP-151-000015200 | to | PLP-151-000015201 |
| PLP-151-000015222 | to | PLP-151-000015223 |
| PLP-151-000015234 | to | PLP-151-000015235 |
| PLP-151-000015237 | to | PLP-151-000015237 |
| PLP-151-000015250 | to | PLP-151-000015251 |
| PLP-151-000015257 | to | PLP-151-000015258 |
| PLP-151-000015266 | to | PLP-151-000015267 |
| PLP-151-000015293 | to | PLP-151-000015294 |
| PLP-151-000015315 | to | PLP-151-000015317 |
| PLP-151-000015319 | to | PLP-151-000015322 |
| PLP-151-000015337 | to | PLP-151-000015338 |
| PLP-151-000015346 | to | PLP-151-000015346 |
| PLP-151-000015348 | to | PLP-151-000015348 |
| PLP-151-000015353 | to | PLP-151-000015354 |
| PLP-151-000015360 | to | PLP-151-000015362 |
| PLP-151-000015370 | to | PLP-151-000015373 |
| PLP-151-000015375 | to | PLP-151-000015376 |
| PLP-151-000015379 | to | PLP-151-000015380 |
| PLP-151-000015384 | to | PLP-151-000015391 |
| PLP-151-000015401 | to | PLP-151-000015401 |
| PLP-151-000015409 | to | PLP-151-000015409 |
| PLP-151-000015416 | to | PLP-151-000015417 |
| PLP-151-000015419 | to | PLP-151-000015419 |
| PLP-151-000015432 | to | PLP-151-000015434 |
| PLP-151-000015439 | to | PLP-151-000015443 |
| PLP-151-000015445 | to | PLP-151-000015452 |
| PLP-151-000015456 | to | PLP-151-000015461 |
| PLP-151-000015464 | to | PLP-151-000015464 |
| PLP-151-000015474 | to | PLP-151-000015478 |
| PLP-151-000015528 | to | PLP-151-000015531 |
| PLP-151-000015540 | to | PLP-151-000015540 |
| PLP-151-000015553 | to | PLP-151-000015554 |
| PLP-151-000015556 | to | PLP-151-000015556 |
| PLP-151-000015558 | to | PLP-151-000015559 |
| PLP-151-000015561 | to | PLP-151-000015561 |
| PLP-151-000015579 | to | PLP-151-000015580 |
| PLP-151-000015592 | to | PLP-151-000015592 |
| PLP-151-000015598 | to | PLP-151-000015598 |
| PLP-151-000015610 | to | PLP-151-000015610 |

| | | |
|---|---|---|
| PLP-151-000015612 | to | PLP-151-000015613 |
| PLP-151-000015616 | to | PLP-151-000015616 |
| PLP-151-000015620 | to | PLP-151-000015620 |
| PLP-151-000015622 | to | PLP-151-000015624 |
| PLP-151-000015630 | to | PLP-151-000015630 |
| PLP-151-000015641 | to | PLP-151-000015641 |
| PLP-151-000015645 | to | PLP-151-000015645 |
| PLP-151-000015650 | to | PLP-151-000015652 |
| PLP-151-000015654 | to | PLP-151-000015667 |
| PLP-151-000015670 | to | PLP-151-000015670 |
| PLP-151-000015672 | to | PLP-151-000015702 |
| PLP-151-000015704 | to | PLP-151-000015707 |
| PLP-151-000015709 | to | PLP-151-000015709 |
| PLP-151-000015711 | to | PLP-151-000015715 |
| PLP-151-000015727 | to | PLP-151-000015730 |
| PLP-151-000015733 | to | PLP-151-000015733 |
| PLP-151-000015736 | to | PLP-151-000015736 |
| PLP-151-000015755 | to | PLP-151-000015756 |
| PLP-151-000015763 | to | PLP-151-000015765 |
| PLP-151-000015803 | to | PLP-151-000015803 |
| PLP-151-000015805 | to | PLP-151-000015805 |
| PLP-151-000015812 | to | PLP-151-000015812 |
| PLP-151-000015818 | to | PLP-151-000015819 |
| PLP-151-000015838 | to | PLP-151-000015840 |
| PLP-151-000015848 | to | PLP-151-000015848 |
| PLP-151-000015850 | to | PLP-151-000015851 |
| PLP-151-000015864 | to | PLP-151-000015864 |
| PLP-151-000015866 | to | PLP-151-000015866 |
| PLP-151-000015872 | to | PLP-151-000015873 |
| PLP-151-000015879 | to | PLP-151-000015879 |
| PLP-151-000015888 | to | PLP-151-000015890 |
| PLP-151-000015903 | to | PLP-151-000015903 |
| PLP-151-000015908 | to | PLP-151-000015908 |
| PLP-151-000015910 | to | PLP-151-000015911 |
| PLP-151-000015913 | to | PLP-151-000015913 |
| PLP-151-000015921 | to | PLP-151-000015921 |
| PLP-151-000015928 | to | PLP-151-000015928 |
| PLP-151-000015936 | to | PLP-151-000015936 |
| PLP-151-000015938 | to | PLP-151-000015938 |
| PLP-151-000015951 | to | PLP-151-000015954 |
| PLP-151-000015959 | to | PLP-151-000015964 |
| PLP-151-000015976 | to | PLP-151-000015976 |
| PLP-151-000015979 | to | PLP-151-000015979 |
| PLP-151-000015993 | to | PLP-151-000015994 |

| | | |
|---|---|---|
| PLP-151-000016000 | to | PLP-151-000016000 |
| PLP-151-000016028 | to | PLP-151-000016033 |
| PLP-151-000016035 | to | PLP-151-000016038 |
| PLP-151-000016040 | to | PLP-151-000016046 |
| PLP-151-000016048 | to | PLP-151-000016051 |
| PLP-151-000016055 | to | PLP-151-000016055 |
| PLP-151-000016057 | to | PLP-151-000016061 |
| PLP-151-000016065 | to | PLP-151-000016070 |
| PLP-151-000016075 | to | PLP-151-000016075 |
| PLP-151-000016080 | to | PLP-151-000016080 |
| PLP-151-000016087 | to | PLP-151-000016088 |
| PLP-151-000016095 | to | PLP-151-000016095 |
| PLP-151-000016105 | to | PLP-151-000016105 |
| PLP-151-000016109 | to | PLP-151-000016114 |
| PLP-151-000016133 | to | PLP-151-000016133 |
| PLP-151-000016137 | to | PLP-151-000016137 |
| PLP-151-000016155 | to | PLP-151-000016155 |
| PLP-151-000016162 | to | PLP-151-000016162 |
| PLP-151-000016164 | to | PLP-151-000016164 |
| PLP-151-000016177 | to | PLP-151-000016177 |
| PLP-151-000016180 | to | PLP-151-000016182 |
| PLP-151-000016189 | to | PLP-151-000016190 |
| PLP-151-000016198 | to | PLP-151-000016198 |
| PLP-151-000016201 | to | PLP-151-000016202 |
| PLP-151-000016205 | to | PLP-151-000016206 |
| PLP-151-000016210 | to | PLP-151-000016210 |
| PLP-151-000016214 | to | PLP-151-000016214 |
| PLP-151-000016224 | to | PLP-151-000016224 |
| PLP-151-000016226 | to | PLP-151-000016226 |
| PLP-151-000016252 | to | PLP-151-000016252 |
| PLP-151-000016275 | to | PLP-151-000016275 |
| PLP-151-000016281 | to | PLP-151-000016281 |
| PLP-151-000016290 | to | PLP-151-000016290 |
| PLP-151-000016293 | to | PLP-151-000016293 |
| PLP-151-000016299 | to | PLP-151-000016299 |
| PLP-151-000016301 | to | PLP-151-000016301 |
| PLP-151-000016322 | to | PLP-151-000016322 |
| PLP-151-000016324 | to | PLP-151-000016324 |
| PLP-151-000016330 | to | PLP-151-000016331 |
| PLP-151-000016351 | to | PLP-151-000016351 |
| PLP-151-000016355 | to | PLP-151-000016355 |
| PLP-151-000016362 | to | PLP-151-000016362 |
| PLP-151-000016366 | to | PLP-151-000016366 |
| PLP-151-000016376 | to | PLP-151-000016376 |

| | | |
|---|---|---|
| PLP-151-000016383 | to | PLP-151-000016383 |
| PLP-151-000016388 | to | PLP-151-000016388 |
| PLP-151-000016396 | to | PLP-151-000016396 |
| PLP-151-000016399 | to | PLP-151-000016399 |
| PLP-151-000016414 | to | PLP-151-000016414 |
| PLP-151-000016416 | to | PLP-151-000016417 |
| PLP-151-000016420 | to | PLP-151-000016420 |
| PLP-151-000016424 | to | PLP-151-000016424 |
| PLP-151-000016426 | to | PLP-151-000016426 |
| PLP-151-000016428 | to | PLP-151-000016428 |
| PLP-151-000016449 | to | PLP-151-000016449 |
| PLP-151-000016453 | to | PLP-151-000016453 |
| PLP-151-000016456 | to | PLP-151-000016456 |
| PLP-151-000016458 | to | PLP-151-000016459 |
| PLP-151-000016461 | to | PLP-151-000016461 |
| PLP-151-000016511 | to | PLP-151-000016512 |
| PLP-151-000016544 | to | PLP-151-000016544 |
| PLP-151-000016547 | to | PLP-151-000016547 |
| PLP-151-000016554 | to | PLP-151-000016554 |
| PLP-151-000016558 | to | PLP-151-000016558 |
| PLP-151-000016560 | to | PLP-151-000016561 |
| PLP-151-000016565 | to | PLP-151-000016565 |
| PLP-151-000016567 | to | PLP-151-000016567 |
| PLP-151-000016570 | to | PLP-151-000016570 |
| PLP-151-000016584 | to | PLP-151-000016587 |
| PLP-151-000016590 | to | PLP-151-000016591 |
| PLP-151-000016599 | to | PLP-151-000016600 |
| PLP-151-000016604 | to | PLP-151-000016604 |
| PLP-151-000016606 | to | PLP-151-000016606 |
| PLP-151-000016612 | to | PLP-151-000016613 |
| PLP-151-000016626 | to | PLP-151-000016628 |
| PLP-151-000016631 | to | PLP-151-000016631 |
| PLP-151-000016633 | to | PLP-151-000016634 |
| PLP-151-000016638 | to | PLP-151-000016641 |
| PLP-151-000016673 | to | PLP-151-000016674 |
| PLP-151-000016677 | to | PLP-151-000016677 |
| PLP-151-000016679 | to | PLP-151-000016680 |
| PLP-151-000016693 | to | PLP-151-000016694 |
| PLP-151-000016707 | to | PLP-151-000016708 |
| PLP-151-000016711 | to | PLP-151-000016712 |
| PLP-151-000016714 | to | PLP-151-000016714 |
| PLP-151-000016718 | to | PLP-151-000016719 |
| PLP-151-000016744 | to | PLP-151-000016745 |
| PLP-151-000016748 | to | PLP-151-000016748 |

| | | |
|---|---|---|
| PLP-151-000016751 | to | PLP-151-000016752 |
| PLP-151-000016754 | to | PLP-151-000016758 |
| PLP-151-000016778 | to | PLP-151-000016779 |
| PLP-151-000016784 | to | PLP-151-000016784 |
| PLP-151-000016787 | to | PLP-151-000016787 |
| PLP-151-000016793 | to | PLP-151-000016793 |
| PLP-151-000016812 | to | PLP-151-000016812 |
| PLP-151-000016815 | to | PLP-151-000016816 |
| PLP-151-000016825 | to | PLP-151-000016825 |
| PLP-151-000016830 | to | PLP-151-000016830 |
| PLP-151-000016834 | to | PLP-151-000016836 |
| PLP-151-000016849 | to | PLP-151-000016851 |
| PLP-151-000016866 | to | PLP-151-000016867 |
| PLP-151-000016869 | to | PLP-151-000016869 |
| PLP-151-000016883 | to | PLP-151-000016884 |
| PLP-151-000016888 | to | PLP-151-000016891 |
| PLP-151-000016895 | to | PLP-151-000016895 |
| PLP-151-000016899 | to | PLP-151-000016900 |
| PLP-151-000016902 | to | PLP-151-000016903 |
| PLP-151-000016909 | to | PLP-151-000016909 |
| PLP-151-000016917 | to | PLP-151-000016919 |
| PLP-151-000016932 | to | PLP-151-000016933 |
| PLP-151-000016936 | to | PLP-151-000016937 |
| PLP-151-000016943 | to | PLP-151-000016943 |
| PLP-151-000016949 | to | PLP-151-000016951 |
| PLP-151-000016971 | to | PLP-151-000016971 |
| PLP-151-000016974 | to | PLP-151-000016978 |
| PLP-151-000016988 | to | PLP-151-000016989 |
| PLP-151-000017000 | to | PLP-151-000017000 |
| PLP-151-000017003 | to | PLP-151-000017008 |
| PLP-151-000017016 | to | PLP-151-000017017 |
| PLP-151-000017026 | to | PLP-151-000017026 |
| PLP-151-000017036 | to | PLP-151-000017037 |
| PLP-151-000017044 | to | PLP-151-000017046 |
| PLP-151-000017049 | to | PLP-151-000017050 |
| PLP-151-000017063 | to | PLP-151-000017066 |
| PLP-151-000017078 | to | PLP-151-000017079 |
| PLP-151-000017094 | to | PLP-151-000017094 |
| PLP-151-000017096 | to | PLP-151-000017096 |
| PLP-151-000017099 | to | PLP-151-000017099 |
| PLP-151-000017120 | to | PLP-151-000017121 |
| PLP-151-000017154 | to | PLP-151-000017156 |
| PLP-151-000017162 | to | PLP-151-000017162 |
| PLP-151-000017176 | to | PLP-151-000017177 |

| | | |
|---|---|---|
| PLP-151-000017181 | to | PLP-151-000017184 |
| PLP-151-000017194 | to | PLP-151-000017195 |
| PLP-151-000017219 | to | PLP-151-000017220 |
| PLP-151-000017225 | to | PLP-151-000017226 |
| PLP-151-000017247 | to | PLP-151-000017249 |
| PLP-151-000017255 | to | PLP-151-000017255 |
| PLP-151-000017257 | to | PLP-151-000017257 |
| PLP-151-000017259 | to | PLP-151-000017260 |
| PLP-151-000017264 | to | PLP-151-000017266 |
| PLP-151-000017274 | to | PLP-151-000017275 |
| PLP-151-000017285 | to | PLP-151-000017286 |
| PLP-151-000017291 | to | PLP-151-000017292 |
| PLP-151-000017294 | to | PLP-151-000017294 |
| PLP-151-000017296 | to | PLP-151-000017314 |
| PLP-151-000017316 | to | PLP-151-000017317 |
| PLP-151-000017321 | to | PLP-151-000017321 |
| PLP-151-000017323 | to | PLP-151-000017324 |
| PLP-151-000017327 | to | PLP-151-000017327 |
| PLP-151-000017336 | to | PLP-151-000017337 |
| PLP-151-000017341 | to | PLP-151-000017341 |
| PLP-151-000017343 | to | PLP-151-000017343 |
| PLP-151-000017358 | to | PLP-151-000017358 |
| PLP-151-000017367 | to | PLP-151-000017369 |
| PLP-151-000017376 | to | PLP-151-000017376 |
| PLP-151-000017392 | to | PLP-151-000017393 |
| PLP-151-000017408 | to | PLP-151-000017408 |
| PLP-151-000017411 | to | PLP-151-000017411 |
| PLP-151-000017415 | to | PLP-151-000017415 |
| PLP-151-000017424 | to | PLP-151-000017425 |
| PLP-151-000017431 | to | PLP-151-000017431 |
| PLP-151-000017437 | to | PLP-151-000017437 |
| PLP-151-000017441 | to | PLP-151-000017442 |
| PLP-151-000017444 | to | PLP-151-000017445 |
| PLP-151-000017448 | to | PLP-151-000017451 |
| PLP-151-000017462 | to | PLP-151-000017467 |
| PLP-151-000017469 | to | PLP-151-000017469 |
| PLP-151-000017486 | to | PLP-151-000017486 |
| PLP-151-000017497 | to | PLP-151-000017498 |
| PLP-151-000017500 | to | PLP-151-000017501 |
| PLP-151-000017508 | to | PLP-151-000017509 |
| PLP-151-000017519 | to | PLP-151-000017520 |
| PLP-151-000017530 | to | PLP-151-000017530 |
| PLP-151-000017532 | to | PLP-151-000017538 |
| PLP-151-000017541 | to | PLP-151-000017546 |

| | | |
|---|---|---|
| PLP-151-000017548 | to | PLP-151-000017557 |
| PLP-151-000017559 | to | PLP-151-000017560 |
| PLP-151-000017562 | to | PLP-151-000017564 |
| PLP-151-000017611 | to | PLP-151-000017611 |
| PLP-151-000017619 | to | PLP-151-000017628 |
| PLP-151-000017636 | to | PLP-151-000017636 |
| PLP-151-000017644 | to | PLP-151-000017644 |
| PLP-151-000017651 | to | PLP-151-000017651 |
| PLP-151-000017673 | to | PLP-151-000017673 |
| PLP-151-000017681 | to | PLP-151-000017681 |
| PLP-151-000017690 | to | PLP-151-000017690 |
| PLP-151-000017694 | to | PLP-151-000017694 |
| PLP-151-000017699 | to | PLP-151-000017699 |
| PLP-151-000017709 | to | PLP-151-000017709 |
| PLP-151-000017711 | to | PLP-151-000017711 |
| PLP-151-000017721 | to | PLP-151-000017721 |
| PLP-151-000017727 | to | PLP-151-000017727 |
| PLP-151-000017730 | to | PLP-151-000017730 |
| PLP-151-000017733 | to | PLP-151-000017734 |
| PLP-151-000017744 | to | PLP-151-000017744 |
| PLP-151-000017747 | to | PLP-151-000017747 |
| PLP-151-000017764 | to | PLP-151-000017764 |
| PLP-151-000017766 | to | PLP-151-000017766 |
| PLP-151-000017770 | to | PLP-151-000017770 |
| PLP-151-000017782 | to | PLP-151-000017782 |
| PLP-151-000017846 | to | PLP-151-000017847 |
| PLP-151-000017850 | to | PLP-151-000017850 |
| PLP-151-000017873 | to | PLP-151-000017873 |
| PLP-151-000017875 | to | PLP-151-000017875 |
| PLP-151-000017911 | to | PLP-151-000017911 |
| PLP-151-000017922 | to | PLP-151-000017922 |
| PLP-151-000017928 | to | PLP-151-000017928 |
| PLP-151-000017930 | to | PLP-151-000017930 |
| PLP-151-000017950 | to | PLP-151-000017952 |
| PLP-151-000017958 | to | PLP-151-000017958 |
| PLP-151-000017960 | to | PLP-151-000017962 |
| PLP-151-000017968 | to | PLP-151-000017971 |
| PLP-151-000017975 | to | PLP-151-000017975 |
| PLP-151-000017977 | to | PLP-151-000017982 |
| PLP-151-000017984 | to | PLP-151-000017984 |
| PLP-151-000017988 | to | PLP-151-000017989 |
| PLP-151-000017993 | to | PLP-151-000017994 |
| PLP-151-000017997 | to | PLP-151-000017998 |
| PLP-151-000018008 | to | PLP-151-000018010 |

| | | |
|---|---|---|
| PLP-151-000018012 | to | PLP-151-000018012 |
| PLP-151-000018029 | to | PLP-151-000018030 |
| PLP-151-000018041 | to | PLP-151-000018046 |
| PLP-151-000018074 | to | PLP-151-000018074 |
| PLP-151-000018102 | to | PLP-151-000018103 |
| PLP-151-000018111 | to | PLP-151-000018111 |
| PLP-151-000018119 | to | PLP-151-000018121 |
| PLP-151-000018125 | to | PLP-151-000018125 |
| PLP-151-000018142 | to | PLP-151-000018143 |
| PLP-151-000018151 | to | PLP-151-000018151 |
| PLP-151-000018163 | to | PLP-151-000018166 |
| PLP-151-000018175 | to | PLP-151-000018176 |
| PLP-151-000018178 | to | PLP-151-000018178 |
| PLP-151-000018184 | to | PLP-151-000018184 |
| PLP-151-000018186 | to | PLP-151-000018187 |
| PLP-151-000018194 | to | PLP-151-000018194 |
| PLP-151-000018197 | to | PLP-151-000018197 |
| PLP-151-000018224 | to | PLP-151-000018226 |
| PLP-151-000018230 | to | PLP-151-000018234 |
| PLP-151-000018236 | to | PLP-151-000018236 |
| PLP-151-000018241 | to | PLP-151-000018243 |
| PLP-151-000018250 | to | PLP-151-000018250 |
| PLP-151-000018265 | to | PLP-151-000018266 |
| PLP-151-000018274 | to | PLP-151-000018274 |
| PLP-151-000018289 | to | PLP-151-000018295 |
| PLP-151-000018306 | to | PLP-151-000018306 |
| PLP-151-000018321 | to | PLP-151-000018321 |
| PLP-151-000018323 | to | PLP-151-000018324 |
| PLP-151-000018327 | to | PLP-151-000018327 |
| PLP-151-000018378 | to | PLP-151-000018378 |
| PLP-151-000018384 | to | PLP-151-000018384 |
| PLP-151-000018391 | to | PLP-151-000018391 |
| PLP-151-000018398 | to | PLP-151-000018398 |
| PLP-151-000018404 | to | PLP-151-000018404 |
| PLP-151-000018414 | to | PLP-151-000018414 |
| PLP-151-000018471 | to | PLP-151-000018471 |
| PLP-151-000018476 | to | PLP-151-000018476 |
| PLP-151-000018484 | to | PLP-151-000018484 |
| PLP-151-000018486 | to | PLP-151-000018486 |
| PLP-151-000018489 | to | PLP-151-000018489 |
| PLP-151-000018494 | to | PLP-151-000018494 |
| PLP-151-000018510 | to | PLP-151-000018511 |
| PLP-151-000018525 | to | PLP-151-000018526 |
| PLP-151-000018529 | to | PLP-151-000018529 |

| | | |
|---|---|---|
| PLP-151-000018537 | to | PLP-151-000018541 |
| PLP-151-000018543 | to | PLP-151-000018544 |
| PLP-151-000018550 | to | PLP-151-000018550 |
| PLP-151-000018553 | to | PLP-151-000018554 |
| PLP-151-000018584 | to | PLP-151-000018586 |
| PLP-151-000018590 | to | PLP-151-000018590 |
| PLP-151-000018611 | to | PLP-151-000018612 |
| PLP-151-000018625 | to | PLP-151-000018625 |
| PLP-151-000018627 | to | PLP-151-000018628 |
| PLP-151-000018630 | to | PLP-151-000018631 |
| PLP-151-000018634 | to | PLP-151-000018635 |
| PLP-151-000018683 | to | PLP-151-000018683 |
| PLP-151-000018685 | to | PLP-151-000018687 |
| PLP-151-000018700 | to | PLP-151-000018700 |
| PLP-151-000018705 | to | PLP-151-000018706 |
| PLP-151-000018738 | to | PLP-151-000018738 |
| PLP-151-000018762 | to | PLP-151-000018762 |
| PLP-151-000018766 | to | PLP-151-000018766 |
| PLP-151-000018769 | to | PLP-151-000018770 |
| PLP-151-000018778 | to | PLP-151-000018778 |
| PLP-151-000018812 | to | PLP-151-000018812 |
| PLP-151-000018819 | to | PLP-151-000018819 |
| PLP-151-000018831 | to | PLP-151-000018831 |
| PLP-151-000018833 | to | PLP-151-000018834 |
| PLP-151-000018845 | to | PLP-151-000018845 |
| PLP-151-000018854 | to | PLP-151-000018855 |
| PLP-151-000018862 | to | PLP-151-000018862 |
| PLP-151-000018873 | to | PLP-151-000018873 |
| PLP-151-000018875 | to | PLP-151-000018875 |
| PLP-151-000018878 | to | PLP-151-000018878 |
| PLP-151-000018884 | to | PLP-151-000018884 |
| PLP-151-000018899 | to | PLP-151-000018899 |
| PLP-151-000018907 | to | PLP-151-000018908 |
| PLP-151-000018922 | to | PLP-151-000018924 |
| PLP-151-000018927 | to | PLP-151-000018927. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

      <u>   s/ James F. McConnon, Jr.     </u>
       JAMES F. McCONNON, JR.