## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 142 | HLP-142-000000040 | HLP-142-000000040 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000045 | HLP-142-000000045 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000051 | HLP-142-000000051 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000098 | HLP-142-000000098 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000102 | HLP-142-000000102 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000104 | HLP-142-000000105 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000179 | HLP-142-000000185 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000229 | HLP-142-000000229 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000233 | HLP-142-000000233 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 142 | HLP-142-000000237 | HLP-142-000000238 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 142 | HLP-142-000000270 | HLP-142-000000270 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000010 | HLP-143-000000010 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000017 | HLP-143-000000018 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000039 | HLP-143-000000039 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000045 | HLP-143-000000045 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000061 | HLP-143-000000061 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000064 | HLP-143-000000064 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000077 | HLP-143-000000077 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000087 | HLP-143-000000087 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000099 | HLP-143-000000099 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000102 | HLP-143-000000102 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000133 | HLP-143-000000133 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000168 | HLP-143-000000168 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000225 | HLP-143-000000225 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000236 | HLP-143-000000236 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000300 | HLP-143-000000300 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000309 | HLP-143-000000309 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000321 | HLP-143-000000321 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000339 | HLP-143-000000339 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000421 | HLP-143-000000421 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000433 | HLP-143-000000433 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000481 | HLP-143-000000482 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000490 | HLP-143-000000490 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000533 | HLP-143-000000533 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000535 | HLP-143-000000536 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000568 | HLP-143-000000568 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000571 | HLP-143-000000571 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000608 | HLP-143-000000608 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000638 | HLP-143-000000638 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000693 | HLP-143-000000693 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000000729 | HLP-143-000000729 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000771 | HLP-143-000000772 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000868 | HLP-143-000000868 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000874 | HLP-143-000000874 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000879 | HLP-143-000000879 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000953 | HLP-143-000000953 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000956 | HLP-143-000000956 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000993 | HLP-143-000000993 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000998 | HLP-143-000000999 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001026 | HLP-143-000001026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001032 | HLP-143-000001033 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001041 | HLP-143-000001041 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001136 | HLP-143-000001136 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001155 | HLP-143-000001155 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001175 | HLP-143-000001175 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001177 | HLP-143-000001177 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001179 | HLP-143-000001179 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001184 | HLP-143-000001184 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001189 | HLP-143-000001189 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001195 | HLP-143-000001195 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001197 | HLP-143-000001199 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001228 | HLP-143-000001228 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001243 | HLP-143-000001243 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001251 | HLP-143-000001252 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001261 | HLP-143-000001261 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001263 | HLP-143-000001264 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001375 | HLP-143-000001378 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001380 | HLP-143-000001382 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001391 | HLP-143-000001392 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001416 | HLP-143-000001416 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001452 | HLP-143-000001452 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001466 | HLP-143-000001470 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001475 | HLP-143-000001475 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001551 | HLP-143-000001552 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001554 | HLP-143-000001555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001565 | HLP-143-000001566 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001570 | HLP-143-000001570 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001588 | HLP-143-000001589 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001660 | HLP-143-000001660 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001674 | HLP-143-000001674 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001676 | HLP-143-000001683 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001685 | HLP-143-000001685 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001687 | HLP-143-000001696 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001736 | HLP-143-000001737 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001752 | HLP-143-000001752 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001755 | HLP-143-000001755 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001796 | HLP-143-000001796 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001798 | HLP-143-000001798 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001800 | HLP-143-000001800 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001802 | HLP-143-000001802 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001804 | HLP-143-000001804 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001819 | HLP-143-000001819 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001848 | HLP-143-000001848 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001860 | HLP-143-000001860 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001871 | HLP-143-000001871 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001874 | HLP-143-000001877 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001887 | HLP-143-000001888 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001893 | HLP-143-000001896 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001932 | HLP-143-000001932 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001934 | HLP-143-000001937 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000001939 | HLP-143-000001940 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001943 | HLP-143-000001943 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001945 | HLP-143-000001946 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001948 | HLP-143-000001948 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001950 | HLP-143-000001960 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000001969 | HLP-143-000001969 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002015 | HLP-143-000002015 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002067 | HLP-143-000002067 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002095 | HLP-143-000002101 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002115 | HLP-143-000002117 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002140 | HLP-143-000002143 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002145 | HLP-143-000002161 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002188 | HLP-143-000002188 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002205 | HLP-143-000002205 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002222 | HLP-143-000002222 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002239 | HLP-143-000002253 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002257 | HLP-143-000002259 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002320 | HLP-143-000002320 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002366 | HLP-143-000002394 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002398 | HLP-143-000002402 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002452 | HLP-143-000002453 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002464 | HLP-143-000002484 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002518 | HLP-143-000002518 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002528 | HLP-143-000002528 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002534 | HLP-143-000002534 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002551 | HLP-143-000002551 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002554 | HLP-143-000002554 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002556 | HLP-143-000002557 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002568 | HLP-143-000002568 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002577 | HLP-143-000002577 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002579 | HLP-143-000002579 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002602 | HLP-143-000002602 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002609 | HLP-143-000002609 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002622 | HLP-143-000002623 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002639 | HLP-143-000002639 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002655 | HLP-143-000002656 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002674 | HLP-143-000002674 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002679 | HLP-143-000002679 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002700 | HLP-143-000002701 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002704 | HLP-143-000002704 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002712 | HLP-143-000002712 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002728 | HLP-143-000002728 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002773 | HLP-143-000002773 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002786 | HLP-143-000002786 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002794 | HLP-143-000002794 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002797 | HLP-143-000002797 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002810 | HLP-143-000002810 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002812 | HLP-143-000002812 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002814 | HLP-143-000002814 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002828 | HLP-143-000002828 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002840 | HLP-143-000002844 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002850 | HLP-143-000002850 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002854 | HLP-143-000002854 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002858 | HLP-143-000002858 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002865 | HLP-143-000002865 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002867 | HLP-143-000002867 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002874 | HLP-143-000002876 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002894 | HLP-143-000002894 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002898 | HLP-143-000002898 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002915 | HLP-143-000002915 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002918 | HLP-143-000002918 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002929 | HLP-143-000002930 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002935 | HLP-143-000002935 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002938 | HLP-143-000002938 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002941 | HLP-143-000002941 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002943 | HLP-143-000002943 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002945 | HLP-143-000002945 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002954 | HLP-143-000002954 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002965 | HLP-143-000002966 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000002984 | HLP-143-000002985 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000002990 | HLP-143-000002990 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003000 | HLP-143-000003000 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003004 | HLP-143-000003007 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003009 | HLP-143-000003009 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003018 | HLP-143-000003018 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003039 | HLP-143-000003039 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003041 | HLP-143-000003041 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003043 | HLP-143-000003046 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003050 | HLP-143-000003050 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003054 | HLP-143-000003054 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003065 | HLP-143-000003065 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003081 | HLP-143-000003082 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003086 | HLP-143-000003087 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003089 | HLP-143-000003089 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003095 | HLP-143-000003097 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003114 | HLP-143-000003114 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003130 | HLP-143-000003130 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003135 | HLP-143-000003135 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003138 | HLP-143-000003138 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003140 | HLP-143-000003141 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003153 | HLP-143-000003153 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003156 | HLP-143-000003156 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003173 | HLP-143-000003173 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003175 | HLP-143-000003175 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003177 | HLP-143-000003177 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003180 | HLP-143-000003181 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003201 | HLP-143-000003202 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003207 | HLP-143-000003208 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003222 | HLP-143-000003222 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003226 | HLP-143-000003226 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003228 | HLP-143-000003228 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003236 | HLP-143-000003236 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003255 | HLP-143-000003255 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003262 | HLP-143-000003262 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003272 | HLP-143-000003272 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003274 | HLP-143-000003274 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003277 | HLP-143-000003277 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003284 | HLP-143-000003284 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003313 | HLP-143-000003313 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003327 | HLP-143-000003327 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003331 | HLP-143-000003331 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003333 | HLP-143-000003333 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003336 | HLP-143-000003336 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003373 | HLP-143-000003373 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003388 | HLP-143-000003388 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003416 | HLP-143-000003417 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003451 | HLP-143-000003451 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003475 | HLP-143-000003475 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003481 | HLP-143-000003483 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003504 | HLP-143-000003504 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003550 | HLP-143-000003550 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003570 | HLP-143-000003570 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003576 | HLP-143-000003576 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003598 | HLP-143-000003598 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003602 | HLP-143-000003602 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003622 | HLP-143-000003622 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003633 | HLP-143-000003633 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003643 | HLP-143-000003643 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003657 | HLP-143-000003657 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003671 | HLP-143-000003671 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003676 | HLP-143-000003676 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003697 | HLP-143-000003698 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003712 | HLP-143-000003712 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003727 | HLP-143-000003727 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003737 | HLP-143-000003737 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003790 | HLP-143-000003790 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003799 | HLP-143-000003800 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003815 | HLP-143-000003815 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003818 | HLP-143-000003818 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003820 | HLP-143-000003820 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003822 | HLP-143-000003823 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003829 | HLP-143-000003829 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003840 | HLP-143-000003841 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003843 | HLP-143-000003843 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003845 | HLP-143-000003845 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003868 | HLP-143-000003868 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003885 | HLP-143-000003885 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003964 | HLP-143-000003967 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003972 | HLP-143-000003972 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004014 | HLP-143-000004014 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004016 | HLP-143-000004019 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004026 | HLP-143-000004026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004028 | HLP-143-000004028 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004045 | HLP-143-000004045 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004047 | HLP-143-000004047 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004049 | HLP-143-000004050 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004065 | HLP-143-000004065 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004077 | HLP-143-000004077 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004079 | HLP-143-000004081 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004083 | HLP-143-000004083 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004085 | HLP-143-000004086 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004089 | HLP-143-000004089 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004093 | HLP-143-000004093 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004149 | HLP-143-000004149 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004162 | HLP-143-000004162 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004177 | HLP-143-000004177 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004179 | HLP-143-000004179 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004201 | HLP-143-000004202 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004204 | HLP-143-000004204 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004209 | HLP-143-000004209 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004237 | HLP-143-000004237 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004255 | HLP-143-000004255 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004327 | HLP-143-000004327 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004332 | HLP-143-000004333 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004347 | HLP-143-000004348 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004350 | HLP-143-000004350 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004365 | HLP-143-000004365 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004423 | HLP-143-000004424 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004433 | HLP-143-000004433 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004455 | HLP-143-000004455 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004466 | HLP-143-000004466 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004480 | HLP-143-000004480 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004484 | HLP-143-000004484 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004506 | HLP-143-000004506 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004511 | HLP-143-000004511 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004566 | HLP-143-000004566 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004629 | HLP-143-000004629 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004634 | HLP-143-000004634 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004648 | HLP-143-000004648 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004670 | HLP-143-000004670 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004708 | HLP-143-000004708 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004715 | HLP-143-000004715 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004718 | HLP-143-000004718 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004781 | HLP-143-000004781 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004813 | HLP-143-000004813 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004815 | HLP-143-000004815 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004817 | HLP-143-000004818 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004823 | HLP-143-000004823 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004826 | HLP-143-000004829 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004831 | HLP-143-000004832 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000004834 | HLP-143-000004834 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004911 | HLP-143-000004911 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004920 | HLP-143-000004920 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004926 | HLP-143-000004928 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004930 | HLP-143-000004930 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004932 | HLP-143-000004933 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004938 | HLP-143-000004938 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004950 | HLP-143-000004950 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004956 | HLP-143-000004956 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000004987 | HLP-143-000004988 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005027 | HLP-143-000005027 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005067 | HLP-143-000005067 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005074 | HLP-143-000005074 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005083 | HLP-143-000005083 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005085 | HLP-143-000005085 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005092 | HLP-143-000005093 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005096 | HLP-143-000005096 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005123 | HLP-143-000005123 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005138 | HLP-143-000005138 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005142 | HLP-143-000005142 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005163 | HLP-143-000005163 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005213 | HLP-143-000005213 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005215 | HLP-143-000005215 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005222 | HLP-143-000005222 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005250 | HLP-143-000005250 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005255 | HLP-143-000005255 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005259 | HLP-143-000005260 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005273 | HLP-143-000005273 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005285 | HLP-143-000005285 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005299 | HLP-143-000005299 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005307 | HLP-143-000005307 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005322 | HLP-143-000005323 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005325 | HLP-143-000005325 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005331 | HLP-143-000005333 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005362 | HLP-143-000005362 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005366 | HLP-143-000005366 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005410 | HLP-143-000005410 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005450 | HLP-143-000005450 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005458 | HLP-143-000005460 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005462 | HLP-143-000005462 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005464 | HLP-143-000005465 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005469 | HLP-143-000005469 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005471 | HLP-143-000005471 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005473 | HLP-143-000005474 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005511 | HLP-143-000005511 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005513 | HLP-143-000005513 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005531 | HLP-143-000005531 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005547 | HLP-143-000005547 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005549 | HLP-143-000005549 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005553 | HLP-143-000005553 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005567 | HLP-143-000005569 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005572 | HLP-143-000005572 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005574 | HLP-143-000005575 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005577 | HLP-143-000005577 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005584 | HLP-143-000005584 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005639 | HLP-143-000005639 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005662 | HLP-143-000005667 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005680 | HLP-143-000005680 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005683 | HLP-143-000005683 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005698 | HLP-143-000005698 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005707 | HLP-143-000005707 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005716 | HLP-143-000005716 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005727 | HLP-143-000005727 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005742 | HLP-143-000005742 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005748 | HLP-143-000005748 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005756 | HLP-143-000005756 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005823 | HLP-143-000005823 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005843 | HLP-143-000005843 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005912 | HLP-143-000005912 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005927 | HLP-143-000005927 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000005931 | HLP-143-000005931 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005934 | HLP-143-000005934 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005938 | HLP-143-000005938 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005945 | HLP-143-000005945 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005950 | HLP-143-000005950 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005952 | HLP-143-000005952 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005965 | HLP-143-000005965 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005968 | HLP-143-000005968 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005970 | HLP-143-000005971 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000005976 | HLP-143-000005976 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006008 | HLP-143-000006008 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006047 | HLP-143-000006047 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006052 | HLP-143-000006052 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006065 | HLP-143-000006067 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006077 | HLP-143-000006077 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006089 | HLP-143-000006089 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006097 | HLP-143-000006097 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006152 | HLP-143-000006152 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006156 | HLP-143-000006156 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006294 | HLP-143-000006294 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006300 | HLP-143-000006301 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006330 | HLP-143-000006330 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006345 | HLP-143-000006345 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006347 | HLP-143-000006347 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006357 | HLP-143-000006357 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006375 | HLP-143-000006375 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006379 | HLP-143-000006379 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006385 | HLP-143-000006385 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006402 | HLP-143-000006402 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006407 | HLP-143-000006407 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006413 | HLP-143-000006413 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006418 | HLP-143-000006418 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006426 | HLP-143-000006426 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006436 | HLP-143-000006436 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006442 | HLP-143-000006442 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006455 | HLP-143-000006455 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006461 | HLP-143-000006461 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006465 | HLP-143-000006466 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006490 | HLP-143-000006490 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006501 | HLP-143-000006502 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006589 | HLP-143-000006589 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006591 | HLP-143-000006591 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006625 | HLP-143-000006625 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006628 | HLP-143-000006628 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006636 | HLP-143-000006636 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006638 | HLP-143-000006638 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006656 | HLP-143-000006656 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006693 | HLP-143-000006694 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006722 | HLP-143-000006722 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006753 | HLP-143-000006753 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000006784 | HLP-143-000006784 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006829 | HLP-143-000006829 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006869 | HLP-143-000006869 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006873 | HLP-143-000006873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006937 | HLP-143-000006937 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006964 | HLP-143-000006964 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006974 | HLP-143-000006974 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006996 | HLP-143-000006996 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007017 | HLP-143-000007017 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007088 | HLP-143-000007088 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007092 | HLP-143-000007092 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007101 | HLP-143-000007101 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007132 | HLP-143-000007132 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007136 | HLP-143-000007136 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007144 | HLP-143-000007144 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007195 | HLP-143-000007195 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007208 | HLP-143-000007208 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007216 | HLP-143-000007216 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007279 | HLP-143-000007279 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007301 | HLP-143-000007301 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007335 | HLP-143-000007335 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007369 | HLP-143-000007369 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007374 | HLP-143-000007375 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007379 | HLP-143-000007379 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007432 | HLP-143-000007432 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007453 | HLP-143-000007453 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007455 | HLP-143-000007455 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007480 | HLP-143-000007480 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007499 | HLP-143-000007499 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007525 | HLP-143-000007525 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007543 | HLP-143-000007543 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007582 | HLP-143-000007582 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007627 | HLP-143-000007627 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007632 | HLP-143-000007633 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007644 | HLP-143-000007644 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007652 | HLP-143-000007652 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007684 | HLP-143-000007684 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007695 | HLP-143-000007695 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007713 | HLP-143-000007713 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007771 | HLP-143-000007771 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000007778 | HLP-143-000007778 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007818 | HLP-143-000007818 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007843 | HLP-143-000007843 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007846 | HLP-143-000007849 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007884 | HLP-143-000007884 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007904 | HLP-143-000007904 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007974 | HLP-143-000007974 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008062 | HLP-143-000008062 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008065 | HLP-143-000008065 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008067 | HLP-143-000008068 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008142 | HLP-143-000008142 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008144 | HLP-143-000008144 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008245 | HLP-143-000008245 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008252 | HLP-143-000008252 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008256 | HLP-143-000008256 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008298 | HLP-143-000008298 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008305 | HLP-143-000008305 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008320 | HLP-143-000008320 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008323 | HLP-143-000008323 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008335 | HLP-143-000008335 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008337 | HLP-143-000008337 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008345 | HLP-143-000008349 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008353 | HLP-143-000008353 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008362 | HLP-143-000008362 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008369 | HLP-143-000008369 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008376 | HLP-143-000008376 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008394 | HLP-143-000008396 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008454 | HLP-143-000008454 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008466 | HLP-143-000008466 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008469 | HLP-143-000008469 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008475 | HLP-143-000008475 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008487 | HLP-143-000008487 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008498 | HLP-143-000008498 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008567 | HLP-143-000008567 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008570 | HLP-143-000008570 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008575 | HLP-143-000008575 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008594 | HLP-143-000008594 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008611 | HLP-143-000008611 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008635 | HLP-143-000008635 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008652 | HLP-143-000008652 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008679 | HLP-143-000008679 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008716 | HLP-143-000008717 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008762 | HLP-143-000008762 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008814 | HLP-143-000008814 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008831 | HLP-143-000008831 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008857 | HLP-143-000008857 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008889 | HLP-143-000008890 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008896 | HLP-143-000008896 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008920 | HLP-143-000008923 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008951 | HLP-143-000008951 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000008964 | HLP-143-000008964 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008970 | HLP-143-000008972 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008980 | HLP-143-000008980 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008982 | HLP-143-000008982 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008984 | HLP-143-000008984 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008987 | HLP-143-000008987 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008990 | HLP-143-000008991 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008993 | HLP-143-000008993 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008995 | HLP-143-000008996 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009008 | HLP-143-000009008 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009011 | HLP-143-000009011 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009017 | HLP-143-000009017 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009023 | HLP-143-000009024 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009026 | HLP-143-000009026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009055 | HLP-143-000009055 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009108 | HLP-143-000009108 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009111 | HLP-143-000009111 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009113 | HLP-143-000009113 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009115 | HLP-143-000009115 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009144 | HLP-143-000009144 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009166 | HLP-143-000009166 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009170 | HLP-143-000009171 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009178 | HLP-143-000009178 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009191 | HLP-143-000009193 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009231 | HLP-143-000009231 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009245 | HLP-143-000009245 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009259 | HLP-143-000009259 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009264 | HLP-143-000009264 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009279 | HLP-143-000009279 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009286 | HLP-143-000009286 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009290 | HLP-143-000009290 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009317 | HLP-143-000009317 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009329 | HLP-143-000009329 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009354 | HLP-143-000009354 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009356 | HLP-143-000009357 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009431 | HLP-143-000009431 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009441 | HLP-143-000009441 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009445 | HLP-143-000009445 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009449 | HLP-143-000009449 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009484 | HLP-143-000009484 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009536 | HLP-143-000009536 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009555 | HLP-143-000009555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009558 | HLP-143-000009559 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009562 | HLP-143-000009562 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009564 | HLP-143-000009565 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009567 | HLP-143-000009568 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009572 | HLP-143-000009572 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009592 | HLP-143-000009592 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009640 | HLP-143-000009640 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009659 | HLP-143-000009659 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009663 | HLP-143-000009663 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009669 | HLP-143-000009669 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009674 | HLP-143-000009674 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009713 | HLP-143-000009713 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009727 | HLP-143-000009728 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009756 | HLP-143-000009756 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009762 | HLP-143-000009762 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009779 | HLP-143-000009779 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009782 | HLP-143-000009782 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009794 | HLP-143-000009794 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009801 | HLP-143-000009801 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009804 | HLP-143-000009805 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009809 | HLP-143-000009809 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009811 | HLP-143-000009811 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009820 | HLP-143-000009820 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009823 | HLP-143-000009823 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009828 | HLP-143-000009828 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009867 | HLP-143-000009875 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009880 | HLP-143-000009880 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009882 | HLP-143-000009882 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009897 | HLP-143-000009898 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009900 | HLP-143-000009900 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009916 | HLP-143-000009916 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009994 | HLP-143-000009994 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010002 | HLP-143-000010002 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010005 | HLP-143-000010009 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010014 | HLP-143-000010017 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010034 | HLP-143-000010035 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010037 | HLP-143-000010037 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010110 | HLP-143-000010110 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010123 | HLP-143-000010123 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010126 | HLP-143-000010126 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010135 | HLP-143-000010135 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010162 | HLP-143-000010162 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010165 | HLP-143-000010165 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010252 | HLP-143-000010252 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010266 | HLP-143-000010266 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010306 | HLP-143-000010306 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010308 | HLP-143-000010308 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010327 | HLP-143-000010327 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010379 | HLP-143-000010379 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010383 | HLP-143-000010383 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010386 | HLP-143-000010386 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010421 | HLP-143-000010421 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010423 | HLP-143-000010425 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010440 | HLP-143-000010440 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010443 | HLP-143-000010443 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010449 | HLP-143-000010449 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010466 | HLP-143-000010466 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010469 | HLP-143-000010469 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010478 | HLP-143-000010482 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010502 | HLP-143-000010502 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010516 | HLP-143-000010516 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010521 | HLP-143-000010521 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010543 | HLP-143-000010543 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010570 | HLP-143-000010570 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010586 | HLP-143-000010586 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010590 | HLP-143-000010590 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010592 | HLP-143-000010593 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010596 | HLP-143-000010596 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010635 | HLP-143-000010635 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010643 | HLP-143-000010643 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010658 | HLP-143-000010658 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010674 | HLP-143-000010674 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010682 | HLP-143-000010682 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010705 | HLP-143-000010705 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010728 | HLP-143-000010728 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010769 | HLP-143-000010769 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010841 | HLP-143-000010841 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010881 | HLP-143-000010882 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000010917 | HLP-143-000010917 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010931 | HLP-143-000010931 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010937 | HLP-143-000010938 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000010974 | HLP-143-000010974 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011006 | HLP-143-000011007 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011069 | HLP-143-000011069 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011072 | HLP-143-000011072 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011074 | HLP-143-000011074 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011080 | HLP-143-000011080 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011138 | HLP-143-000011138 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011147 | HLP-143-000011147 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011175 | HLP-143-000011175 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011278 | HLP-143-000011278 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011291 | HLP-143-000011291 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011340 | HLP-143-000011340 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011344 | HLP-143-000011344 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011352 | HLP-143-000011355 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011358 | HLP-143-000011358 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011364 | HLP-143-000011364 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011429 | HLP-143-000011429 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011490 | HLP-143-000011490 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011495 | HLP-143-000011495 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011502 | HLP-143-000011504 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011506 | HLP-143-000011506 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011513 | HLP-143-000011513 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011516 | HLP-143-000011516 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011520 | HLP-143-000011521 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011525 | HLP-143-000011525 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011534 | HLP-143-000011541 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011558 | HLP-143-000011558 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011577 | HLP-143-000011577 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011579 | HLP-143-000011579 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011589 | HLP-143-000011589 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011602 | HLP-143-000011602 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011612 | HLP-143-000011612 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011625 | HLP-143-000011625 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011651 | HLP-143-000011651 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011660 | HLP-143-000011660 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011662 | HLP-143-000011663 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011667 | HLP-143-000011667 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011675 | HLP-143-000011676 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011690 | HLP-143-000011690 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011704 | HLP-143-000011704 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011758 | HLP-143-000011767 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011781 | HLP-143-000011781 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011809 | HLP-143-000011811 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011829 | HLP-143-000011829 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011836 | HLP-143-000011847 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011893 | HLP-143-000011893 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011909 | HLP-143-000011909 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000011917 | HLP-143-000011917 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011956 | HLP-143-000011956 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011977 | HLP-143-000011977 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000011986 | HLP-143-000011986 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012030 | HLP-143-000012030 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012038 | HLP-143-000012038 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012052 | HLP-143-000012054 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012056 | HLP-143-000012056 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012060 | HLP-143-000012060 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012073 | HLP-143-000012075 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012117 | HLP-143-000012117 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012121 | HLP-143-000012121 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012127 | HLP-143-000012127 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012141 | HLP-143-000012142 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012176 | HLP-143-000012176 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012236 | HLP-143-000012236 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012240 | HLP-143-000012241 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012245 | HLP-143-000012245 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012278 | HLP-143-000012280 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012286 | HLP-143-000012287 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012303 | HLP-143-000012304 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012311 | HLP-143-000012312 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012324 | HLP-143-000012324 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012327 | HLP-143-000012327 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012340 | HLP-143-000012340 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012365 | HLP-143-000012366 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012380 | HLP-143-000012381 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012397 | HLP-143-000012399 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012427 | HLP-143-000012430 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012531 | HLP-143-000012531 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012556 | HLP-143-000012581 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012598 | HLP-143-000012598 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012617 | HLP-143-000012617 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012645 | HLP-143-000012646 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012678 | HLP-143-000012679 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012683 | HLP-143-000012683 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012715 | HLP-143-000012715 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012726 | HLP-143-000012726 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012734 | HLP-143-000012734 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012753 | HLP-143-000012753 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012764 | HLP-143-000012765 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012774 | HLP-143-000012775 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012814 | HLP-143-000012814 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012835 | HLP-143-000012835 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012845 | HLP-143-000012845 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012869 | HLP-143-000012870 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012872 | HLP-143-000012874 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012878 | HLP-143-000012878 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012907 | HLP-143-000012909 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012920 | HLP-143-000012920 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000012962 | HLP-143-000012962 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012970 | HLP-143-000012970 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012977 | HLP-143-000012977 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012982 | HLP-143-000012982 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000012985 | HLP-143-000012985 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013003 | HLP-143-000013004 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013012 | HLP-143-000013012 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013024 | HLP-143-000013026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013034 | HLP-143-000013035 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013037 | HLP-143-000013045 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013054 | HLP-143-000013055 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013068 | HLP-143-000013068 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013078 | HLP-143-000013078 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013097 | HLP-143-000013101 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013108 | HLP-143-000013108 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013112 | HLP-143-000013112 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013151 | HLP-143-000013151 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013165 | HLP-143-000013170 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013179 | HLP-143-000013188 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013204 | HLP-143-000013204 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013232 | HLP-143-000013232 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013240 | HLP-143-000013241 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013332 | HLP-143-000013332 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013381 | HLP-143-000013383 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013469 | HLP-143-000013469 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013508 | HLP-143-000013510 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013534 | HLP-143-000013535 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013591 | HLP-143-000013591 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013631 | HLP-143-000013635 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013644 | HLP-143-000013644 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013680 | HLP-143-000013693 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013695 | HLP-143-000013695 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013718 | HLP-143-000013721 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013771 | HLP-143-000013771 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013808 | HLP-143-000013808 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013831 | HLP-143-000013831 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013834 | HLP-143-000013834 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013851 | HLP-143-000013851 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013859 | HLP-143-000013859 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000013946 | HLP-143-000013946 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000013964 | HLP-143-000013965 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014013 | HLP-143-000014013 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014015 | HLP-143-000014015 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014110 | HLP-143-000014110 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014119 | HLP-143-000014119 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014137 | HLP-143-000014137 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014140 | HLP-143-000014140 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014222 | HLP-143-000014222 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014226 | HLP-143-000014226 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014248 | HLP-143-000014249 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000014303 | HLP-143-000014303 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014338 | HLP-143-000014338 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014406 | HLP-143-000014407 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014411 | HLP-143-000014419 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014421 | HLP-143-000014426 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014461 | HLP-143-000014461 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014463 | HLP-143-000014463 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014512 | HLP-143-000014513 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014515 | HLP-143-000014515 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014517 | HLP-143-000014517 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000014519 | HLP-143-000014519 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014521 | HLP-143-000014521 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014523 | HLP-143-000014523 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014525 | HLP-143-000014525 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014527 | HLP-143-000014527 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014529 | HLP-143-000014529 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014531 | HLP-143-000014534 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014536 | HLP-143-000014537 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014539 | HLP-143-000014539 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014542 | HLP-143-000014542 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000014544 | HLP-143-000014544 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014546 | HLP-143-000014546 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014548 | HLP-143-000014548 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014550 | HLP-143-000014550 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014552 | HLP-143-000014552 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014555 | HLP-143-000014555 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014558 | HLP-143-000014558 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014560 | HLP-143-000014561 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014564 | HLP-143-000014564 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014580 | HLP-143-000014580 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000014658 | HLP-143-000014658 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014898 | HLP-143-000014898 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014918 | HLP-143-000014918 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000014949 | HLP-143-000014951 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015106 | HLP-143-000015106 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015110 | HLP-143-000015110 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015134 | HLP-143-000015134 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015153 | HLP-143-000015153 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015155 | HLP-143-000015155 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015157 | HLP-143-000015158 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015161 | HLP-143-000015161 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015187 | HLP-143-000015187 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015190 | HLP-143-000015190 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015414 | HLP-143-000015421 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015425 | HLP-143-000015425 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015474 | HLP-143-000015474 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015498 | HLP-143-000015498 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015542 | HLP-143-000015542 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015556 | HLP-143-000015556 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015640 | HLP-143-000015641 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015654 | HLP-143-000015654 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015659 | HLP-143-000015659 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015705 | HLP-143-000015705 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015804 | HLP-143-000015804 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015834 | HLP-143-000015834 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015836 | HLP-143-000015836 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015838 | HLP-143-000015843 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015907 | HLP-143-000015907 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015915 | HLP-143-000015915 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015920 | HLP-143-000015920 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000015924 | HLP-143-000015928 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015973 | HLP-143-000015973 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015983 | HLP-143-000015983 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015990 | HLP-143-000015993 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000015995 | HLP-143-000015995 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016001 | HLP-143-000016001 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016003 | HLP-143-000016003 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016038 | HLP-143-000016039 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016095 | HLP-143-000016095 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016134 | HLP-143-000016134 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000016154 | HLP-143-000016157 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016159 | HLP-143-000016160 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016181 | HLP-143-000016210 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016263 | HLP-143-000016263 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016288 | HLP-143-000016289 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016341 | HLP-143-000016342 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016416 | HLP-143-000016416 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016440 | HLP-143-000016440 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016443 | HLP-143-000016444 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016506 | HLP-143-000016507 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000016655 | HLP-143-000016657 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016725 | HLP-143-000016726 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016741 | HLP-143-000016746 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016839 | HLP-143-000016840 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016947 | HLP-143-000016947 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016952 | HLP-143-000016953 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016957 | HLP-143-000016959 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016963 | HLP-143-000016977 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016997 | HLP-143-000016997 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000016999 | HLP-143-000016999 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017001 | HLP-143-000017003 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017007 | HLP-143-000017007 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017010 | HLP-143-000017012 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017026 | HLP-143-000017026 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017045 | HLP-143-000017046 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017060 | HLP-143-000017061 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017064 | HLP-143-000017064 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017087 | HLP-143-000017087 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017101 | HLP-143-000017101 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017103 | HLP-143-000017103 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017105 | HLP-143-000017105 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017114 | HLP-143-000017117 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017121 | HLP-143-000017125 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017147 | HLP-143-000017152 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017242 | HLP-143-000017244 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017248 | HLP-143-000017249 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017322 | HLP-143-000017322 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017362 | HLP-143-000017364 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017390 | HLP-143-000017392 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017417 | HLP-143-000017417 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017421 | HLP-143-000017432 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017470 | HLP-143-000017477 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017514 | HLP-143-000017514 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017517 | HLP-143-000017517 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017575 | HLP-143-000017575 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017579 | HLP-143-000017579 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017587 | HLP-143-000017587 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017594 | HLP-143-000017594 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017600 | HLP-143-000017604 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017609 | HLP-143-000017616 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017618 | HLP-143-000017628 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017696 | HLP-143-000017699 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017707 | HLP-143-000017707 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017709 | HLP-143-000017713 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017767 | HLP-143-000017767 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017774 | HLP-143-000017775 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017788 | HLP-143-000017789 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017791 | HLP-143-000017791 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017793 | HLP-143-000017793 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017799 | HLP-143-000017799 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017807 | HLP-143-000017807 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017839 | HLP-143-000017841 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017868 | HLP-143-000017868 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017874 | HLP-143-000017874 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017882 | HLP-143-000017883 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017936 | HLP-143-000017936 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017940 | HLP-143-000017942 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017954 | HLP-143-000017958 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017966 | HLP-143-000017966 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017978 | HLP-143-000017978 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000017980 | HLP-143-000017984 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000017988 | HLP-143-000017988 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018008 | HLP-143-000018014 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018018 | HLP-143-000018024 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018036 | HLP-143-000018036 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018055 | HLP-143-000018056 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018060 | HLP-143-000018060 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018082 | HLP-143-000018084 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018114 | HLP-143-000018115 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018149 | HLP-143-000018149 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018173 | HLP-143-000018173 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018229 | HLP-143-000018229 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018233 | HLP-143-000018233 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018244 | HLP-143-000018244 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018251 | HLP-143-000018251 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018282 | HLP-143-000018282 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018285 | HLP-143-000018285 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018291 | HLP-143-000018291 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018295 | HLP-143-000018295 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018302 | HLP-143-000018302 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018312 | HLP-143-000018312 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018341 | HLP-143-000018341 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018359 | HLP-143-000018361 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018426 | HLP-143-000018426 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018439 | HLP-143-000018439 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018452 | HLP-143-000018452 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018507 | HLP-143-000018508 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018513 | HLP-143-000018513 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018515 | HLP-143-000018532 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018601 | HLP-143-000018614 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018654 | HLP-143-000018655 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018683 | HLP-143-000018684 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018687 | HLP-143-000018691 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018694 | HLP-143-000018694 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018698 | HLP-143-000018698 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018714 | HLP-143-000018719 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018729 | HLP-143-000018731 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018779 | HLP-143-000018782 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018872 | HLP-143-000018873 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018922 | HLP-143-000018926 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000018937 | HLP-143-000018952 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000018965 | HLP-143-000018966 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019010 | HLP-143-000019010 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019015 | HLP-143-000019016 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019020 | HLP-143-000019020 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019023 | HLP-143-000019023 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019068 | HLP-143-000019070 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019072 | HLP-143-000019072 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019099 | HLP-143-000019102 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000019115 | HLP-143-000019115 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000019128 | HLP-143-000019148 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000001 | HLP-153-000000004 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000013 | HLP-153-000000014 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000021 | HLP-153-000000021 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000026 | HLP-153-000000026 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000038 | HLP-153-000000040 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000060 | HLP-153-000000060 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000071 | HLP-153-000000071 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000090 | HLP-153-000000090 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000095 | HLP-153-000000095 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000120 | HLP-153-000000120 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000148 | HLP-153-000000148 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000162 | HLP-153-000000164 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000167 | HLP-153-000000167 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000192 | HLP-153-000000193 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000202 | HLP-153-000000202 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000212 | HLP-153-000000212 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000214 | HLP-153-000000214 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000218 | HLP-153-000000218 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 153 | HLP-153-000000225 | HLP-153-000000227 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 153 | HLP-153-000000255 | HLP-153-000000255 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| OLP | 049 | OLP-049-000000095 | OLP-049-000000096 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000112 | OLP-049-000000112 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000125 | OLP-049-000000125 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000129 | OLP-049-000000129 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000161 | OLP-049-000000161 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000172 | OLP-049-000000172 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000195 | OLP-049-000000195 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000202 | OLP-049-000000202 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000205 | OLP-049-000000205 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000210 | OLP-049-000000210 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000215 | OLP-049-000000215 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000219 | OLP-049-000000219 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000227 | OLP-049-000000227 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000237 | OLP-049-000000237 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000271 | OLP-049-000000272 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000280 | OLP-049-000000280 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000293 | OLP-049-000000293 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000295 | OLP-049-000000295 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000307 | OLP-049-000000307 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000309 | OLP-049-000000309 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000320 | OLP-049-000000321 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000323 | OLP-049-000000323 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000325 | OLP-049-000000325 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000380 | OLP-049-000000381 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000405 | OLP-049-000000406 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000412 | OLP-049-000000412 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000451 | OLP-049-000000452 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000492 | OLP-049-000000492 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000502 | OLP-049-000000502 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000529 | OLP-049-000000529 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000536 | OLP-049-000000536 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000564 | OLP-049-000000564 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000581 | OLP-049-000000582 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000584 | OLP-049-000000584 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000589 | OLP-049-000000589 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000591 | OLP-049-000000591 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000596 | OLP-049-000000596 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000599 | OLP-049-000000599 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000604 | OLP-049-000000604 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000609 | OLP-049-000000609 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000621 | OLP-049-000000621 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000654 | OLP-049-000000654 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000705 | OLP-049-000000705 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000726 | OLP-049-000000727 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000735 | OLP-049-000000738 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000761 | OLP-049-000000761 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000772 | OLP-049-000000772 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000774 | OLP-049-000000774 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000799 | OLP-049-000000801 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000803 | OLP-049-000000804 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000806 | OLP-049-000000806 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000819 | OLP-049-000000819 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000845 | OLP-049-000000845 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000854 | OLP-049-000000854 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000869 | OLP-049-000000870 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000911 | OLP-049-000000911 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000913 | OLP-049-000000913 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001026 | OLP-049-000001026 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001064 | OLP-049-000001065 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001068 | OLP-049-000001068 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001077 | OLP-049-000001077 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001083 | OLP-049-000001086 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001092 | OLP-049-000001092 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001101 | OLP-049-000001101 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001103 | OLP-049-000001103 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001114 | OLP-049-000001114 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001117 | OLP-049-000001117 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001123 | OLP-049-000001124 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001126 | OLP-049-000001126 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001133 | OLP-049-000001133 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001140 | OLP-049-000001140 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001144 | OLP-049-000001145 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001154 | OLP-049-000001155 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001162 | OLP-049-000001162 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001175 | OLP-049-000001175 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001207 | OLP-049-000001207 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001209 | OLP-049-000001209 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001235 | OLP-049-000001235 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001262 | OLP-049-000001262 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001265 | OLP-049-000001265 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001270 | OLP-049-000001270 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001277 | OLP-049-000001278 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001282 | OLP-049-000001282 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001284 | OLP-049-000001294 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001300 | OLP-049-000001300 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001306 | OLP-049-000001307 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001367 | OLP-049-000001367 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001387 | OLP-049-000001389 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001419 | OLP-049-000001421 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001430 | OLP-049-000001430 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001434 | OLP-049-000001435 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001452 | OLP-049-000001452 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001461 | OLP-049-000001462 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001485 | OLP-049-000001486 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001506 | OLP-049-000001506 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001509 | OLP-049-000001509 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001566 | OLP-049-000001566 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001575 | OLP-049-000001575 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001643 | OLP-049-000001643 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001648 | OLP-049-000001648 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001659 | OLP-049-000001659 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001661 | OLP-049-000001661 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001663 | OLP-049-000001663 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001665 | OLP-049-000001665 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001669 | OLP-049-000001669 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001679 | OLP-049-000001679 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001685 | OLP-049-000001686 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001688 | OLP-049-000001688 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001693 | OLP-049-000001693 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001716 | OLP-049-000001717 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001723 | OLP-049-000001723 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001725 | OLP-049-000001726 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001733 | OLP-049-000001733 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001746 | OLP-049-000001747 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001749 | OLP-049-000001749 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001751 | OLP-049-000001751 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001753 | OLP-049-000001754 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001773 | OLP-049-000001773 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001778 | OLP-049-000001778 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001785 | OLP-049-000001785 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001789 | OLP-049-000001789 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001799 | OLP-049-000001800 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001802 | OLP-049-000001805 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001808 | OLP-049-000001808 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001821 | OLP-049-000001821 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001824 | OLP-049-000001824 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001835 | OLP-049-000001835 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001842 | OLP-049-000001843 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001847 | OLP-049-000001848 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001877 | OLP-049-000001877 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001880 | OLP-049-000001880 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001903 | OLP-049-000001904 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001908 | OLP-049-000001909 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001916 | OLP-049-000001917 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001931 | OLP-049-000001931 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001971 | OLP-049-000001971 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001975 | OLP-049-000001975 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001986 | OLP-049-000001986 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002018 | OLP-049-000002018 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002046 | OLP-049-000002047 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002105 | OLP-049-000002105 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002135 | OLP-049-000002135 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002140 | OLP-049-000002140 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002143 | OLP-049-000002143 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002177 | OLP-049-000002178 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002182 | OLP-049-000002182 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002199 | OLP-049-000002199 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002228 | OLP-049-000002229 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002247 | OLP-049-000002247 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002253 | OLP-049-000002253 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002255 | OLP-049-000002255 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002272 | OLP-049-000002272 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002308 | OLP-049-000002308 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002317 | OLP-049-000002317 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002320 | OLP-049-000002321 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002333 | OLP-049-000002333 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002357 | OLP-049-000002357 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002368 | OLP-049-000002368 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002374 | OLP-049-000002375 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002378 | OLP-049-000002378 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002402 | OLP-049-000002402 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002405 | OLP-049-000002405 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002418 | OLP-049-000002418 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002437 | OLP-049-000002440 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002463 | OLP-049-000002463 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002469 | OLP-049-000002469 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002522 | OLP-049-000002522 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002549 | OLP-049-000002549 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002556 | OLP-049-000002556 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002564 | OLP-049-000002564 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002566 | OLP-049-000002566 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002568 | OLP-049-000002568 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002571 | OLP-049-000002571 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002574 | OLP-049-000002574 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002604 | OLP-049-000002604 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002606 | OLP-049-000002606 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002619 | OLP-049-000002619 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002649 | OLP-049-000002649 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002667 | OLP-049-000002668 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002674 | OLP-049-000002674 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002703 | OLP-049-000002703 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002716 | OLP-049-000002716 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002720 | OLP-049-000002720 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002724 | OLP-049-000002724 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002737 | OLP-049-000002737 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002744 | OLP-049-000002744 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002761 | OLP-049-000002761 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002770 | OLP-049-000002770 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002779 | OLP-049-000002779 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002793 | OLP-049-000002793 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002844 | OLP-049-000002844 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002862 | OLP-049-000002863 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002884 | OLP-049-000002884 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002928 | OLP-049-000002928 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002951 | OLP-049-000002951 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003033 | OLP-049-000003033 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003036 | OLP-049-000003036 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003048 | OLP-049-000003048 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003060 | OLP-049-000003060 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003072 | OLP-049-000003072 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003087 | OLP-049-000003087 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003112 | OLP-049-000003112 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003137 | OLP-049-000003137 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003153 | OLP-049-000003155 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003167 | OLP-049-000003167 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003169 | OLP-049-000003169 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003206 | OLP-049-000003206 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003227 | OLP-049-000003227 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003229 | OLP-049-000003229 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003233 | OLP-049-000003233 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003237 | OLP-049-000003237 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003248 | OLP-049-000003248 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003250 | OLP-049-000003250 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003257 | OLP-049-000003257 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003265 | OLP-049-000003265 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003267 | OLP-049-000003268 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003314 | OLP-049-000003314 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003326 | OLP-049-000003326 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003352 | OLP-049-000003352 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003358 | OLP-049-000003358 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003367 | OLP-049-000003367 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003369 | OLP-049-000003370 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003375 | OLP-049-000003375 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003383 | OLP-049-000003383 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003395 | OLP-049-000003395 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003435 | OLP-049-000003435 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003448 | OLP-049-000003448 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003455 | OLP-049-000003459 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003470 | OLP-049-000003471 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003479 | OLP-049-000003479 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003486 | OLP-049-000003486 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003514 | OLP-049-000003515 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003537 | OLP-049-000003537 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003541 | OLP-049-000003542 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003560 | OLP-049-000003560 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003604 | OLP-049-000003604 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003606 | OLP-049-000003606 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003608 | OLP-049-000003608 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003611 | OLP-049-000003612 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003618 | OLP-049-000003618 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003620 | OLP-049-000003620 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003639 | OLP-049-000003639 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003686 | OLP-049-000003687 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003689 | OLP-049-000003690 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003694 | OLP-049-000003694 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003726 | OLP-049-000003726 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003730 | OLP-049-000003730 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003741 | OLP-049-000003741 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003744 | OLP-049-000003744 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003747 | OLP-049-000003747 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003749 | OLP-049-000003749 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003757 | OLP-049-000003758 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003760 | OLP-049-000003760 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003762 | OLP-049-000003762 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003764 | OLP-049-000003764 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003786 | OLP-049-000003786 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003801 | OLP-049-000003801 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003809 | OLP-049-000003809 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003820 | OLP-049-000003820 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003834 | OLP-049-000003835 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003865 | OLP-049-000003865 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003867 | OLP-049-000003867 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003902 | OLP-049-000003902 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003919 | OLP-049-000003919 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003922 | OLP-049-000003922 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003928 | OLP-049-000003928 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003933 | OLP-049-000003933 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003938 | OLP-049-000003939 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003954 | OLP-049-000003955 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003960 | OLP-049-000003960 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003985 | OLP-049-000003985 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003999 | OLP-049-000004000 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004005 | OLP-049-000004005 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004019 | OLP-049-000004019 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004051 | OLP-049-000004051 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004053 | OLP-049-000004053 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004057 | OLP-049-000004057 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004084 | OLP-049-000004084 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004093 | OLP-049-000004094 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004100 | OLP-049-000004100 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004145 | OLP-049-000004145 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004147 | OLP-049-000004147 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004155 | OLP-049-000004155 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004165 | OLP-049-000004165 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004167 | OLP-049-000004167 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004172 | OLP-049-000004172 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004182 | OLP-049-000004182 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004208 | OLP-049-000004209 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004274 | OLP-049-000004275 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004282 | OLP-049-000004283 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004285 | OLP-049-000004286 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004288 | OLP-049-000004288 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004315 | OLP-049-000004316 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004318 | OLP-049-000004319 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004327 | OLP-049-000004327 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004329 | OLP-049-000004329 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004383 | OLP-049-000004383 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004400 | OLP-049-000004400 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004430 | OLP-049-000004430 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004433 | OLP-049-000004433 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004445 | OLP-049-000004445 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004448 | OLP-049-000004448 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004477 | OLP-049-000004477 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004487 | OLP-049-000004487 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004495 | OLP-049-000004495 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004504 | OLP-049-000004504 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004508 | OLP-049-000004508 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004522 | OLP-049-000004522 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004564 | OLP-049-000004564 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004579 | OLP-049-000004579 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004637 | OLP-049-000004637 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004639 | OLP-049-000004640 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004657 | OLP-049-000004657 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004670 | OLP-049-000004670 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004676 | OLP-049-000004676 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004692 | OLP-049-000004693 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004739 | OLP-049-000004739 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004755 | OLP-049-000004755 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004779 | OLP-049-000004779 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004784 | OLP-049-000004784 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004803 | OLP-049-000004805 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004815 | OLP-049-000004815 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004822 | OLP-049-000004823 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004832 | OLP-049-000004832 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004882 | OLP-049-000004882 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004926 | OLP-049-000004926 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004939 | OLP-049-000004939 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004947 | OLP-049-000004947 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004955 | OLP-049-000004955 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004964 | OLP-049-000004964 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004984 | OLP-049-000004984 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004986 | OLP-049-000004986 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004989 | OLP-049-000004989 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005006 | OLP-049-000005007 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005049 | OLP-049-000005049 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005068 | OLP-049-000005068 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005087 | OLP-049-000005087 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005092 | OLP-049-000005092 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005098 | OLP-049-000005098 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005121 | OLP-049-000005121 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005139 | OLP-049-000005139 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005145 | OLP-049-000005145 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005154 | OLP-049-000005155 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005157 | OLP-049-000005160 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005162 | OLP-049-000005163 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005167 | OLP-049-000005167 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005178 | OLP-049-000005178 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005189 | OLP-049-000005189 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005193 | OLP-049-000005193 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005216 | OLP-049-000005216 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005235 | OLP-049-000005235 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005247 | OLP-049-000005247 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005267 | OLP-049-000005267 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005296 | OLP-049-000005296 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005308 | OLP-049-000005308 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005313 | OLP-049-000005313 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005347 | OLP-049-000005347 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005349 | OLP-049-000005349 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005356 | OLP-049-000005356 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005374 | OLP-049-000005374 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005379 | OLP-049-000005379 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005402 | OLP-049-000005402 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005407 | OLP-049-000005407 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005410 | OLP-049-000005411 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005417 | OLP-049-000005417 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005433 | OLP-049-000005433 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005437 | OLP-049-000005437 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005440 | OLP-049-000005440 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005465 | OLP-049-000005465 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005479 | OLP-049-000005479 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005493 | OLP-049-000005493 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005495 | OLP-049-000005495 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005498 | OLP-049-000005498 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005507 | OLP-049-000005507 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005511 | OLP-049-000005511 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005515 | OLP-049-000005515 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005518 | OLP-049-000005518 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005544 | OLP-049-000005545 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005568 | OLP-049-000005568 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005605 | OLP-049-000005605 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005630 | OLP-049-000005630 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005658 | OLP-049-000005658 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005665 | OLP-049-000005665 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005674 | OLP-049-000005674 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005678 | OLP-049-000005680 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005682 | OLP-049-000005683 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005690 | OLP-049-000005690 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005702 | OLP-049-000005702 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005707 | OLP-049-000005707 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005709 | OLP-049-000005709 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005741 | OLP-049-000005741 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005749 | OLP-049-000005749 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005761 | OLP-049-000005761 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005764 | OLP-049-000005765 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005791 | OLP-049-000005791 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005798 | OLP-049-000005798 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005839 | OLP-049-000005839 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005854 | OLP-049-000005854 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005861 | OLP-049-000005862 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005865 | OLP-049-000005866 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005870 | OLP-049-000005870 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005889 | OLP-049-000005890 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005896 | OLP-049-000005899 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005902 | OLP-049-000005903 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005906 | OLP-049-000005908 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005920 | OLP-049-000005920 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005929 | OLP-049-000005929 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005932 | OLP-049-000005932 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005946 | OLP-049-000005947 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005957 | OLP-049-000005957 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005960 | OLP-049-000005960 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005979 | OLP-049-000005979 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005983 | OLP-049-000005983 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005987 | OLP-049-000005987 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006018 | OLP-049-000006018 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006083 | OLP-049-000006083 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006086 | OLP-049-000006086 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006091 | OLP-049-000006091 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006107 | OLP-049-000006107 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006118 | OLP-049-000006118 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006132 | OLP-049-000006132 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006143 | OLP-049-000006144 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006148 | OLP-049-000006148 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006237 | OLP-049-000006237 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006273 | OLP-049-000006273 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006294 | OLP-049-000006294 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006299 | OLP-049-000006299 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006306 | OLP-049-000006306 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006317 | OLP-049-000006317 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006320 | OLP-049-000006320 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006326 | OLP-049-000006326 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006335 | OLP-049-000006335 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006342 | OLP-049-000006342 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006382 | OLP-049-000006382 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006389 | OLP-049-000006389 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006404 | OLP-049-000006404 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006424 | OLP-049-000006424 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006443 | OLP-049-000006443 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006448 | OLP-049-000006448 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006474 | OLP-049-000006474 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006487 | OLP-049-000006487 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006514 | OLP-049-000006514 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006529 | OLP-049-000006529 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006565 | OLP-049-000006565 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006574 | OLP-049-000006574 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006592 | OLP-049-000006592 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006600 | OLP-049-000006600 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006602 | OLP-049-000006602 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006616 | OLP-049-000006616 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006631 | OLP-049-000006631 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006634 | OLP-049-000006634 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006636 | OLP-049-000006636 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006648 | OLP-049-000006649 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006669 | OLP-049-000006669 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006705 | OLP-049-000006705 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006712 | OLP-049-000006712 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006729 | OLP-049-000006729 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006731 | OLP-049-000006732 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006734 | OLP-049-000006734 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006736 | OLP-049-000006736 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006739 | OLP-049-000006739 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006747 | OLP-049-000006747 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006785 | OLP-049-000006785 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006796 | OLP-049-000006796 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006818 | OLP-049-000006818 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006833 | OLP-049-000006833 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006835 | OLP-049-000006836 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006866 | OLP-049-000006866 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006868 | OLP-049-000006868 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006875 | OLP-049-000006875 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006882 | OLP-049-000006882 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006900 | OLP-049-000006900 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006934 | OLP-049-000006934 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006952 | OLP-049-000006953 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006955 | OLP-049-000006955 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006957 | OLP-049-000006957 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006960 | OLP-049-000006960 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006982 | OLP-049-000006982 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006988 | OLP-049-000006988 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007026 | OLP-049-000007030 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007033 | OLP-049-000007033 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007040 | OLP-049-000007040 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007070 | OLP-049-000007070 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007082 | OLP-049-000007083 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007141 | OLP-049-000007141 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007155 | OLP-049-000007155 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007157 | OLP-049-000007159 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007176 | OLP-049-000007181 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007183 | OLP-049-000007186 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007192 | OLP-049-000007192 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007195 | OLP-049-000007196 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007202 | OLP-049-000007202 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007209 | OLP-049-000007211 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007218 | OLP-049-000007218 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007268 | OLP-049-000007269 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007271 | OLP-049-000007271 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007283 | OLP-049-000007283 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007359 | OLP-049-000007359 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007361 | OLP-049-000007365 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007368 | OLP-049-000007368 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007398 | OLP-049-000007398 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007401 | OLP-049-000007406 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007423 | OLP-049-000007423 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007433 | OLP-049-000007434 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007438 | OLP-049-000007438 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007443 | OLP-049-000007443 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007449 | OLP-049-000007456 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007475 | OLP-049-000007476 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007480 | OLP-049-000007483 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007492 | OLP-049-000007493 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007560 | OLP-049-000007560 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007566 | OLP-049-000007567 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007572 | OLP-049-000007572 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007583 | OLP-049-000007584 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007622 | OLP-049-000007623 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007625 | OLP-049-000007625 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007629 | OLP-049-000007629 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007631 | OLP-049-000007633 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007656 | OLP-049-000007656 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007672 | OLP-049-000007672 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007694 | OLP-049-000007694 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007718 | OLP-049-000007718 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007735 | OLP-049-000007739 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007744 | OLP-049-000007744 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007823 | OLP-049-000007823 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007863 | OLP-049-000007863 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007890 | OLP-049-000007896 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007898 | OLP-049-000007900 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007903 | OLP-049-000007903 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007905 | OLP-049-000007905 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007912 | OLP-049-000007912 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007914 | OLP-049-000007914 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007920 | OLP-049-000007920 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007922 | OLP-049-000007922 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007924 | OLP-049-000007924 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007939 | OLP-049-000007939 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007963 | OLP-049-000007964 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007975 | OLP-049-000007976 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007978 | OLP-049-000007978 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007980 | OLP-049-000007980 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007982 | OLP-049-000007982 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007984 | OLP-049-000007984 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008009 | OLP-049-000008009 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008011 | OLP-049-000008011 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008023 | OLP-049-000008025 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008027 | OLP-049-000008027 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008049 | OLP-049-000008049 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008058 | OLP-049-000008058 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008060 | OLP-049-000008061 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008081 | OLP-049-000008081 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008112 | OLP-049-000008112 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008143 | OLP-049-000008144 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008148 | OLP-049-000008151 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008156 | OLP-049-000008157 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008172 | OLP-049-000008181 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008206 | OLP-049-000008207 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008211 | OLP-049-000008211 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008244 | OLP-049-000008244 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008251 | OLP-049-000008251 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008258 | OLP-049-000008258 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008268 | OLP-049-000008268 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008293 | OLP-049-000008293 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008332 | OLP-049-000008333 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008339 | OLP-049-000008339 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008343 | OLP-049-000008343 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008352 | OLP-049-000008352 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008367 | OLP-049-000008367 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008374 | OLP-049-000008378 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008383 | OLP-049-000008383 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008401 | OLP-049-000008403 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008416 | OLP-049-000008418 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008436 | OLP-049-000008436 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008451 | OLP-049-000008451 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008453 | OLP-049-000008455 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008466 | OLP-049-000008466 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008476 | OLP-049-000008476 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008478 | OLP-049-000008480 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008504 | OLP-049-000008505 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008512 | OLP-049-000008513 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008516 | OLP-049-000008517 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008527 | OLP-049-000008528 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008553 | OLP-049-000008553 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008555 | OLP-049-000008555 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008558 | OLP-049-000008558 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008571 | OLP-049-000008571 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008583 | OLP-049-000008583 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008596 | OLP-049-000008596 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008604 | OLP-049-000008607 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008612 | OLP-049-000008613 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008620 | OLP-049-000008621 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008638 | OLP-049-000008638 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008656 | OLP-049-000008656 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008658 | OLP-049-000008658 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008689 | OLP-049-000008689 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008699 | OLP-049-000008699 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008709 | OLP-049-000008709 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008716 | OLP-049-000008716 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008729 | OLP-049-000008734 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008769 | OLP-049-000008770 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008773 | OLP-049-000008773 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008780 | OLP-049-000008780 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008788 | OLP-049-000008788 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008791 | OLP-049-000008791 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008793 | OLP-049-000008793 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008799 | OLP-049-000008799 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008806 | OLP-049-000008806 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008810 | OLP-049-000008810 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008817 | OLP-049-000008818 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008821 | OLP-049-000008822 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008824 | OLP-049-000008824 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008829 | OLP-049-000008831 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008834 | OLP-049-000008834 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008836 | OLP-049-000008836 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008838 | OLP-049-000008838 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008840 | OLP-049-000008840 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008842 | OLP-049-000008842 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008844 | OLP-049-000008844 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008846 | OLP-049-000008846 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008902 | OLP-049-000008903 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008906 | OLP-049-000008907 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008971 | OLP-049-000008971 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008991 | OLP-049-000008991 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008996 | OLP-049-000008996 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009012 | OLP-049-000009012 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009030 | OLP-049-000009030 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009032 | OLP-049-000009032 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009040 | OLP-049-000009040 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009048 | OLP-049-000009048 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009054 | OLP-049-000009054 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009063 | OLP-049-000009064 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009066 | OLP-049-000009067 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009097 | OLP-049-000009097 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009124 | OLP-049-000009124 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009147 | OLP-049-000009147 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009153 | OLP-049-000009154 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009170 | OLP-049-000009170 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009175 | OLP-049-000009175 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009177 | OLP-049-000009184 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009186 | OLP-049-000009188 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009190 | OLP-049-000009190 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009211 | OLP-049-000009211 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009251 | OLP-049-000009254 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009265 | OLP-049-000009265 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009282 | OLP-049-000009287 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009345 | OLP-049-000009345 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009357 | OLP-049-000009359 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009361 | OLP-049-000009361 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009387 | OLP-049-000009388 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009430 | OLP-049-000009437 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009439 | OLP-049-000009444 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009446 | OLP-049-000009446 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009448 | OLP-049-000009482 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009511 | OLP-049-000009511 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009524 | OLP-049-000009535 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009537 | OLP-049-000009538 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009554 | OLP-049-000009555 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009557 | OLP-049-000009557 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009583 | OLP-049-000009583 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009588 | OLP-049-000009589 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009596 | OLP-049-000009596 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009611 | OLP-049-000009611 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009613 | OLP-049-000009613 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009621 | OLP-049-000009625 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009651 | OLP-049-000009651 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009655 | OLP-049-000009655 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009674 | OLP-049-000009676 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009680 | OLP-049-000009682 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009688 | OLP-049-000009688 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009699 | OLP-049-000009701 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009713 | OLP-049-000009714 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009716 | OLP-049-000009718 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009724 | OLP-049-000009724 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009732 | OLP-049-000009732 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009734 | OLP-049-000009735 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009737 | OLP-049-000009741 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009768 | OLP-049-000009769 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000014 | OLP-050-000000014 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000026 | OLP-050-000000026 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000030 | OLP-050-000000030 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000032 | OLP-050-000000032 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000036 | OLP-050-000000036 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000099 | OLP-050-000000099 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000114 | OLP-050-000000114 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000146 | OLP-050-000000146 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000153 | OLP-050-000000153 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000158 | OLP-050-000000158 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000182 | OLP-050-000000182 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000189 | OLP-050-000000189 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000192 | OLP-050-000000192 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000194 | OLP-050-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000230 | OLP-050-000000230 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000287 | OLP-050-000000287 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000323 | OLP-050-000000323 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000338 | OLP-050-000000338 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000341 | OLP-050-000000341 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000344 | OLP-050-000000345 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000399 | OLP-050-000000399 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000417 | OLP-050-000000417 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000448 | OLP-050-000000448 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000457 | OLP-050-000000457 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000465 | OLP-050-000000465 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000505 | OLP-050-000000505 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000516 | OLP-050-000000516 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000524 | OLP-050-000000524 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000569 | OLP-050-000000571 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000582 | OLP-050-000000583 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000607 | OLP-050-000000608 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000619 | OLP-050-000000619 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000621 | OLP-050-000000621 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000630 | OLP-050-000000631 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000641 | OLP-050-000000641 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000673 | OLP-050-000000673 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000685 | OLP-050-000000685 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000711 | OLP-050-000000711 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000720 | OLP-050-000000720 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000733 | OLP-050-000000733 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000743 | OLP-050-000000743 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000765 | OLP-050-000000765 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000774 | OLP-050-000000775 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000784 | OLP-050-000000784 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000787 | OLP-050-000000787 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000815 | OLP-050-000000815 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000874 | OLP-050-000000874 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000896 | OLP-050-000000896 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000929 | OLP-050-000000929 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000941 | OLP-050-000000941 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000952 | OLP-050-000000952 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000980 | OLP-050-000000980 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000985 | OLP-050-000000986 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001001 | OLP-050-000001001 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001043 | OLP-050-000001043 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001050 | OLP-050-000001050 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001112 | OLP-050-000001112 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001120 | OLP-050-000001120 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001124 | OLP-050-000001124 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001127 | OLP-050-000001127 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001148 | OLP-050-000001148 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001150 | OLP-050-000001150 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001153 | OLP-050-000001153 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001182 | OLP-050-000001182 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001191 | OLP-050-000001191 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001194 | OLP-050-000001194 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001196 | OLP-050-000001197 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001199 | OLP-050-000001199 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001201 | OLP-050-000001201 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001225 | OLP-050-000001225 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001228 | OLP-050-000001229 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001231 | OLP-050-000001232 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001269 | OLP-050-000001269 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001271 | OLP-050-000001271 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001275 | OLP-050-000001275 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001304 | OLP-050-000001304 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001310 | OLP-050-000001312 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001322 | OLP-050-000001323 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001329 | OLP-050-000001329 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001352 | OLP-050-000001352 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001427 | OLP-050-000001427 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001432 | OLP-050-000001432 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001438 | OLP-050-000001438 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001468 | OLP-050-000001468 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001470 | OLP-050-000001471 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001485 | OLP-050-000001485 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001512 | OLP-050-000001512 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001547 | OLP-050-000001547 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001581 | OLP-050-000001582 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001584 | OLP-050-000001584 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001614 | OLP-050-000001614 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001633 | OLP-050-000001633 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001770 | OLP-050-000001770 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001887 | OLP-050-000001887 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001893 | OLP-050-000001893 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001907 | OLP-050-000001907 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001911 | OLP-050-000001911 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001931 | OLP-050-000001931 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002007 | OLP-050-000002007 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002012 | OLP-050-000002012 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002060 | OLP-050-000002061 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002063 | OLP-050-000002063 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002065 | OLP-050-000002065 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002073 | OLP-050-000002075 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002105 | OLP-050-000002105 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002122 | OLP-050-000002122 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002167 | OLP-050-000002169 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002200 | OLP-050-000002200 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002202 | OLP-050-000002202 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002204 | OLP-050-000002204 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002206 | OLP-050-000002208 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002225 | OLP-050-000002225 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002247 | OLP-050-000002247 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002249 | OLP-050-000002249 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002265 | OLP-050-000002265 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002311 | OLP-050-000002316 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002331 | OLP-050-000002331 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002333 | OLP-050-000002335 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002392 | OLP-050-000002393 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002417 | OLP-050-000002417 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002419 | OLP-050-000002419 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002444 | OLP-050-000002444 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002470 | OLP-050-000002470 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002479 | OLP-050-000002480 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002482 | OLP-050-000002482 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002493 | OLP-050-000002494 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002511 | OLP-050-000002512 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002545 | OLP-050-000002545 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002577 | OLP-050-000002577 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002616 | OLP-050-000002617 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002619 | OLP-050-000002619 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002621 | OLP-050-000002621 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002743 | OLP-050-000002743 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002806 | OLP-050-000002806 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002808 | OLP-050-000002810 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002814 | OLP-050-000002814 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002845 | OLP-050-000002846 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002940 | OLP-050-000002940 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002943 | OLP-050-000002946 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002948 | OLP-050-000002954 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002956 | OLP-050-000002958 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002960 | OLP-050-000002960 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002962 | OLP-050-000002962 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002964 | OLP-050-000002966 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002968 | OLP-050-000002974 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002976 | OLP-050-000002976 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002979 | OLP-050-000002979 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002982 | OLP-050-000002982 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002985 | OLP-050-000002985 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002988 | OLP-050-000002988 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002992 | OLP-050-000002992 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002995 | OLP-050-000002995 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002997 | OLP-050-000002997 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000002999 | OLP-050-000002999 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003045 | OLP-050-000003045 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003047 | OLP-050-000003047 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003049 | OLP-050-000003050 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003079 | OLP-050-000003080 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003129 | OLP-050-000003129 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003189 | OLP-050-000003189 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003200 | OLP-050-000003205 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003221 | OLP-050-000003221 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003246 | OLP-050-000003246 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003310 | OLP-050-000003310 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003339 | OLP-050-000003339 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003356 | OLP-050-000003356 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003380 | OLP-050-000003383 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003445 | OLP-050-000003445 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003622 | OLP-050-000003622 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003628 | OLP-050-000003628 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003636 | OLP-050-000003636 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003638 | OLP-050-000003639 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003706 | OLP-050-000003706 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003711 | OLP-050-000003711 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003713 | OLP-050-000003713 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003717 | OLP-050-000003717 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003720 | OLP-050-000003720 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003723 | OLP-050-000003723 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003725 | OLP-050-000003725 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003727 | OLP-050-000003727 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003729 | OLP-050-000003729 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003731 | OLP-050-000003731 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003733 | OLP-050-000003733 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003746 | OLP-050-000003746 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003748 | OLP-050-000003750 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003756 | OLP-050-000003757 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003759 | OLP-050-000003762 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003764 | OLP-050-000003768 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003771 | OLP-050-000003771 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003773 | OLP-050-000003774 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003776 | OLP-050-000003776 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003780 | OLP-050-000003780 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003782 | OLP-050-000003782 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003785 | OLP-050-000003785 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003788 | OLP-050-000003788 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003791 | OLP-050-000003791 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003812 | OLP-050-000003812 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003829 | OLP-050-000003829 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003849 | OLP-050-000003849 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003858 | OLP-050-000003858 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003887 | OLP-050-000003889 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003892 | OLP-050-000003892 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003898 | OLP-050-000003898 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003909 | OLP-050-000003909 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003911 | OLP-050-000003911 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003924 | OLP-050-000003924 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003927 | OLP-050-000003927 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003929 | OLP-050-000003931 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003934 | OLP-050-000003934 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003937 | OLP-050-000003937 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003939 | OLP-050-000003940 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003942 | OLP-050-000003942 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003944 | OLP-050-000003944 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003948 | OLP-050-000003948 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003950 | OLP-050-000003950 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003954 | OLP-050-000003954 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003956 | OLP-050-000003956 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003958 | OLP-050-000003958 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003960 | OLP-050-000003960 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003962 | OLP-050-000003966 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003968 | OLP-050-000003974 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003976 | OLP-050-000003977 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003979 | OLP-050-000003979 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004021 | OLP-050-000004021 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004038 | OLP-050-000004038 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004068 | OLP-050-000004068 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004072 | OLP-050-000004073 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004105 | OLP-050-000004105 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004111 | OLP-050-000004111 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004126 | OLP-050-000004126 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004138 | OLP-050-000004138 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004150 | OLP-050-000004150 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004154 | OLP-050-000004154 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004173 | OLP-050-000004173 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004184 | OLP-050-000004185 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004187 | OLP-050-000004187 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004192 | OLP-050-000004192 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004267 | OLP-050-000004267 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004271 | OLP-050-000004271 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004273 | OLP-050-000004273 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004291 | OLP-050-000004292 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004307 | OLP-050-000004320 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004390 | OLP-050-000004391 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004393 | OLP-050-000004393 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004405 | OLP-050-000004405 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004407 | OLP-050-000004407 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004415 | OLP-050-000004415 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004428 | OLP-050-000004428 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004430 | OLP-050-000004430 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004461 | OLP-050-000004462 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004480 | OLP-050-000004480 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004532 | OLP-050-000004532 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004534 | OLP-050-000004535 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004540 | OLP-050-000004540 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004543 | OLP-050-000004543 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004553 | OLP-050-000004553 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004571 | OLP-050-000004571 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004575 | OLP-050-000004575 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004578 | OLP-050-000004578 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004585 | OLP-050-000004585 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004653 | OLP-050-000004653 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004683 | OLP-050-000004683 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004690 | OLP-050-000004690 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004728 | OLP-050-000004728 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004733 | OLP-050-000004733 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004740 | OLP-050-000004740 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004846 | OLP-050-000004846 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004851 | OLP-050-000004851 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004884 | OLP-050-000004887 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004914 | OLP-050-000004916 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004938 | OLP-050-000004940 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004946 | OLP-050-000004947 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004962 | OLP-050-000004962 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004989 | OLP-050-000004989 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005010 | OLP-050-000005011 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005031 | OLP-050-000005034 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005046 | OLP-050-000005046 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005071 | OLP-050-000005071 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005076 | OLP-050-000005077 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005087 | OLP-050-000005087 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005116 | OLP-050-000005116 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005121 | OLP-050-000005121 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005143 | OLP-050-000005144 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005146 | OLP-050-000005147 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005149 | OLP-050-000005149 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005151 | OLP-050-000005151 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005153 | OLP-050-000005153 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005157 | OLP-050-000005157 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005192 | OLP-050-000005192 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005194 | OLP-050-000005197 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005199 | OLP-050-000005202 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005208 | OLP-050-000005208 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005220 | OLP-050-000005222 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005255 | OLP-050-000005255 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005282 | OLP-050-000005285 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005292 | OLP-050-000005294 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005298 | OLP-050-000005298 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005312 | OLP-050-000005312 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005340 | OLP-050-000005345 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005360 | OLP-050-000005361 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005365 | OLP-050-000005365 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005396 | OLP-050-000005396 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005398 | OLP-050-000005398 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005407 | OLP-050-000005407 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005415 | OLP-050-000005415 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005459 | OLP-050-000005460 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005471 | OLP-050-000005471 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005482 | OLP-050-000005482 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005501 | OLP-050-000005504 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005521 | OLP-050-000005521 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005535 | OLP-050-000005535 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005537 | OLP-050-000005537 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005548 | OLP-050-000005548 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005563 | OLP-050-000005563 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005580 | OLP-050-000005580 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005624 | OLP-050-000005625 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005638 | OLP-050-000005638 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005651 | OLP-050-000005651 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005660 | OLP-050-000005660 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000008 | OLP-051-000000009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000046 | OLP-051-000000046 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000057 | OLP-051-000000058 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000071 | OLP-051-000000072 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000087 | OLP-051-000000087 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000117 | OLP-051-000000117 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000128 | OLP-051-000000128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000134 | OLP-051-000000134 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000184 | OLP-051-000000184 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000189 | OLP-051-000000189 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000191 | OLP-051-000000191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000215 | OLP-051-000000216 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000225 | OLP-051-000000226 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000238 | OLP-051-000000238 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000266 | OLP-051-000000267 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000269 | OLP-051-000000269 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000288 | OLP-051-000000288 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000333 | OLP-051-000000333 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000336 | OLP-051-000000336 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000346 | OLP-051-000000347 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000355 | OLP-051-000000355 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000369 | OLP-051-000000369 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000379 | OLP-051-000000379 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000459 | OLP-051-000000459 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000464 | OLP-051-000000464 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000475 | OLP-051-000000475 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000477 | OLP-051-000000477 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000496 | OLP-051-000000496 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000550 | OLP-051-000000551 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000557 | OLP-051-000000557 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000569 | OLP-051-000000569 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000618 | OLP-051-000000618 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000679 | OLP-051-000000681 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000683 | OLP-051-000000683 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000685 | OLP-051-000000685 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000687 | OLP-051-000000687 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000689 | OLP-051-000000693 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000762 | OLP-051-000000762 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000777 | OLP-051-000000777 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000785 | OLP-051-000000785 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000792 | OLP-051-000000792 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000799 | OLP-051-000000799 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000814 | OLP-051-000000814 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000825 | OLP-051-000000826 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000828 | OLP-051-000000830 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000832 | OLP-051-000000832 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000862 | OLP-051-000000862 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000867 | OLP-051-000000867 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000869 | OLP-051-000000869 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000874 | OLP-051-000000875 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000910 | OLP-051-000000910 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000913 | OLP-051-000000914 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000916 | OLP-051-000000917 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000919 | OLP-051-000000919 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000921 | OLP-051-000000921 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000944 | OLP-051-000000944 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000951 | OLP-051-000000952 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000957 | OLP-051-000000958 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000960 | OLP-051-000000967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000970 | OLP-051-000000970 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000975 | OLP-051-000000975 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000977 | OLP-051-000000977 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000980 | OLP-051-000000980 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000986 | OLP-051-000000986 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000988 | OLP-051-000000989 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000992 | OLP-051-000000992 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001009 | OLP-051-000001009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001011 | OLP-051-000001012 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001021 | OLP-051-000001021 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001023 | OLP-051-000001023 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001025 | OLP-051-000001025 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001038 | OLP-051-000001038 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001075 | OLP-051-000001075 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001080 | OLP-051-000001080 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001084 | OLP-051-000001084 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001088 | OLP-051-000001088 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001090 | OLP-051-000001090 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001121 | OLP-051-000001122 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001137 | OLP-051-000001137 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001149 | OLP-051-000001149 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001161 | OLP-051-000001161 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001163 | OLP-051-000001164 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001175 | OLP-051-000001175 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001177 | OLP-051-000001177 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001184 | OLP-051-000001185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001213 | OLP-051-000001213 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001217 | OLP-051-000001217 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001220 | OLP-051-000001220 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001222 | OLP-051-000001222 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001233 | OLP-051-000001235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001253 | OLP-051-000001254 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001265 | OLP-051-000001267 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001270 | OLP-051-000001270 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001272 | OLP-051-000001272 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001285 | OLP-051-000001285 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001314 | OLP-051-000001314 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001341 | OLP-051-000001341 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001382 | OLP-051-000001382 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001384 | OLP-051-000001384 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001422 | OLP-051-000001422 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001431 | OLP-051-000001431 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001453 | OLP-051-000001453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001469 | OLP-051-000001469 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001473 | OLP-051-000001474 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001478 | OLP-051-000001479 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001494 | OLP-051-000001495 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001497 | OLP-051-000001497 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001501 | OLP-051-000001502 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001523 | OLP-051-000001523 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001545 | OLP-051-000001545 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001549 | OLP-051-000001549 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001568 | OLP-051-000001568 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001580 | OLP-051-000001580 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001583 | OLP-051-000001583 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001585 | OLP-051-000001585 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001587 | OLP-051-000001587 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001594 | OLP-051-000001594 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001596 | OLP-051-000001596 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001601 | OLP-051-000001601 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001606 | OLP-051-000001606 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001610 | OLP-051-000001614 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001636 | OLP-051-000001638 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001642 | OLP-051-000001643 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001648 | OLP-051-000001650 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001652 | OLP-051-000001653 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001659 | OLP-051-000001659 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001678 | OLP-051-000001679 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001683 | OLP-051-000001684 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001695 | OLP-051-000001695 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001717 | OLP-051-000001718 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001742 | OLP-051-000001743 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001757 | OLP-051-000001757 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001771 | OLP-051-000001771 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001774 | OLP-051-000001774 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001778 | OLP-051-000001778 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001785 | OLP-051-000001785 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001802 | OLP-051-000001802 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001822 | OLP-051-000001822 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001824 | OLP-051-000001824 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001843 | OLP-051-000001843 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001845 | OLP-051-000001845 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001865 | OLP-051-000001865 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001868 | OLP-051-000001868 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001884 | OLP-051-000001887 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001908 | OLP-051-000001908 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001913 | OLP-051-000001913 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001919 | OLP-051-000001919 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001949 | OLP-051-000001949 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001980 | OLP-051-000001980 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001985 | OLP-051-000001985 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001989 | OLP-051-000001989 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001997 | OLP-051-000001997 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002001 | OLP-051-000002003 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002006 | OLP-051-000002006 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002008 | OLP-051-000002008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002010 | OLP-051-000002010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002013 | OLP-051-000002013 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002021 | OLP-051-000002021 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002025 | OLP-051-000002025 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002033 | OLP-051-000002033 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002039 | OLP-051-000002039 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002046 | OLP-051-000002046 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002050 | OLP-051-000002050 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002065 | OLP-051-000002065 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002070 | OLP-051-000002070 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002075 | OLP-051-000002075 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002088 | OLP-051-000002088 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002102 | OLP-051-000002102 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002104 | OLP-051-000002104 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002115 | OLP-051-000002115 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002120 | OLP-051-000002120 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002122 | OLP-051-000002122 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002129 | OLP-051-000002130 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002135 | OLP-051-000002135 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002137 | OLP-051-000002137 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002139 | OLP-051-000002139 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002143 | OLP-051-000002143 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002157 | OLP-051-000002157 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002160 | OLP-051-000002160 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002175 | OLP-051-000002175 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002179 | OLP-051-000002181 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002184 | OLP-051-000002185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002193 | OLP-051-000002193 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002196 | OLP-051-000002196 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002198 | OLP-051-000002198 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002204 | OLP-051-000002204 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002207 | OLP-051-000002207 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002221 | OLP-051-000002221 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002227 | OLP-051-000002227 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002234 | OLP-051-000002234 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002236 | OLP-051-000002236 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002239 | OLP-051-000002239 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002242 | OLP-051-000002242 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002261 | OLP-051-000002262 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002272 | OLP-051-000002272 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002276 | OLP-051-000002276 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002287 | OLP-051-000002287 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002291 | OLP-051-000002292 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002308 | OLP-051-000002309 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002318 | OLP-051-000002318 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002328 | OLP-051-000002328 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002339 | OLP-051-000002339 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002345 | OLP-051-000002345 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002348 | OLP-051-000002348 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002367 | OLP-051-000002368 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002376 | OLP-051-000002376 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002380 | OLP-051-000002380 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002409 | OLP-051-000002409 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002417 | OLP-051-000002417 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002422 | OLP-051-000002422 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002425 | OLP-051-000002425 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002427 | OLP-051-000002428 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002432 | OLP-051-000002432 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002452 | OLP-051-000002453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002461 | OLP-051-000002466 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002486 | OLP-051-000002487 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002499 | OLP-051-000002499 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002504 | OLP-051-000002507 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002512 | OLP-051-000002514 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002518 | OLP-051-000002518 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002522 | OLP-051-000002524 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002531 | OLP-051-000002536 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002546 | OLP-051-000002546 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002553 | OLP-051-000002558 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002566 | OLP-051-000002567 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002574 | OLP-051-000002574 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002576 | OLP-051-000002576 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002579 | OLP-051-000002579 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002584 | OLP-051-000002591 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002601 | OLP-051-000002601 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002615 | OLP-051-000002616 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002624 | OLP-051-000002625 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002632 | OLP-051-000002632 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002663 | OLP-051-000002663 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002671 | OLP-051-000002672 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002742 | OLP-051-000002743 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002748 | OLP-051-000002749 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002754 | OLP-051-000002754 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002773 | OLP-051-000002773 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002778 | OLP-051-000002778 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002826 | OLP-051-000002826 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002841 | OLP-051-000002841 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002843 | OLP-051-000002843 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002845 | OLP-051-000002845 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002860 | OLP-051-000002860 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002929 | OLP-051-000002929 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002947 | OLP-051-000002947 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002961 | OLP-051-000002961 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002967 | OLP-051-000002967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002987 | OLP-051-000002990 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002996 | OLP-051-000002996 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003005 | OLP-051-000003005 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003007 | OLP-051-000003007 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003009 | OLP-051-000003009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003011 | OLP-051-000003011 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003013 | OLP-051-000003014 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003016 | OLP-051-000003016 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003018 | OLP-051-000003018 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003020 | OLP-051-000003020 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003022 | OLP-051-000003024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003028 | OLP-051-000003028 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003043 | OLP-051-000003043 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003048 | OLP-051-000003050 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003052 | OLP-051-000003054 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003077 | OLP-051-000003079 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003081 | OLP-051-000003081 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003096 | OLP-051-000003096 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003118 | OLP-051-000003119 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003122 | OLP-051-000003122 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003125 | OLP-051-000003125 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003135 | OLP-051-000003135 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003143 | OLP-051-000003145 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003150 | OLP-051-000003150 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003169 | OLP-051-000003169 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003172 | OLP-051-000003172 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003174 | OLP-051-000003174 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003177 | OLP-051-000003177 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003185 | OLP-051-000003188 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003190 | OLP-051-000003190 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003192 | OLP-051-000003192 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003194 | OLP-051-000003194 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003196 | OLP-051-000003196 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003199 | OLP-051-000003199 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003201 | OLP-051-000003201 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003203 | OLP-051-000003203 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003205 | OLP-051-000003206 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003208 | OLP-051-000003209 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003212 | OLP-051-000003212 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003214 | OLP-051-000003215 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003217 | OLP-051-000003217 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003220 | OLP-051-000003225 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003232 | OLP-051-000003233 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003236 | OLP-051-000003238 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003240 | OLP-051-000003244 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003246 | OLP-051-000003246 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003277 | OLP-051-000003277 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003308 | OLP-051-000003308 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003328 | OLP-051-000003329 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003333 | OLP-051-000003333 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003349 | OLP-051-000003350 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003352 | OLP-051-000003355 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003366 | OLP-051-000003367 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003389 | OLP-051-000003399 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003431 | OLP-051-000003432 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003436 | OLP-051-000003442 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003444 | OLP-051-000003452 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003462 | OLP-051-000003464 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003474 | OLP-051-000003474 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003507 | OLP-051-000003508 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003549 | OLP-051-000003549 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003562 | OLP-051-000003562 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003564 | OLP-051-000003565 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003591 | OLP-051-000003591 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003597 | OLP-051-000003598 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003604 | OLP-051-000003604 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003620 | OLP-051-000003620 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003629 | OLP-051-000003630 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003633 | OLP-051-000003633 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003707 | OLP-051-000003707 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003713 | OLP-051-000003713 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003715 | OLP-051-000003715 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003727 | OLP-051-000003728 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003748 | OLP-051-000003749 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003753 | OLP-051-000003761 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003773 | OLP-051-000003774 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003791 | OLP-051-000003791 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003794 | OLP-051-000003796 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003810 | OLP-051-000003815 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003834 | OLP-051-000003835 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003853 | OLP-051-000003853 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003855 | OLP-051-000003858 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003872 | OLP-051-000003872 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003878 | OLP-051-000003878 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003894 | OLP-051-000003894 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003926 | OLP-051-000003926 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003934 | OLP-051-000003934 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003947 | OLP-051-000003947 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003949 | OLP-051-000003957 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003990 | OLP-051-000003990 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003993 | OLP-051-000003993 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004009 | OLP-051-000004009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004024 | OLP-051-000004024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004037 | OLP-051-000004037 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004042 | OLP-051-000004042 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004051 | OLP-051-000004052 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004070 | OLP-051-000004070 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004072 | OLP-051-000004072 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004083 | OLP-051-000004083 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004086 | OLP-051-000004086 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004090 | OLP-051-000004090 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004097 | OLP-051-000004097 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004100 | OLP-051-000004100 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004124 | OLP-051-000004124 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004127 | OLP-051-000004127 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004129 | OLP-051-000004130 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004132 | OLP-051-000004132 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004140 | OLP-051-000004141 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004150 | OLP-051-000004150 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004164 | OLP-051-000004164 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004167 | OLP-051-000004167 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004174 | OLP-051-000004176 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004180 | OLP-051-000004180 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004186 | OLP-051-000004186 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004191 | OLP-051-000004191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004200 | OLP-051-000004200 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004205 | OLP-051-000004205 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004222 | OLP-051-000004222 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004227 | OLP-051-000004227 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004238 | OLP-051-000004238 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004261 | OLP-051-000004261 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004275 | OLP-051-000004275 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004296 | OLP-051-000004296 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004311 | OLP-051-000004311 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004356 | OLP-051-000004357 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004361 | OLP-051-000004361 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004370 | OLP-051-000004370 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004375 | OLP-051-000004376 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004380 | OLP-051-000004381 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004411 | OLP-051-000004412 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004430 | OLP-051-000004430 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004439 | OLP-051-000004439 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004441 | OLP-051-000004441 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004443 | OLP-051-000004443 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004451 | OLP-051-000004451 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004453 | OLP-051-000004453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004455 | OLP-051-000004455 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004466 | OLP-051-000004466 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004468 | OLP-051-000004469 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004472 | OLP-051-000004472 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004480 | OLP-051-000004480 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004498 | OLP-051-000004498 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004500 | OLP-051-000004500 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004507 | OLP-051-000004507 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004515 | OLP-051-000004515 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004549 | OLP-051-000004549 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004562 | OLP-051-000004562 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004569 | OLP-051-000004569 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004572 | OLP-051-000004572 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004580 | OLP-051-000004580 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004585 | OLP-051-000004585 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004592 | OLP-051-000004592 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004598 | OLP-051-000004598 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004600 | OLP-051-000004600 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004604 | OLP-051-000004605 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004610 | OLP-051-000004610 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004656 | OLP-051-000004656 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004665 | OLP-051-000004665 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004671 | OLP-051-000004671 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004689 | OLP-051-000004689 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004697 | OLP-051-000004697 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004700 | OLP-051-000004700 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004707 | OLP-051-000004707 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004721 | OLP-051-000004721 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004723 | OLP-051-000004723 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004730 | OLP-051-000004731 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004753 | OLP-051-000004753 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004755 | OLP-051-000004755 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004757 | OLP-051-000004757 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004775 | OLP-051-000004775 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004793 | OLP-051-000004793 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004801 | OLP-051-000004801 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004818 | OLP-051-000004818 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004822 | OLP-051-000004822 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004834 | OLP-051-000004834 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004857 | OLP-051-000004858 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004868 | OLP-051-000004868 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004874 | OLP-051-000004874 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004878 | OLP-051-000004878 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004895 | OLP-051-000004895 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004897 | OLP-051-000004897 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004901 | OLP-051-000004901 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004906 | OLP-051-000004906 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004908 | OLP-051-000004909 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004912 | OLP-051-000004914 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004917 | OLP-051-000004920 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004923 | OLP-051-000004923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004934 | OLP-051-000004934 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004938 | OLP-051-000004938 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004940 | OLP-051-000004940 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004953 | OLP-051-000004954 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004956 | OLP-051-000004956 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004958 | OLP-051-000004958 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004960 | OLP-051-000004960 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004966 | OLP-051-000004967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004979 | OLP-051-000004979 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004983 | OLP-051-000004983 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004986 | OLP-051-000004987 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005002 | OLP-051-000005002 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005004 | OLP-051-000005004 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005011 | OLP-051-000005012 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005028 | OLP-051-000005028 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005030 | OLP-051-000005031 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005046 | OLP-051-000005046 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005048 | OLP-051-000005048 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005050 | OLP-051-000005052 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005067 | OLP-051-000005067 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005073 | OLP-051-000005073 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005079 | OLP-051-000005079 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005087 | OLP-051-000005087 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005092 | OLP-051-000005092 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005129 | OLP-051-000005129 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005151 | OLP-051-000005151 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005157 | OLP-051-000005157 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005161 | OLP-051-000005161 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005164 | OLP-051-000005165 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005171 | OLP-051-000005171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005174 | OLP-051-000005174 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005183 | OLP-051-000005183 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005185 | OLP-051-000005185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005191 | OLP-051-000005191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005195 | OLP-051-000005195 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005199 | OLP-051-000005199 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005212 | OLP-051-000005214 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005223 | OLP-051-000005223 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005228 | OLP-051-000005228 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005245 | OLP-051-000005245 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005257 | OLP-051-000005257 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005270 | OLP-051-000005271 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005321 | OLP-051-000005324 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005330 | OLP-051-000005330 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005334 | OLP-051-000005334 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005452 | OLP-051-000005453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005458 | OLP-051-000005458 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005469 | OLP-051-000005469 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005492 | OLP-051-000005492 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005512 | OLP-051-000005512 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005520 | OLP-051-000005520 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005523 | OLP-051-000005524 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005584 | OLP-051-000005584 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005586 | OLP-051-000005587 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005589 | OLP-051-000005589 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005628 | OLP-051-000005628 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005640 | OLP-051-000005640 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005644 | OLP-051-000005645 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005656 | OLP-051-000005656 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005672 | OLP-051-000005673 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005705 | OLP-051-000005705 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005773 | OLP-051-000005773 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005783 | OLP-051-000005783 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005828 | OLP-051-000005828 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005832 | OLP-051-000005833 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005835 | OLP-051-000005835 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005855 | OLP-051-000005855 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005876 | OLP-051-000005877 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005883 | OLP-051-000005883 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005886 | OLP-051-000005886 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005922 | OLP-051-000005923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005928 | OLP-051-000005931 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005933 | OLP-051-000005933 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005940 | OLP-051-000005943 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005948 | OLP-051-000005950 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005953 | OLP-051-000005953 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005955 | OLP-051-000005957 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005959 | OLP-051-000005959 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005976 | OLP-051-000005976 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005981 | OLP-051-000005981 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006008 | OLP-051-000006008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006010 | OLP-051-000006010 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006034 | OLP-051-000006034 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006065 | OLP-051-000006065 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006076 | OLP-051-000006077 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006082 | OLP-051-000006089 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006092 | OLP-051-000006094 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006097 | OLP-051-000006101 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006107 | OLP-051-000006107 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006109 | OLP-051-000006110 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006120 | OLP-051-000006120 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006140 | OLP-051-000006140 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006142 | OLP-051-000006142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006144 | OLP-051-000006145 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006153 | OLP-051-000006153 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006156 | OLP-051-000006158 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006161 | OLP-051-000006161 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006168 | OLP-051-000006168 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006171 | OLP-051-000006171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006174 | OLP-051-000006174 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006178 | OLP-051-000006180 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006183 | OLP-051-000006183 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006185 | OLP-051-000006185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006191 | OLP-051-000006191 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006199 | OLP-051-000006199 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006203 | OLP-051-000006203 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006206 | OLP-051-000006209 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006211 | OLP-051-000006211 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006213 | OLP-051-000006213 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006273 | OLP-051-000006273 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006293 | OLP-051-000006293 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006297 | OLP-051-000006297 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006303 | OLP-051-000006303 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006308 | OLP-051-000006308 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006312 | OLP-051-000006312 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006321 | OLP-051-000006321 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006324 | OLP-051-000006324 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006335 | OLP-051-000006336 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006339 | OLP-051-000006339 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006353 | OLP-051-000006353 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006358 | OLP-051-000006358 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006374 | OLP-051-000006374 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006384 | OLP-051-000006385 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006394 | OLP-051-000006394 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006402 | OLP-051-000006402 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006404 | OLP-051-000006404 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006435 | OLP-051-000006435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006438 | OLP-051-000006438 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006445 | OLP-051-000006445 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006456 | OLP-051-000006457 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006484 | OLP-051-000006484 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006486 | OLP-051-000006486 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006489 | OLP-051-000006490 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006492 | OLP-051-000006492 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006495 | OLP-051-000006495 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006517 | OLP-051-000006517 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006528 | OLP-051-000006528 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006549 | OLP-051-000006549 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006557 | OLP-051-000006557 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006572 | OLP-051-000006572 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006578 | OLP-051-000006579 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006585 | OLP-051-000006585 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006599 | OLP-051-000006599 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006603 | OLP-051-000006603 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006605 | OLP-051-000006605 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006613 | OLP-051-000006614 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006623 | OLP-051-000006623 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006627 | OLP-051-000006627 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006636 | OLP-051-000006637 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006640 | OLP-051-000006640 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006654 | OLP-051-000006654 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006656 | OLP-051-000006656 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006675 | OLP-051-000006675 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006689 | OLP-051-000006689 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006703 | OLP-051-000006703 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006710 | OLP-051-000006710 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006722 | OLP-051-000006722 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006729 | OLP-051-000006729 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006736 | OLP-051-000006736 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006743 | OLP-051-000006743 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006747 | OLP-051-000006747 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006749 | OLP-051-000006749 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006755 | OLP-051-000006755 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006761 | OLP-051-000006762 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006803 | OLP-051-000006803 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006815 | OLP-051-000006816 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006824 | OLP-051-000006824 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006836 | OLP-051-000006836 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006849 | OLP-051-000006849 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006851 | OLP-051-000006851 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006853 | OLP-051-000006853 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006859 | OLP-051-000006859 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006884 | OLP-051-000006884 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006889 | OLP-051-000006890 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006893 | OLP-051-000006893 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006899 | OLP-051-000006899 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006907 | OLP-051-000006908 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006912 | OLP-051-000006914 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006920 | OLP-051-000006920 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006923 | OLP-051-000006923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006930 | OLP-051-000006930 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006936 | OLP-051-000006936 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006956 | OLP-051-000006956 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006967 | OLP-051-000006967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006969 | OLP-051-000006970 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006997 | OLP-051-000006997 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007025 | OLP-051-000007025 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007031 | OLP-051-000007031 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007063 | OLP-051-000007063 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007065 | OLP-051-000007065 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007088 | OLP-051-000007088 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007090 | OLP-051-000007091 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007102 | OLP-051-000007102 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007105 | OLP-051-000007105 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007123 | OLP-051-000007123 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007127 | OLP-051-000007127 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007136 | OLP-051-000007136 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007138 | OLP-051-000007138 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007143 | OLP-051-000007143 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007152 | OLP-051-000007153 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007155 | OLP-051-000007155 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007157 | OLP-051-000007157 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007166 | OLP-051-000007166 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007171 | OLP-051-000007171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007179 | OLP-051-000007179 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007188 | OLP-051-000007188 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007219 | OLP-051-000007219 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007228 | OLP-051-000007228 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007239 | OLP-051-000007239 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007249 | OLP-051-000007249 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007256 | OLP-051-000007256 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007273 | OLP-051-000007273 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007282 | OLP-051-000007282 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007288 | OLP-051-000007289 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007294 | OLP-051-000007294 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007296 | OLP-051-000007296 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007298 | OLP-051-000007299 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007301 | OLP-051-000007301 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007308 | OLP-051-000007308 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007323 | OLP-051-000007323 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007342 | OLP-051-000007342 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007349 | OLP-051-000007349 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007354 | OLP-051-000007354 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007367 | OLP-051-000007367 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007370 | OLP-051-000007370 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007385 | OLP-051-000007385 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007446 | OLP-051-000007446 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007486 | OLP-051-000007486 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007506 | OLP-051-000007506 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007515 | OLP-051-000007515 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007526 | OLP-051-000007526 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007545 | OLP-051-000007545 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007547 | OLP-051-000007547 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007556 | OLP-051-000007556 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007558 | OLP-051-000007558 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007567 | OLP-051-000007568 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007583 | OLP-051-000007584 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007601 | OLP-051-000007601 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007618 | OLP-051-000007618 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007621 | OLP-051-000007621 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007625 | OLP-051-000007625 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007635 | OLP-051-000007635 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007662 | OLP-051-000007662 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007664 | OLP-051-000007664 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007669 | OLP-051-000007669 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007680 | OLP-051-000007680 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007687 | OLP-051-000007687 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007716 | OLP-051-000007716 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007718 | OLP-051-000007718 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007729 | OLP-051-000007729 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007734 | OLP-051-000007734 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007737 | OLP-051-000007737 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007744 | OLP-051-000007744 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007747 | OLP-051-000007748 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007750 | OLP-051-000007750 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007756 | OLP-051-000007756 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007760 | OLP-051-000007760 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007764 | OLP-051-000007764 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007790 | OLP-051-000007790 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007792 | OLP-051-000007792 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007804 | OLP-051-000007804 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007809 | OLP-051-000007809 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007819 | OLP-051-000007819 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007830 | OLP-051-000007830 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007835 | OLP-051-000007835 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007838 | OLP-051-000007838 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007841 | OLP-051-000007841 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007845 | OLP-051-000007846 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007851 | OLP-051-000007851 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007853 | OLP-051-000007853 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007898 | OLP-051-000007898 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007900 | OLP-051-000007901 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007904 | OLP-051-000007904 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007906 | OLP-051-000007907 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007918 | OLP-051-000007918 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007921 | OLP-051-000007922 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007926 | OLP-051-000007927 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007934 | OLP-051-000007934 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007942 | OLP-051-000007943 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007945 | OLP-051-000007945 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007950 | OLP-051-000007950 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007967 | OLP-051-000007967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007972 | OLP-051-000007972 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007976 | OLP-051-000007976 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007991 | OLP-051-000007991 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007999 | OLP-051-000007999 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008003 | OLP-051-000008003 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008025 | OLP-051-000008025 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008035 | OLP-051-000008035 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008042 | OLP-051-000008043 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008046 | OLP-051-000008047 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008078 | OLP-051-000008078 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008098 | OLP-051-000008100 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008112 | OLP-051-000008113 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008118 | OLP-051-000008119 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008122 | OLP-051-000008122 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008132 | OLP-051-000008132 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008148 | OLP-051-000008148 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008155 | OLP-051-000008155 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008157 | OLP-051-000008157 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008159 | OLP-051-000008159 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008161 | OLP-051-000008161 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008167 | OLP-051-000008167 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008211 | OLP-051-000008211 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008234 | OLP-051-000008234 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008236 | OLP-051-000008236 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008243 | OLP-051-000008243 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008257 | OLP-051-000008257 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008270 | OLP-051-000008271 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008280 | OLP-051-000008280 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008282 | OLP-051-000008282 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008339 | OLP-051-000008339 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008387 | OLP-051-000008387 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008391 | OLP-051-000008391 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008398 | OLP-051-000008398 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008404 | OLP-051-000008404 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008416 | OLP-051-000008417 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008426 | OLP-051-000008426 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008464 | OLP-051-000008464 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008466 | OLP-051-000008466 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008468 | OLP-051-000008468 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008480 | OLP-051-000008480 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008500 | OLP-051-000008501 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008505 | OLP-051-000008505 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008514 | OLP-051-000008514 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008528 | OLP-051-000008528 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008543 | OLP-051-000008543 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008564 | OLP-051-000008564 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008610 | OLP-051-000008611 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008616 | OLP-051-000008616 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008622 | OLP-051-000008622 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008627 | OLP-051-000008627 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008646 | OLP-051-000008646 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008652 | OLP-051-000008652 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008658 | OLP-051-000008658 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008667 | OLP-051-000008667 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008684 | OLP-051-000008684 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008693 | OLP-051-000008693 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008700 | OLP-051-000008700 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008703 | OLP-051-000008703 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008711 | OLP-051-000008713 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008715 | OLP-051-000008715 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008738 | OLP-051-000008739 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008745 | OLP-051-000008745 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008761 | OLP-051-000008761 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008788 | OLP-051-000008791 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008805 | OLP-051-000008807 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008810 | OLP-051-000008811 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008818 | OLP-051-000008818 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008839 | OLP-051-000008839 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008841 | OLP-051-000008842 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008849 | OLP-051-000008851 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008857 | OLP-051-000008857 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008892 | OLP-051-000008892 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008914 | OLP-051-000008915 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008922 | OLP-051-000008922 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008932 | OLP-051-000008932 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008945 | OLP-051-000008945 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008949 | OLP-051-000008953 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008973 | OLP-051-000008973 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009008 | OLP-051-000009008 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009013 | OLP-051-000009013 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009033 | OLP-051-000009033 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009036 | OLP-051-000009036 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009045 | OLP-051-000009045 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009077 | OLP-051-000009077 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009079 | OLP-051-000009079 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009081 | OLP-051-000009082 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009084 | OLP-051-000009084 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009086 | OLP-051-000009086 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009088 | OLP-051-000009088 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009090 | OLP-051-000009090 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009092 | OLP-051-000009092 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009094 | OLP-051-000009094 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009096 | OLP-051-000009096 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009098 | OLP-051-000009098 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009117 | OLP-051-000009122 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009135 | OLP-051-000009135 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009160 | OLP-051-000009165 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009169 | OLP-051-000009169 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009196 | OLP-051-000009196 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009204 | OLP-051-000009204 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009236 | OLP-051-000009236 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009238 | OLP-051-000009239 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009301 | OLP-051-000009301 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009303 | OLP-051-000009303 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009309 | OLP-051-000009309 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009321 | OLP-051-000009321 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009411 | OLP-051-000009411 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009429 | OLP-051-000009429 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009433 | OLP-051-000009433 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009435 | OLP-051-000009435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009446 | OLP-051-000009446 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009448 | OLP-051-000009448 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009483 | OLP-051-000009483 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009523 | OLP-051-000009523 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009564 | OLP-051-000009564 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009603 | OLP-051-000009603 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009625 | OLP-051-000009625 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009629 | OLP-051-000009630 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009632 | OLP-051-000009632 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009635 | OLP-051-000009635 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009637 | OLP-051-000009637 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009640 | OLP-051-000009640 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009644 | OLP-051-000009644 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009646 | OLP-051-000009646 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009651 | OLP-051-000009651 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009697 | OLP-051-000009697 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000009700 | OLP-051-000009700 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009708 | OLP-051-000009709 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009737 | OLP-051-000009737 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009823 | OLP-051-000009828 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009854 | OLP-051-000009854 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009880 | OLP-051-000009884 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009892 | OLP-051-000009896 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009905 | OLP-051-000009905 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009907 | OLP-051-000009907 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009967 | OLP-051-000009967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010038 | OLP-051-000010038 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010040 | OLP-051-000010040 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010067 | OLP-051-000010067 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010126 | OLP-051-000010126 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010199 | OLP-051-000010199 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010224 | OLP-051-000010224 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010231 | OLP-051-000010235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010275 | OLP-051-000010275 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010279 | OLP-051-000010279 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010281 | OLP-051-000010281 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010283 | OLP-051-000010283 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010286 | OLP-051-000010286 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010368 | OLP-051-000010368 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010370 | OLP-051-000010375 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010380 | OLP-051-000010380 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010413 | OLP-051-000010413 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010415 | OLP-051-000010415 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010417 | OLP-051-000010419 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010421 | OLP-051-000010433 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010436 | OLP-051-000010438 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010441 | OLP-051-000010441 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010445 | OLP-051-000010453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010455 | OLP-051-000010456 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010458 | OLP-051-000010464 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010467 | OLP-051-000010467 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010475 | OLP-051-000010475 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010478 | OLP-051-000010479 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010490 | OLP-051-000010490 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010500 | OLP-051-000010500 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010502 | OLP-051-000010502 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010523 | OLP-051-000010523 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010526 | OLP-051-000010526 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010528 | OLP-051-000010528 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010530 | OLP-051-000010530 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010543 | OLP-051-000010543 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010563 | OLP-051-000010564 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010579 | OLP-051-000010579 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010581 | OLP-051-000010582 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010584 | OLP-051-000010584 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010586 | OLP-051-000010586 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010647 | OLP-051-000010647 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010658 | OLP-051-000010658 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010685 | OLP-051-000010685 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010693 | OLP-051-000010693 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010698 | OLP-051-000010700 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010707 | OLP-051-000010707 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010714 | OLP-051-000010714 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010719 | OLP-051-000010720 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010728 | OLP-051-000010729 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010733 | OLP-051-000010733 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010738 | OLP-051-000010738 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010741 | OLP-051-000010742 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010744 | OLP-051-000010744 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010746 | OLP-051-000010746 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010757 | OLP-051-000010757 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010777 | OLP-051-000010777 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010784 | OLP-051-000010784 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010814 | OLP-051-000010820 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010823 | OLP-051-000010824 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010830 | OLP-051-000010830 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010842 | OLP-051-000010842 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010844 | OLP-051-000010844 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010885 | OLP-051-000010886 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010918 | OLP-051-000010919 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010923 | OLP-051-000010923 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010950 | OLP-051-000010950 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010968 | OLP-051-000010968 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010970 | OLP-051-000010970 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010981 | OLP-051-000010981 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010988 | OLP-051-000010988 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011001 | OLP-051-000011009 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011011 | OLP-051-000011011 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011038 | OLP-051-000011040 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011042 | OLP-051-000011043 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011073 | OLP-051-000011073 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011080 | OLP-051-000011080 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011102 | OLP-051-000011104 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011128 | OLP-051-000011128 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011169 | OLP-051-000011171 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011219 | OLP-051-000011219 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011233 | OLP-051-000011234 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011239 | OLP-051-000011239 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011245 | OLP-051-000011246 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011256 | OLP-051-000011257 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011259 | OLP-051-000011260 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011269 | OLP-051-000011269 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011271 | OLP-051-000011274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011296 | OLP-051-000011296 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011298 | OLP-051-000011298 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011300 | OLP-051-000011300 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011307 | OLP-051-000011307 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011339 | OLP-051-000011345 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011347 | OLP-051-000011348 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011353 | OLP-051-000011354 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011369 | OLP-051-000011369 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011375 | OLP-051-000011375 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011405 | OLP-051-000011405 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011411 | OLP-051-000011412 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011443 | OLP-051-000011443 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011476 | OLP-051-000011476 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011480 | OLP-051-000011480 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011496 | OLP-051-000011500 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011516 | OLP-051-000011516 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011526 | OLP-051-000011526 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011537 | OLP-051-000011537 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011545 | OLP-051-000011546 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011588 | OLP-051-000011590 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011592 | OLP-051-000011592 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011649 | OLP-051-000011649 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011675 | OLP-051-000011677 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011710 | OLP-051-000011710 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011751 | OLP-051-000011755 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011778 | OLP-051-000011778 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011780 | OLP-051-000011780 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011800 | OLP-051-000011800 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011825 | OLP-051-000011825 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011827 | OLP-051-000011827 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011849 | OLP-051-000011850 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011869 | OLP-051-000011869 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011875 | OLP-051-000011877 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011907 | OLP-051-000011908 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011931 | OLP-051-000011932 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011941 | OLP-051-000011956 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011959 | OLP-051-000011959 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011980 | OLP-051-000011980 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011984 | OLP-051-000011988 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011995 | OLP-051-000011998 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012000 | OLP-051-000012000 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012043 | OLP-051-000012045 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012058 | OLP-051-000012058 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012068 | OLP-051-000012070 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012082 | OLP-051-000012082 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012102 | OLP-051-000012102 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012111 | OLP-051-000012111 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012118 | OLP-051-000012127 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012129 | OLP-051-000012137 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012146 | OLP-051-000012146 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012172 | OLP-051-000012172 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012182 | OLP-051-000012183 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012185 | OLP-051-000012186 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012200 | OLP-051-000012200 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012202 | OLP-051-000012202 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012206 | OLP-051-000012207 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012268 | OLP-051-000012270 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012272 | OLP-051-000012274 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012277 | OLP-051-000012277 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012279 | OLP-051-000012279 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012281 | OLP-051-000012281 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012299 | OLP-051-000012299 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012302 | OLP-051-000012303 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012316 | OLP-051-000012316 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012332 | OLP-051-000012334 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012342 | OLP-051-000012342 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012347 | OLP-051-000012347 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012358 | OLP-051-000012358 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012386 | OLP-051-000012386 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012388 | OLP-051-000012389 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012391 | OLP-051-000012391 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012400 | OLP-051-000012400 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012406 | OLP-051-000012413 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012417 | OLP-051-000012417 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012432 | OLP-051-000012432 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012434 | OLP-051-000012434 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012448 | OLP-051-000012448 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012451 | OLP-051-000012451 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012453 | OLP-051-000012453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012457 | OLP-051-000012457 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012462 | OLP-051-000012466 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012468 | OLP-051-000012471 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012492 | OLP-051-000012493 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012498 | OLP-051-000012499 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012502 | OLP-051-000012502 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012522 | OLP-051-000012522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012536 | OLP-051-000012536 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012548 | OLP-051-000012548 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012551 | OLP-051-000012551 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012554 | OLP-051-000012554 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012567 | OLP-051-000012567 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012581 | OLP-051-000012587 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012589 | OLP-051-000012591 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012593 | OLP-051-000012594 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012607 | OLP-051-000012607 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012612 | OLP-051-000012613 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012617 | OLP-051-000012618 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012636 | OLP-051-000012636 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012669 | OLP-051-000012669 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012673 | OLP-051-000012675 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012706 | OLP-051-000012706 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012754 | OLP-051-000012754 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012765 | OLP-051-000012766 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012793 | OLP-051-000012794 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012820 | OLP-051-000012820 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012822 | OLP-051-000012822 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012835 | OLP-051-000012835 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012883 | OLP-051-000012883 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012917 | OLP-051-000012917 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012919 | OLP-051-000012922 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012924 | OLP-051-000012926 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012959 | OLP-051-000012962 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013009 | OLP-051-000013013 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013019 | OLP-051-000013019 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013022 | OLP-051-000013022 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013030 | OLP-051-000013031 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013059 | OLP-051-000013060 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013067 | OLP-051-000013067 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013108 | OLP-051-000013108 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013141 | OLP-051-000013141 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013208 | OLP-051-000013208 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013240 | OLP-051-000013245 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013262 | OLP-051-000013262 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013280 | OLP-051-000013283 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013285 | OLP-051-000013285 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000055 | OLP-052-000000055 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000057 | OLP-052-000000057 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000060 | OLP-052-000000060 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000066 | OLP-052-000000067 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000075 | OLP-052-000000075 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000078 | OLP-052-000000078 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000080 | OLP-052-000000081 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000151 | OLP-052-000000151 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000157 | OLP-052-000000158 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000190 | OLP-052-000000190 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000193 | OLP-052-000000193 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000207 | OLP-052-000000207 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000240 | OLP-052-000000240 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000314 | OLP-052-000000314 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000319 | OLP-052-000000319 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000330 | OLP-052-000000330 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000348 | OLP-052-000000349 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000353 | OLP-052-000000353 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000405 | OLP-052-000000405 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000413 | OLP-052-000000413 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000422 | OLP-052-000000422 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000425 | OLP-052-000000426 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000434 | OLP-052-000000434 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000441 | OLP-052-000000441 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000452 | OLP-052-000000452 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000456 | OLP-052-000000457 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000489 | OLP-052-000000489 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000492 | OLP-052-000000492 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000495 | OLP-052-000000495 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000516 | OLP-052-000000516 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000550 | OLP-052-000000550 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000557 | OLP-052-000000557 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000565 | OLP-052-000000565 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000582 | OLP-052-000000582 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000591 | OLP-052-000000591 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000613 | OLP-052-000000613 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000615 | OLP-052-000000616 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000629 | OLP-052-000000629 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000640 | OLP-052-000000640 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000650 | OLP-052-000000650 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000661 | OLP-052-000000661 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000667 | OLP-052-000000667 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000673 | OLP-052-000000673 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000715 | OLP-052-000000715 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000744 | OLP-052-000000744 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000748 | OLP-052-000000749 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000754 | OLP-052-000000754 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000782 | OLP-052-000000783 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000786 | OLP-052-000000786 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000788 | OLP-052-000000788 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000793 | OLP-052-000000794 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000803 | OLP-052-000000804 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000810 | OLP-052-000000811 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000847 | OLP-052-000000847 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000856 | OLP-052-000000856 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000861 | OLP-052-000000861 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000882 | OLP-052-000000882 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000925 | OLP-052-000000925 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000927 | OLP-052-000000927 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000953 | OLP-052-000000954 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000956 | OLP-052-000000957 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000977 | OLP-052-000000977 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000985 | OLP-052-000000985 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000996 | OLP-052-000000996 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000999 | OLP-052-000000999 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001010 | OLP-052-000001010 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001014 | OLP-052-000001014 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001019 | OLP-052-000001020 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001056 | OLP-052-000001056 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001074 | OLP-052-000001074 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001125 | OLP-052-000001125 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001129 | OLP-052-000001129 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001132 | OLP-052-000001132 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001141 | OLP-052-000001141 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001148 | OLP-052-000001148 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001151 | OLP-052-000001152 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001169 | OLP-052-000001169 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001180 | OLP-052-000001180 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001184 | OLP-052-000001184 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001191 | OLP-052-000001191 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001193 | OLP-052-000001193 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001221 | OLP-052-000001222 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001231 | OLP-052-000001231 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001252 | OLP-052-000001252 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001254 | OLP-052-000001254 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001269 | OLP-052-000001270 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001272 | OLP-052-000001273 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001275 | OLP-052-000001275 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001281 | OLP-052-000001281 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001325 | OLP-052-000001326 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001352 | OLP-052-000001352 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001363 | OLP-052-000001363 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001390 | OLP-052-000001390 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001420 | OLP-052-000001421 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001434 | OLP-052-000001434 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001436 | OLP-052-000001436 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001517 | OLP-052-000001517 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001525 | OLP-052-000001525 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001539 | OLP-052-000001539 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001639 | OLP-052-000001640 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001642 | OLP-052-000001642 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001653 | OLP-052-000001653 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001699 | OLP-052-000001699 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001765 | OLP-052-000001766 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001776 | OLP-052-000001777 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001801 | OLP-052-000001801 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001830 | OLP-052-000001830 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001839 | OLP-052-000001839 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001846 | OLP-052-000001847 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001881 | OLP-052-000001882 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001884 | OLP-052-000001885 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001918 | OLP-052-000001918 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001937 | OLP-052-000001944 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001956 | OLP-052-000001957 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001960 | OLP-052-000001965 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001989 | OLP-052-000001990 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002005 | OLP-052-000002005 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002010 | OLP-052-000002013 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002045 | OLP-052-000002048 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002062 | OLP-052-000002063 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002090 | OLP-052-000002095 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002120 | OLP-052-000002120 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002122 | OLP-052-000002122 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002125 | OLP-052-000002129 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002133 | OLP-052-000002133 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002137 | OLP-052-000002137 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002143 | OLP-052-000002143 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002157 | OLP-052-000002157 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002183 | OLP-052-000002189 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002226 | OLP-052-000002226 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002246 | OLP-052-000002246 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002250 | OLP-052-000002252 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002263 | OLP-052-000002263 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002278 | OLP-052-000002278 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002283 | OLP-052-000002283 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002294 | OLP-052-000002294 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002306 | OLP-052-000002306 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002308 | OLP-052-000002308 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002334 | OLP-052-000002335 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002361 | OLP-052-000002364 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002367 | OLP-052-000002367 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002370 | OLP-052-000002370 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002387 | OLP-052-000002392 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002400 | OLP-052-000002400 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002404 | OLP-052-000002405 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002421 | OLP-052-000002421 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002425 | OLP-052-000002425 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002439 | OLP-052-000002439 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002443 | OLP-052-000002443 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002451 | OLP-052-000002452 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002458 | OLP-052-000002458 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002471 | OLP-052-000002471 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002495 | OLP-052-000002495 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002503 | OLP-052-000002503 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002509 | OLP-052-000002509 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002519 | OLP-052-000002519 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002530 | OLP-052-000002531 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002539 | OLP-052-000002539 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002554 | OLP-052-000002554 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002565 | OLP-052-000002565 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002569 | OLP-052-000002569 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002572 | OLP-052-000002572 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002579 | OLP-052-000002583 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002614 | OLP-052-000002614 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002666 | OLP-052-000002666 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002668 | OLP-052-000002669 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002687 | OLP-052-000002688 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002707 | OLP-052-000002707 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002739 | OLP-052-000002741 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002755 | OLP-052-000002757 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002766 | OLP-052-000002766 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002779 | OLP-052-000002779 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002783 | OLP-052-000002783 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002804 | OLP-052-000002806 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002821 | OLP-052-000002822 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002831 | OLP-052-000002836 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002841 | OLP-052-000002846 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000003 | OLP-053-000000004 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000007 | OLP-053-000000007 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000011 | OLP-053-000000011 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000013 | OLP-053-000000013 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000020 | OLP-053-000000022 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000048 | OLP-053-000000048 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000054 | OLP-053-000000054 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000057 | OLP-053-000000061 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000065 | OLP-053-000000066 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000068 | OLP-053-000000070 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000077 | OLP-053-000000079 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000085 | OLP-053-000000085 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000101 | OLP-053-000000101 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000111 | OLP-053-000000112 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000143 | OLP-053-000000143 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000212 | OLP-053-000000212 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000222 | OLP-053-000000222 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000224 | OLP-053-000000224 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000240 | OLP-053-000000240 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000245 | OLP-053-000000245 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000248 | OLP-053-000000248 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000252 | OLP-053-000000253 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000265 | OLP-053-000000265 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000268 | OLP-053-000000268 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000274 | OLP-053-000000274 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000283 | OLP-053-000000283 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000292 | OLP-053-000000292 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000295 | OLP-053-000000295 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000300 | OLP-053-000000300 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000313 | OLP-053-000000313 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000327 | OLP-053-000000327 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000341 | OLP-053-000000343 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000346 | OLP-053-000000347 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000379 | OLP-053-000000380 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000400 | OLP-053-000000400 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000410 | OLP-053-000000410 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000439 | OLP-053-000000440 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000452 | OLP-053-000000452 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000474 | OLP-053-000000474 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000477 | OLP-053-000000477 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000508 | OLP-053-000000508 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000514 | OLP-053-000000514 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000523 | OLP-053-000000523 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000529 | OLP-053-000000529 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000531 | OLP-053-000000531 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000534 | OLP-053-000000534 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000539 | OLP-053-000000539 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000544 | OLP-053-000000544 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000547 | OLP-053-000000547 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000552 | OLP-053-000000552 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000571 | OLP-053-000000571 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000576 | OLP-053-000000577 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000580 | OLP-053-000000580 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000582 | OLP-053-000000582 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000584 | OLP-053-000000584 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000586 | OLP-053-000000588 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000597 | OLP-053-000000597 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000599 | OLP-053-000000599 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000602 | OLP-053-000000604 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000608 | OLP-053-000000608 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000624 | OLP-053-000000624 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000626 | OLP-053-000000626 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000635 | OLP-053-000000636 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000638 | OLP-053-000000638 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000640 | OLP-053-000000640 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000645 | OLP-053-000000645 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000649 | OLP-053-000000650 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000652 | OLP-053-000000653 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000688 | OLP-053-000000689 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000691 | OLP-053-000000696 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000733 | OLP-053-000000737 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000740 | OLP-053-000000740 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000745 | OLP-053-000000745 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000752 | OLP-053-000000752 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000759 | OLP-053-000000761 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000763 | OLP-053-000000763 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000767 | OLP-053-000000767 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000775 | OLP-053-000000775 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000787 | OLP-053-000000787 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000795 | OLP-053-000000795 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000815 | OLP-053-000000816 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000820 | OLP-053-000000820 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000830 | OLP-053-000000832 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000834 | OLP-053-000000836 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000859 | OLP-053-000000859 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000890 | OLP-053-000000890 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000895 | OLP-053-000000895 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000898 | OLP-053-000000898 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000940 | OLP-053-000000940 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000947 | OLP-053-000000947 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000994 | OLP-053-000000995 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000998 | OLP-053-000001002 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001016 | OLP-053-000001017 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001024 | OLP-053-000001029 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001032 | OLP-053-000001032 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001034 | OLP-053-000001034 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001050 | OLP-053-000001054 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001056 | OLP-053-000001058 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001061 | OLP-053-000001061 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001064 | OLP-053-000001064 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001067 | OLP-053-000001067 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000001069 | OLP-053-000001069 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001077 | OLP-053-000001077 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 054 | OLP-054-000001077 | OLP-054--00000001 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000027 | OLP-055-000000028 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000082 | OLP-055-000000086 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000190 | OLP-055-000000190 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000194 | OLP-055-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000357 | OLP-055-000000357 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000360 | OLP-055-000000360 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000363 | OLP-055-000000363 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000375 | OLP-055-000000376 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000397 | OLP-055-000000397 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 147 | PLP-147-000000008 | PLP-147-000000008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000038 | PLP-147-000000039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000048 | PLP-147-000000048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000055 | PLP-147-000000055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000063 | PLP-147-000000063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000070 | PLP-147-000000070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000079 | PLP-147-000000079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000099 | PLP-147-000000099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000103 | PLP-147-000000103 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000107 | PLP-147-000000107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000109 | PLP-147-000000109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000114 | PLP-147-000000114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000116 | PLP-147-000000116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000123 | PLP-147-000000123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000127 | PLP-147-000000127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000129 | PLP-147-000000129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000133 | PLP-147-000000133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000137 | PLP-147-000000138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000140 | PLP-147-000000140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000145 | PLP-147-000000146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000152 | PLP-147-000000152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000156 | PLP-147-000000156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000158 | PLP-147-000000158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000164 | PLP-147-000000164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000166 | PLP-147-000000168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000173 | PLP-147-000000173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000175 | PLP-147-000000175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000178 | PLP-147-000000185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000188 | PLP-147-000000194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000201 | PLP-147-000000202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000206 | PLP-147-000000206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000208 | PLP-147-000000210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000216 | PLP-147-000000216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000220 | PLP-147-000000220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000223 | PLP-147-000000223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000226 | PLP-147-000000226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000228 | PLP-147-000000228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000231 | PLP-147-000000245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000247 | PLP-147-000000247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000249 | PLP-147-000000249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000253 | PLP-147-000000253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000255 | PLP-147-000000256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000258 | PLP-147-000000265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000272 | PLP-147-000000294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000296 | PLP-147-000000320 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000322 | PLP-147-000000334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000336 | PLP-147-000000379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000381 | PLP-147-000000381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000383 | PLP-147-000000393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000395 | PLP-147-000000405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000407 | PLP-147-000000407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000409 | PLP-147-000000418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000420 | PLP-147-000000425 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000428 | PLP-147-000000443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000445 | PLP-147-000000446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000448 | PLP-147-000000450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000452 | PLP-147-000000457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000484 | PLP-147-000000484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000497 | PLP-147-000000497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000513 | PLP-147-000000515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000529 | PLP-147-000000529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000547 | PLP-147-000000547 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000589 | PLP-147-000000589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000596 | PLP-147-000000596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000612 | PLP-147-000000612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000618 | PLP-147-000000618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000622 | PLP-147-000000623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000627 | PLP-147-000000629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000638 | PLP-147-000000638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000641 | PLP-147-000000641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000649 | PLP-147-000000650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000662 | PLP-147-000000662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000665 | PLP-147-000000665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000676 | PLP-147-000000676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000682 | PLP-147-000000682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000695 | PLP-147-000000695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000699 | PLP-147-000000699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000701 | PLP-147-000000703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000705 | PLP-147-000000709 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000711 | PLP-147-000000713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000716 | PLP-147-000000730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000732 | PLP-147-000000742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000745 | PLP-147-000000771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000773 | PLP-147-000000775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000777 | PLP-147-000000784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000786 | PLP-147-000000796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000798 | PLP-147-000000803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000805 | PLP-147-000000805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000807 | PLP-147-000000815 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000818 | PLP-147-000000819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000821 | PLP-147-000000835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000837 | PLP-147-000000842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000844 | PLP-147-000000844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000846 | PLP-147-000000847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000850 | PLP-147-000000852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000854 | PLP-147-000000865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000868 | PLP-147-000000868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000871 | PLP-147-000000883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000885 | PLP-147-000000919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000922 | PLP-147-000000928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000930 | PLP-147-000000930 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000932 | PLP-147-000000936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000938 | PLP-147-000000939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000941 | PLP-147-000000957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000960 | PLP-147-000000962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000964 | PLP-147-000000969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000972 | PLP-147-000000973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000000976 | PLP-147-000001045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001047 | PLP-147-000001055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001057 | PLP-147-000001059 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001071 | PLP-147-000001073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001077 | PLP-147-000001079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001081 | PLP-147-000001081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001083 | PLP-147-000001084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001086 | PLP-147-000001087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001089 | PLP-147-000001105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001110 | PLP-147-000001110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001112 | PLP-147-000001112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001116 | PLP-147-000001116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001122 | PLP-147-000001126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001129 | PLP-147-000001130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001134 | PLP-147-000001134 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001138 | PLP-147-000001138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001141 | PLP-147-000001141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001143 | PLP-147-000001143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001146 | PLP-147-000001146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001150 | PLP-147-000001151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001154 | PLP-147-000001154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001157 | PLP-147-000001168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001171 | PLP-147-000001172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001176 | PLP-147-000001179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001183 | PLP-147-000001184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001190 | PLP-147-000001192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001198 | PLP-147-000001198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001200 | PLP-147-000001202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001204 | PLP-147-000001205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001207 | PLP-147-000001209 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001211 | PLP-147-000001211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001218 | PLP-147-000001218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001220 | PLP-147-000001221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001223 | PLP-147-000001224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001226 | PLP-147-000001227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001229 | PLP-147-000001229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001231 | PLP-147-000001233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001236 | PLP-147-000001237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001239 | PLP-147-000001240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001242 | PLP-147-000001242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001248 | PLP-147-000001251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001257 | PLP-147-000001258 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001263 | PLP-147-000001263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001265 | PLP-147-000001267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001271 | PLP-147-000001281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001283 | PLP-147-000001283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001285 | PLP-147-000001286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001293 | PLP-147-000001293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001307 | PLP-147-000001308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001313 | PLP-147-000001315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001319 | PLP-147-000001319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001322 | PLP-147-000001322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001326 | PLP-147-000001326 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001328 | PLP-147-000001329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001332 | PLP-147-000001335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001339 | PLP-147-000001340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001342 | PLP-147-000001342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001355 | PLP-147-000001356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001358 | PLP-147-000001361 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001366 | PLP-147-000001367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001369 | PLP-147-000001369 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001373 | PLP-147-000001373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001375 | PLP-147-000001375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001377 | PLP-147-000001377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001379 | PLP-147-000001379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001381 | PLP-147-000001381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001383 | PLP-147-000001383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001393 | PLP-147-000001393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001395 | PLP-147-000001395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001405 | PLP-147-000001405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001407 | PLP-147-000001407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001410 | PLP-147-000001410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001414 | PLP-147-000001416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001418 | PLP-147-000001419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001421 | PLP-147-000001421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001427 | PLP-147-000001427 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001430 | PLP-147-000001430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001437 | PLP-147-000001437 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001445 | PLP-147-000001445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001448 | PLP-147-000001448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001450 | PLP-147-000001450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001452 | PLP-147-000001454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001456 | PLP-147-000001456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001458 | PLP-147-000001460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001463 | PLP-147-000001466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001468 | PLP-147-000001468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001475 | PLP-147-000001475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001477 | PLP-147-000001478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001481 | PLP-147-000001481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001491 | PLP-147-000001491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001494 | PLP-147-000001494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001496 | PLP-147-000001496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001498 | PLP-147-000001498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001503 | PLP-147-000001504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001508 | PLP-147-000001508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001511 | PLP-147-000001511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001515 | PLP-147-000001515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001517 | PLP-147-000001517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001521 | PLP-147-000001522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001524 | PLP-147-000001524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001526 | PLP-147-000001527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001529 | PLP-147-000001529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001531 | PLP-147-000001534 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001536 | PLP-147-000001540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001543 | PLP-147-000001544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001546 | PLP-147-000001547 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001549 | PLP-147-000001550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001552 | PLP-147-000001556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001559 | PLP-147-000001560 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001564 | PLP-147-000001565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001568 | PLP-147-000001568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001570 | PLP-147-000001571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001575 | PLP-147-000001579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001581 | PLP-147-000001583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001585 | PLP-147-000001585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001588 | PLP-147-000001588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001594 | PLP-147-000001594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001596 | PLP-147-000001598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001600 | PLP-147-000001600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001603 | PLP-147-000001606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001608 | PLP-147-000001608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001614 | PLP-147-000001619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001622 | PLP-147-000001629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001631 | PLP-147-000001632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001635 | PLP-147-000001636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001644 | PLP-147-000001644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001651 | PLP-147-000001652 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001655 | PLP-147-000001655 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001658 | PLP-147-000001659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001664 | PLP-147-000001667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001670 | PLP-147-000001678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001680 | PLP-147-000001683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001689 | PLP-147-000001695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001697 | PLP-147-000001700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001702 | PLP-147-000001707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001709 | PLP-147-000001715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001720 | PLP-147-000001721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001723 | PLP-147-000001723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001725 | PLP-147-000001725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001727 | PLP-147-000001729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001731 | PLP-147-000001731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001734 | PLP-147-000001734 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001740 | PLP-147-000001740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001743 | PLP-147-000001743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001746 | PLP-147-000001749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001751 | PLP-147-000001753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001755 | PLP-147-000001755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001757 | PLP-147-000001757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001770 | PLP-147-000001770 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001789 | PLP-147-000001790 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001813 | PLP-147-000001814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001825 | PLP-147-000001825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001829 | PLP-147-000001829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001833 | PLP-147-000001835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001838 | PLP-147-000001840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001845 | PLP-147-000001846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001851 | PLP-147-000001852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001855 | PLP-147-000001868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001871 | PLP-147-000001871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001873 | PLP-147-000001873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001875 | PLP-147-000001877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001883 | PLP-147-000001883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001885 | PLP-147-000001885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001890 | PLP-147-000001896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001898 | PLP-147-000001908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001912 | PLP-147-000001914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001916 | PLP-147-000001920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001922 | PLP-147-000001927 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001930 | PLP-147-000001936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001938 | PLP-147-000001939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001942 | PLP-147-000001949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001951 | PLP-147-000001964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001966 | PLP-147-000001970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001973 | PLP-147-000001973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001977 | PLP-147-000001977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001979 | PLP-147-000001982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001985 | PLP-147-000001985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001987 | PLP-147-000001987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000001999 | PLP-147-000002001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002003 | PLP-147-000002004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002007 | PLP-147-000002012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002021 | PLP-147-000002023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002027 | PLP-147-000002027 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002030 | PLP-147-000002030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002034 | PLP-147-000002034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002037 | PLP-147-000002038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002048 | PLP-147-000002048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002050 | PLP-147-000002060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002064 | PLP-147-000002064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002066 | PLP-147-000002068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002072 | PLP-147-000002074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002082 | PLP-147-000002084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002092 | PLP-147-000002095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002097 | PLP-147-000002099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002101 | PLP-147-000002106 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002113 | PLP-147-000002113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002127 | PLP-147-000002127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002129 | PLP-147-000002129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002132 | PLP-147-000002136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002140 | PLP-147-000002140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002144 | PLP-147-000002151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002153 | PLP-147-000002154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002159 | PLP-147-000002160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002162 | PLP-147-000002163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002169 | PLP-147-000002175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002177 | PLP-147-000002177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002179 | PLP-147-000002179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002181 | PLP-147-000002202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002206 | PLP-147-000002214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002216 | PLP-147-000002247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002249 | PLP-147-000002251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002253 | PLP-147-000002253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002257 | PLP-147-000002257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002265 | PLP-147-000002266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002270 | PLP-147-000002272 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002274 | PLP-147-000002277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002280 | PLP-147-000002280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002282 | PLP-147-000002288 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002290 | PLP-147-000002292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002294 | PLP-147-000002295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002298 | PLP-147-000002302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002304 | PLP-147-000002306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002309 | PLP-147-000002310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002316 | PLP-147-000002324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002326 | PLP-147-000002327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002334 | PLP-147-000002341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002344 | PLP-147-000002344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002347 | PLP-147-000002347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002349 | PLP-147-000002351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002353 | PLP-147-000002355 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002357 | PLP-147-000002358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002364 | PLP-147-000002372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002374 | PLP-147-000002374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002377 | PLP-147-000002387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002393 | PLP-147-000002394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002396 | PLP-147-000002407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002409 | PLP-147-000002409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002412 | PLP-147-000002412 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002419 | PLP-147-000002423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002426 | PLP-147-000002435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002437 | PLP-147-000002439 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002441 | PLP-147-000002444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002446 | PLP-147-000002447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002450 | PLP-147-000002452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002454 | PLP-147-000002455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002458 | PLP-147-000002460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002463 | PLP-147-000002463 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002467 | PLP-147-000002469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002475 | PLP-147-000002478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002480 | PLP-147-000002482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002486 | PLP-147-000002490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002493 | PLP-147-000002493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002496 | PLP-147-000002496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002518 | PLP-147-000002519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002522 | PLP-147-000002522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002524 | PLP-147-000002525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002530 | PLP-147-000002531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002539 | PLP-147-000002539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002544 | PLP-147-000002544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002546 | PLP-147-000002560 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002563 | PLP-147-000002565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002573 | PLP-147-000002573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002579 | PLP-147-000002579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002588 | PLP-147-000002588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002590 | PLP-147-000002591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002593 | PLP-147-000002593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002600 | PLP-147-000002619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002624 | PLP-147-000002626 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002628 | PLP-147-000002628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002631 | PLP-147-000002635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002637 | PLP-147-000002644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002646 | PLP-147-000002655 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002657 | PLP-147-000002662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002664 | PLP-147-000002665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002676 | PLP-147-000002676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002679 | PLP-147-000002683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002689 | PLP-147-000002690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002692 | PLP-147-000002695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002697 | PLP-147-000002697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002713 | PLP-147-000002721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002723 | PLP-147-000002726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002733 | PLP-147-000002733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002735 | PLP-147-000002737 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002740 | PLP-147-000002742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002745 | PLP-147-000002745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002760 | PLP-147-000002760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002762 | PLP-147-000002762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002766 | PLP-147-000002775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002777 | PLP-147-000002793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002796 | PLP-147-000002796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002798 | PLP-147-000002799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002811 | PLP-147-000002812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002817 | PLP-147-000002817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002819 | PLP-147-000002819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002821 | PLP-147-000002823 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002830 | PLP-147-000002830 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002832 | PLP-147-000002833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002844 | PLP-147-000002851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002853 | PLP-147-000002860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002874 | PLP-147-000002881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002889 | PLP-147-000002891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002895 | PLP-147-000002895 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002897 | PLP-147-000002899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002902 | PLP-147-000002910 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002923 | PLP-147-000002923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002929 | PLP-147-000002929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002947 | PLP-147-000002947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002953 | PLP-147-000002953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002961 | PLP-147-000002961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002974 | PLP-147-000002975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002988 | PLP-147-000002991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002997 | PLP-147-000002997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000002999 | PLP-147-000002999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003020 | PLP-147-000003021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003025 | PLP-147-000003025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003027 | PLP-147-000003027 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003029 | PLP-147-000003029 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003034 | PLP-147-000003034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003039 | PLP-147-000003039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003041 | PLP-147-000003041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003044 | PLP-147-000003046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003050 | PLP-147-000003050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003063 | PLP-147-000003064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003066 | PLP-147-000003066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003069 | PLP-147-000003069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003093 | PLP-147-000003093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003098 | PLP-147-000003102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003105 | PLP-147-000003105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003112 | PLP-147-000003112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003119 | PLP-147-000003120 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003130 | PLP-147-000003136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003142 | PLP-147-000003143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003153 | PLP-147-000003153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003165 | PLP-147-000003165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003168 | PLP-147-000003168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003172 | PLP-147-000003172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003174 | PLP-147-000003177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003222 | PLP-147-000003223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003228 | PLP-147-000003228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003230 | PLP-147-000003230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003242 | PLP-147-000003243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003255 | PLP-147-000003255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003268 | PLP-147-000003268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003278 | PLP-147-000003278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003309 | PLP-147-000003309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003315 | PLP-147-000003315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003342 | PLP-147-000003344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003357 | PLP-147-000003357 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003365 | PLP-147-000003365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003409 | PLP-147-000003409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003420 | PLP-147-000003420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003441 | PLP-147-000003441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003443 | PLP-147-000003443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003447 | PLP-147-000003452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003454 | PLP-147-000003461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003470 | PLP-147-000003470 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003494 | PLP-147-000003494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003498 | PLP-147-000003498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003530 | PLP-147-000003530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003532 | PLP-147-000003532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003534 | PLP-147-000003535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003538 | PLP-147-000003538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003546 | PLP-147-000003549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003551 | PLP-147-000003553 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003558 | PLP-147-000003558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003563 | PLP-147-000003563 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003570 | PLP-147-000003570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003598 | PLP-147-000003598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003608 | PLP-147-000003609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003615 | PLP-147-000003615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003625 | PLP-147-000003627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003647 | PLP-147-000003656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003661 | PLP-147-000003663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003668 | PLP-147-000003668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003678 | PLP-147-000003678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003684 | PLP-147-000003694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003696 | PLP-147-000003696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003702 | PLP-147-000003705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003710 | PLP-147-000003713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003730 | PLP-147-000003731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003734 | PLP-147-000003735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003740 | PLP-147-000003740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003742 | PLP-147-000003742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003746 | PLP-147-000003750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003756 | PLP-147-000003756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003763 | PLP-147-000003763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003775 | PLP-147-000003775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003778 | PLP-147-000003778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003780 | PLP-147-000003780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003797 | PLP-147-000003799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003803 | PLP-147-000003803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003809 | PLP-147-000003812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003819 | PLP-147-000003820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003822 | PLP-147-000003826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003846 | PLP-147-000003846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003848 | PLP-147-000003853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003862 | PLP-147-000003863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003866 | PLP-147-000003866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003878 | PLP-147-000003878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003880 | PLP-147-000003880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003885 | PLP-147-000003887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003889 | PLP-147-000003892 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003913 | PLP-147-000003913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003925 | PLP-147-000003925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003927 | PLP-147-000003927 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003934 | PLP-147-000003935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003952 | PLP-147-000003952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003954 | PLP-147-000003956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003962 | PLP-147-000003965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003977 | PLP-147-000003978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000003981 | PLP-147-000003981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004049 | PLP-147-000004049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004051 | PLP-147-000004051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004059 | PLP-147-000004059 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004063 | PLP-147-000004068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004083 | PLP-147-000004084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004098 | PLP-147-000004098 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004103 | PLP-147-000004104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004123 | PLP-147-000004123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004150 | PLP-147-000004150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004155 | PLP-147-000004155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004157 | PLP-147-000004157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004159 | PLP-147-000004160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004162 | PLP-147-000004163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004170 | PLP-147-000004170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004193 | PLP-147-000004193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004199 | PLP-147-000004200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004204 | PLP-147-000004204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004206 | PLP-147-000004208 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004211 | PLP-147-000004211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004222 | PLP-147-000004222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004238 | PLP-147-000004238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004247 | PLP-147-000004247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004255 | PLP-147-000004255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004259 | PLP-147-000004262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004264 | PLP-147-000004264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004267 | PLP-147-000004267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004270 | PLP-147-000004270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004272 | PLP-147-000004272 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004274 | PLP-147-000004274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004277 | PLP-147-000004278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004281 | PLP-147-000004282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004297 | PLP-147-000004300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004304 | PLP-147-000004311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004313 | PLP-147-000004313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004317 | PLP-147-000004317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004325 | PLP-147-000004325 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004343 | PLP-147-000004343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004393 | PLP-147-000004393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004397 | PLP-147-000004398 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004415 | PLP-147-000004417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004423 | PLP-147-000004423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004426 | PLP-147-000004428 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004432 | PLP-147-000004432 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004435 | PLP-147-000004435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004437 | PLP-147-000004437 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004442 | PLP-147-000004442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004451 | PLP-147-000004459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004461 | PLP-147-000004461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004477 | PLP-147-000004477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004484 | PLP-147-000004484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004488 | PLP-147-000004488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004492 | PLP-147-000004495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004498 | PLP-147-000004499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004501 | PLP-147-000004501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004509 | PLP-147-000004509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004512 | PLP-147-000004516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004528 | PLP-147-000004528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004531 | PLP-147-000004532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004541 | PLP-147-000004541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004549 | PLP-147-000004549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004551 | PLP-147-000004551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004556 | PLP-147-000004556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004559 | PLP-147-000004559 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004561 | PLP-147-000004562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004566 | PLP-147-000004567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004569 | PLP-147-000004569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004571 | PLP-147-000004587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004589 | PLP-147-000004592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004594 | PLP-147-000004597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004599 | PLP-147-000004599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004601 | PLP-147-000004618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004621 | PLP-147-000004621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004623 | PLP-147-000004626 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004628 | PLP-147-000004628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004630 | PLP-147-000004633 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004636 | PLP-147-000004637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004639 | PLP-147-000004640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004642 | PLP-147-000004644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004651 | PLP-147-000004651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004657 | PLP-147-000004657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004663 | PLP-147-000004666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004668 | PLP-147-000004668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004670 | PLP-147-000004670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004673 | PLP-147-000004674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004677 | PLP-147-000004677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004680 | PLP-147-000004680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004684 | PLP-147-000004688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004695 | PLP-147-000004696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004698 | PLP-147-000004698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004700 | PLP-147-000004700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004706 | PLP-147-000004706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004709 | PLP-147-000004710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004713 | PLP-147-000004713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004720 | PLP-147-000004721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004726 | PLP-147-000004727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004742 | PLP-147-000004742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004752 | PLP-147-000004761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004763 | PLP-147-000004763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004765 | PLP-147-000004766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004770 | PLP-147-000004771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004773 | PLP-147-000004776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004784 | PLP-147-000004784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004796 | PLP-147-000004797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004800 | PLP-147-000004800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004803 | PLP-147-000004803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004808 | PLP-147-000004810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004818 | PLP-147-000004818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004823 | PLP-147-000004824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004828 | PLP-147-000004833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004861 | PLP-147-000004861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004864 | PLP-147-000004864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004867 | PLP-147-000004868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004876 | PLP-147-000004876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004879 | PLP-147-000004879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004892 | PLP-147-000004892 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004898 | PLP-147-000004899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004903 | PLP-147-000004904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004907 | PLP-147-000004908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004913 | PLP-147-000004913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004915 | PLP-147-000004915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004917 | PLP-147-000004928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004933 | PLP-147-000004933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004935 | PLP-147-000004937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004956 | PLP-147-000004959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004961 | PLP-147-000004966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004968 | PLP-147-000004970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004975 | PLP-147-000004977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004982 | PLP-147-000004983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004986 | PLP-147-000004991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000004993 | PLP-147-000005020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005024 | PLP-147-000005024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005037 | PLP-147-000005037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005040 | PLP-147-000005041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005043 | PLP-147-000005043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005045 | PLP-147-000005046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005049 | PLP-147-000005049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005052 | PLP-147-000005052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005054 | PLP-147-000005056 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005058 | PLP-147-000005058 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005062 | PLP-147-000005062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005066 | PLP-147-000005068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005072 | PLP-147-000005072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005075 | PLP-147-000005080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005082 | PLP-147-000005083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005085 | PLP-147-000005085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005087 | PLP-147-000005088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005091 | PLP-147-000005092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005094 | PLP-147-000005094 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005096 | PLP-147-000005096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005100 | PLP-147-000005101 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005105 | PLP-147-000005107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005109 | PLP-147-000005109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005112 | PLP-147-000005113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005116 | PLP-147-000005116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005119 | PLP-147-000005120 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005127 | PLP-147-000005127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005129 | PLP-147-000005130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005135 | PLP-147-000005136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005140 | PLP-147-000005140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005144 | PLP-147-000005144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005154 | PLP-147-000005159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005161 | PLP-147-000005162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005164 | PLP-147-000005166 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005178 | PLP-147-000005180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005182 | PLP-147-000005182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005187 | PLP-147-000005187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005192 | PLP-147-000005193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005198 | PLP-147-000005200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005206 | PLP-147-000005207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005211 | PLP-147-000005211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005228 | PLP-147-000005228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005231 | PLP-147-000005231 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005234 | PLP-147-000005236 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005284 | PLP-147-000005285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005305 | PLP-147-000005305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005329 | PLP-147-000005329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005331 | PLP-147-000005332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005335 | PLP-147-000005341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005343 | PLP-147-000005347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005375 | PLP-147-000005375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005379 | PLP-147-000005380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005397 | PLP-147-000005397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005401 | PLP-147-000005401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005408 | PLP-147-000005408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005421 | PLP-147-000005428 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005442 | PLP-147-000005442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005458 | PLP-147-000005469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005473 | PLP-147-000005474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005486 | PLP-147-000005487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005517 | PLP-147-000005517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005525 | PLP-147-000005526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005529 | PLP-147-000005529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005533 | PLP-147-000005535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005537 | PLP-147-000005538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005550 | PLP-147-000005551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005563 | PLP-147-000005563 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005566 | PLP-147-000005566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005571 | PLP-147-000005571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005573 | PLP-147-000005573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005580 | PLP-147-000005580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005583 | PLP-147-000005583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005588 | PLP-147-000005588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005590 | PLP-147-000005590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005597 | PLP-147-000005597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005601 | PLP-147-000005601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005604 | PLP-147-000005604 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005607 | PLP-147-000005607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005609 | PLP-147-000005610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005617 | PLP-147-000005617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005629 | PLP-147-000005631 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005634 | PLP-147-000005634 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005642 | PLP-147-000005642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005645 | PLP-147-000005645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005666 | PLP-147-000005666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005671 | PLP-147-000005673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005676 | PLP-147-000005676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005682 | PLP-147-000005682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005684 | PLP-147-000005685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005687 | PLP-147-000005688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005690 | PLP-147-000005690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005693 | PLP-147-000005693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005703 | PLP-147-000005703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005705 | PLP-147-000005705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005723 | PLP-147-000005723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005725 | PLP-147-000005726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005734 | PLP-147-000005735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005737 | PLP-147-000005738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005754 | PLP-147-000005754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005757 | PLP-147-000005757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005761 | PLP-147-000005761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005765 | PLP-147-000005765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005775 | PLP-147-000005776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005787 | PLP-147-000005787 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005792 | PLP-147-000005797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005799 | PLP-147-000005799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005801 | PLP-147-000005801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005827 | PLP-147-000005828 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005830 | PLP-147-000005830 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005834 | PLP-147-000005834 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005838 | PLP-147-000005839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005843 | PLP-147-000005843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005850 | PLP-147-000005850 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005857 | PLP-147-000005857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005865 | PLP-147-000005865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005873 | PLP-147-000005873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005906 | PLP-147-000005906 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005942 | PLP-147-000005945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005964 | PLP-147-000005964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005979 | PLP-147-000005979 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005982 | PLP-147-000005983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005987 | PLP-147-000005987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005990 | PLP-147-000005990 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000005998 | PLP-147-000005999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006001 | PLP-147-000006001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006005 | PLP-147-000006005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006007 | PLP-147-000006007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006009 | PLP-147-000006011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006021 | PLP-147-000006022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006039 | PLP-147-000006041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006060 | PLP-147-000006060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006063 | PLP-147-000006063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006072 | PLP-147-000006072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006077 | PLP-147-000006078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006080 | PLP-147-000006080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006084 | PLP-147-000006084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006086 | PLP-147-000006086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006102 | PLP-147-000006102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006107 | PLP-147-000006107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006142 | PLP-147-000006142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006156 | PLP-147-000006156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006166 | PLP-147-000006166 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006171 | PLP-147-000006171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006173 | PLP-147-000006173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006190 | PLP-147-000006190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006192 | PLP-147-000006192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006198 | PLP-147-000006201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006218 | PLP-147-000006219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006223 | PLP-147-000006223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006227 | PLP-147-000006227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006238 | PLP-147-000006238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006245 | PLP-147-000006245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006250 | PLP-147-000006250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006252 | PLP-147-000006252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006255 | PLP-147-000006255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006277 | PLP-147-000006277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006279 | PLP-147-000006280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006282 | PLP-147-000006282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006284 | PLP-147-000006284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006289 | PLP-147-000006290 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006292 | PLP-147-000006292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006296 | PLP-147-000006296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006298 | PLP-147-000006298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006306 | PLP-147-000006306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006309 | PLP-147-000006309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006315 | PLP-147-000006315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006317 | PLP-147-000006317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006323 | PLP-147-000006323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006329 | PLP-147-000006329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006332 | PLP-147-000006332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006340 | PLP-147-000006341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006343 | PLP-147-000006345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006349 | PLP-147-000006349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006375 | PLP-147-000006376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006378 | PLP-147-000006378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006380 | PLP-147-000006381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006388 | PLP-147-000006388 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006398 | PLP-147-000006399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006402 | PLP-147-000006402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006406 | PLP-147-000006409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006414 | PLP-147-000006414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006425 | PLP-147-000006425 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006440 | PLP-147-000006441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006444 | PLP-147-000006444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006460 | PLP-147-000006460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006462 | PLP-147-000006462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006480 | PLP-147-000006480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006491 | PLP-147-000006491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006498 | PLP-147-000006499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006501 | PLP-147-000006502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006504 | PLP-147-000006504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006513 | PLP-147-000006514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006521 | PLP-147-000006521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006533 | PLP-147-000006533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006540 | PLP-147-000006541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006549 | PLP-147-000006549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006551 | PLP-147-000006551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006553 | PLP-147-000006553 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006573 | PLP-147-000006573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006576 | PLP-147-000006577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006595 | PLP-147-000006595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006598 | PLP-147-000006599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006602 | PLP-147-000006602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006615 | PLP-147-000006615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006623 | PLP-147-000006623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006636 | PLP-147-000006636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006640 | PLP-147-000006640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006652 | PLP-147-000006653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006668 | PLP-147-000006668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006672 | PLP-147-000006673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006679 | PLP-147-000006681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006685 | PLP-147-000006685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006689 | PLP-147-000006689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006737 | PLP-147-000006737 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006740 | PLP-147-000006740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006742 | PLP-147-000006742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006745 | PLP-147-000006745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006756 | PLP-147-000006757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006774 | PLP-147-000006775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006779 | PLP-147-000006779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006783 | PLP-147-000006784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006794 | PLP-147-000006794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006805 | PLP-147-000006806 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006809 | PLP-147-000006809 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006814 | PLP-147-000006814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006826 | PLP-147-000006827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006829 | PLP-147-000006833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006836 | PLP-147-000006839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006855 | PLP-147-000006855 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006861 | PLP-147-000006862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006865 | PLP-147-000006865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006883 | PLP-147-000006883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006885 | PLP-147-000006886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006889 | PLP-147-000006889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006891 | PLP-147-000006891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006895 | PLP-147-000006897 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006901 | PLP-147-000006902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006913 | PLP-147-000006913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006925 | PLP-147-000006925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006934 | PLP-147-000006934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006939 | PLP-147-000006939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006942 | PLP-147-000006942 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006946 | PLP-147-000006946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006951 | PLP-147-000006951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006957 | PLP-147-000006957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006959 | PLP-147-000006959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006966 | PLP-147-000006966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006978 | PLP-147-000006978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006988 | PLP-147-000006988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006993 | PLP-147-000006994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000006996 | PLP-147-000006996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007004 | PLP-147-000007004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007025 | PLP-147-000007025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007033 | PLP-147-000007033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007044 | PLP-147-000007044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007048 | PLP-147-000007048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007050 | PLP-147-000007052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007080 | PLP-147-000007080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007082 | PLP-147-000007082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007086 | PLP-147-000007086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007091 | PLP-147-000007092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007128 | PLP-147-000007132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007170 | PLP-147-000007170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007177 | PLP-147-000007178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007186 | PLP-147-000007186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007192 | PLP-147-000007192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007206 | PLP-147-000007206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007220 | PLP-147-000007220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007223 | PLP-147-000007223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007226 | PLP-147-000007229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007238 | PLP-147-000007239 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007255 | PLP-147-000007255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007266 | PLP-147-000007267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007270 | PLP-147-000007273 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007275 | PLP-147-000007275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007302 | PLP-147-000007302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007316 | PLP-147-000007316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007330 | PLP-147-000007330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007336 | PLP-147-000007336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007338 | PLP-147-000007338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007340 | PLP-147-000007340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007343 | PLP-147-000007344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007346 | PLP-147-000007346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007348 | PLP-147-000007348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007356 | PLP-147-000007356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007358 | PLP-147-000007358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007364 | PLP-147-000007364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007398 | PLP-147-000007400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007407 | PLP-147-000007407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007411 | PLP-147-000007413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007417 | PLP-147-000007417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007434 | PLP-147-000007434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007442 | PLP-147-000007442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007449 | PLP-147-000007449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007451 | PLP-147-000007451 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007453 | PLP-147-000007467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007470 | PLP-147-000007472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007475 | PLP-147-000007475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007484 | PLP-147-000007486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007488 | PLP-147-000007490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007493 | PLP-147-000007494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007500 | PLP-147-000007501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007514 | PLP-147-000007516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007519 | PLP-147-000007519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007525 | PLP-147-000007526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007529 | PLP-147-000007535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007537 | PLP-147-000007539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007550 | PLP-147-000007550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007553 | PLP-147-000007556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007562 | PLP-147-000007563 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007582 | PLP-147-000007582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007590 | PLP-147-000007591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007608 | PLP-147-000007609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007612 | PLP-147-000007612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007615 | PLP-147-000007615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007627 | PLP-147-000007628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007632 | PLP-147-000007632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007646 | PLP-147-000007647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007652 | PLP-147-000007653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007664 | PLP-147-000007664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007685 | PLP-147-000007685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007693 | PLP-147-000007703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007705 | PLP-147-000007706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007716 | PLP-147-000007716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007718 | PLP-147-000007721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007729 | PLP-147-000007732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007737 | PLP-147-000007738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007740 | PLP-147-000007745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007747 | PLP-147-000007748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007756 | PLP-147-000007756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007759 | PLP-147-000007759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007761 | PLP-147-000007761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007764 | PLP-147-000007766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007777 | PLP-147-000007777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007779 | PLP-147-000007779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007781 | PLP-147-000007782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007784 | PLP-147-000007785 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007787 | PLP-147-000007788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007794 | PLP-147-000007795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007800 | PLP-147-000007800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007821 | PLP-147-000007821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007824 | PLP-147-000007824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007826 | PLP-147-000007826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007828 | PLP-147-000007829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007831 | PLP-147-000007832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007839 | PLP-147-000007839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007841 | PLP-147-000007841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007844 | PLP-147-000007844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007852 | PLP-147-000007858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007869 | PLP-147-000007877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007880 | PLP-147-000007882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007932 | PLP-147-000007938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007940 | PLP-147-000007944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007946 | PLP-147-000007959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007992 | PLP-147-000007992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007996 | PLP-147-000007996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000007998 | PLP-147-000008004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008024 | PLP-147-000008024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008026 | PLP-147-000008026 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008052 | PLP-147-000008054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008065 | PLP-147-000008065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008081 | PLP-147-000008082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008096 | PLP-147-000008096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008101 | PLP-147-000008103 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008107 | PLP-147-000008114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008116 | PLP-147-000008116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008124 | PLP-147-000008124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008137 | PLP-147-000008138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008154 | PLP-147-000008154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008156 | PLP-147-000008156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008164 | PLP-147-000008164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008169 | PLP-147-000008171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008189 | PLP-147-000008190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008202 | PLP-147-000008204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008206 | PLP-147-000008206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008236 | PLP-147-000008236 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008241 | PLP-147-000008242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008251 | PLP-147-000008252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008254 | PLP-147-000008254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008256 | PLP-147-000008256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008258 | PLP-147-000008266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008269 | PLP-147-000008276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008301 | PLP-147-000008301 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008303 | PLP-147-000008307 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008320 | PLP-147-000008322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008338 | PLP-147-000008338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008351 | PLP-147-000008358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008360 | PLP-147-000008361 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008363 | PLP-147-000008363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008365 | PLP-147-000008365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008368 | PLP-147-000008379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008384 | PLP-147-000008384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008387 | PLP-147-000008392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008395 | PLP-147-000008396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008398 | PLP-147-000008405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008418 | PLP-147-000008418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008424 | PLP-147-000008426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008429 | PLP-147-000008430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008479 | PLP-147-000008479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008498 | PLP-147-000008498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008509 | PLP-147-000008513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008519 | PLP-147-000008525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008532 | PLP-147-000008533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008538 | PLP-147-000008545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008548 | PLP-147-000008550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008556 | PLP-147-000008562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008566 | PLP-147-000008572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008585 | PLP-147-000008585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008603 | PLP-147-000008604 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008606 | PLP-147-000008606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008616 | PLP-147-000008616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008644 | PLP-147-000008645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008647 | PLP-147-000008650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008662 | PLP-147-000008662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008664 | PLP-147-000008664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008674 | PLP-147-000008674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008676 | PLP-147-000008676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008682 | PLP-147-000008682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008689 | PLP-147-000008689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008694 | PLP-147-000008695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008699 | PLP-147-000008699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008708 | PLP-147-000008708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008711 | PLP-147-000008711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008717 | PLP-147-000008717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008728 | PLP-147-000008728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008738 | PLP-147-000008738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008740 | PLP-147-000008740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008743 | PLP-147-000008743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008747 | PLP-147-000008747 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008751 | PLP-147-000008751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008753 | PLP-147-000008753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008760 | PLP-147-000008760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008765 | PLP-147-000008765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008768 | PLP-147-000008768 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008777 | PLP-147-000008777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008779 | PLP-147-000008779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008784 | PLP-147-000008784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008786 | PLP-147-000008786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008791 | PLP-147-000008791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008813 | PLP-147-000008813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008824 | PLP-147-000008824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008826 | PLP-147-000008826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008842 | PLP-147-000008843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008845 | PLP-147-000008845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008853 | PLP-147-000008854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008856 | PLP-147-000008857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008861 | PLP-147-000008861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008864 | PLP-147-000008864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008868 | PLP-147-000008868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008871 | PLP-147-000008871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008886 | PLP-147-000008886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008898 | PLP-147-000008898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008900 | PLP-147-000008900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008902 | PLP-147-000008902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008908 | PLP-147-000008908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008917 | PLP-147-000008917 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008919 | PLP-147-000008919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008923 | PLP-147-000008923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008949 | PLP-147-000008949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008953 | PLP-147-000008953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008970 | PLP-147-000008970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008972 | PLP-147-000008972 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008979 | PLP-147-000008979 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008981 | PLP-147-000008982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008986 | PLP-147-000008986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008991 | PLP-147-000008991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000008993 | PLP-147-000008993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009005 | PLP-147-000009005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009007 | PLP-147-000009007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009010 | PLP-147-000009011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009030 | PLP-147-000009030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009035 | PLP-147-000009036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009042 | PLP-147-000009042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009054 | PLP-147-000009054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009071 | PLP-147-000009071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009084 | PLP-147-000009084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009087 | PLP-147-000009088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009091 | PLP-147-000009092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009111 | PLP-147-000009111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009121 | PLP-147-000009122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009124 | PLP-147-000009124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009128 | PLP-147-000009128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009142 | PLP-147-000009142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009147 | PLP-147-000009147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009150 | PLP-147-000009151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009155 | PLP-147-000009156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009180 | PLP-147-000009180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009190 | PLP-147-000009192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009195 | PLP-147-000009195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009210 | PLP-147-000009213 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009216 | PLP-147-000009216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009218 | PLP-147-000009218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009224 | PLP-147-000009224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009227 | PLP-147-000009228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009232 | PLP-147-000009232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009234 | PLP-147-000009235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009238 | PLP-147-000009240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009245 | PLP-147-000009245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009248 | PLP-147-000009248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009253 | PLP-147-000009254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009260 | PLP-147-000009260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009264 | PLP-147-000009264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009268 | PLP-147-000009268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009274 | PLP-147-000009274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009280 | PLP-147-000009280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009283 | PLP-147-000009284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009286 | PLP-147-000009286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009295 | PLP-147-000009295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009304 | PLP-147-000009304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009315 | PLP-147-000009315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009318 | PLP-147-000009319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009330 | PLP-147-000009330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009333 | PLP-147-000009333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009343 | PLP-147-000009343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009363 | PLP-147-000009363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009377 | PLP-147-000009378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009406 | PLP-147-000009406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009420 | PLP-147-000009420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009441 | PLP-147-000009441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009443 | PLP-147-000009444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009446 | PLP-147-000009446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009456 | PLP-147-000009456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009459 | PLP-147-000009459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009461 | PLP-147-000009461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009468 | PLP-147-000009468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009472 | PLP-147-000009473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009492 | PLP-147-000009492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009497 | PLP-147-000009497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009500 | PLP-147-000009501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009506 | PLP-147-000009506 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009508 | PLP-147-000009508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009515 | PLP-147-000009515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009522 | PLP-147-000009522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009525 | PLP-147-000009525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009534 | PLP-147-000009535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009537 | PLP-147-000009537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009541 | PLP-147-000009541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009543 | PLP-147-000009543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009567 | PLP-147-000009567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009573 | PLP-147-000009573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009585 | PLP-147-000009585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009588 | PLP-147-000009588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009591 | PLP-147-000009591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009594 | PLP-147-000009594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009610 | PLP-147-000009610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009617 | PLP-147-000009617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009620 | PLP-147-000009620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009641 | PLP-147-000009641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009644 | PLP-147-000009644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009652 | PLP-147-000009652 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009659 | PLP-147-000009659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009663 | PLP-147-000009664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009684 | PLP-147-000009684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009698 | PLP-147-000009699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009716 | PLP-147-000009716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009732 | PLP-147-000009732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009742 | PLP-147-000009742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009744 | PLP-147-000009744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009750 | PLP-147-000009751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009758 | PLP-147-000009758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009761 | PLP-147-000009761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009764 | PLP-147-000009764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009772 | PLP-147-000009772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009776 | PLP-147-000009776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009781 | PLP-147-000009781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009783 | PLP-147-000009783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009795 | PLP-147-000009795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009797 | PLP-147-000009797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009804 | PLP-147-000009804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009811 | PLP-147-000009811 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009825 | PLP-147-000009825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009827 | PLP-147-000009829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009836 | PLP-147-000009837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009839 | PLP-147-000009839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009844 | PLP-147-000009844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009849 | PLP-147-000009850 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009852 | PLP-147-000009854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009862 | PLP-147-000009863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009866 | PLP-147-000009866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009880 | PLP-147-000009880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009888 | PLP-147-000009888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009900 | PLP-147-000009900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009903 | PLP-147-000009905 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009914 | PLP-147-000009914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009920 | PLP-147-000009920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009925 | PLP-147-000009925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009933 | PLP-147-000009934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009939 | PLP-147-000009939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009942 | PLP-147-000009942 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009952 | PLP-147-000009952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009955 | PLP-147-000009955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009974 | PLP-147-000009974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009982 | PLP-147-000009982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000009992 | PLP-147-000009992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010004 | PLP-147-000010004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010012 | PLP-147-000010012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010016 | PLP-147-000010016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010018 | PLP-147-000010020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010023 | PLP-147-000010023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010037 | PLP-147-000010038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010041 | PLP-147-000010041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010049 | PLP-147-000010049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010051 | PLP-147-000010051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010063 | PLP-147-000010063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010065 | PLP-147-000010066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010083 | PLP-147-000010083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010103 | PLP-147-000010103 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010123 | PLP-147-000010123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010142 | PLP-147-000010142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010157 | PLP-147-000010157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010159 | PLP-147-000010159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010169 | PLP-147-000010169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010194 | PLP-147-000010194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010201 | PLP-147-000010201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010210 | PLP-147-000010212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010214 | PLP-147-000010216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010222 | PLP-147-000010222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010231 | PLP-147-000010231 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010238 | PLP-147-000010238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010243 | PLP-147-000010244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010249 | PLP-147-000010249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010265 | PLP-147-000010269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010271 | PLP-147-000010273 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010276 | PLP-147-000010276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010284 | PLP-147-000010284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010289 | PLP-147-000010301 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010314 | PLP-147-000010317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010319 | PLP-147-000010319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010347 | PLP-147-000010347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010350 | PLP-147-000010353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010365 | PLP-147-000010365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010372 | PLP-147-000010373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010397 | PLP-147-000010399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010414 | PLP-147-000010414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010434 | PLP-147-000010434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010442 | PLP-147-000010444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010456 | PLP-147-000010458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010464 | PLP-147-000010474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010493 | PLP-147-000010499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010502 | PLP-147-000010505 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010508 | PLP-147-000010512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010514 | PLP-147-000010518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010521 | PLP-147-000010525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010527 | PLP-147-000010531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010533 | PLP-147-000010535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010544 | PLP-147-000010544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010553 | PLP-147-000010553 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010555 | PLP-147-000010556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010570 | PLP-147-000010579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010581 | PLP-147-000010581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010583 | PLP-147-000010584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010586 | PLP-147-000010587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010589 | PLP-147-000010590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010596 | PLP-147-000010597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010605 | PLP-147-000010608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010610 | PLP-147-000010610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010622 | PLP-147-000010622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010628 | PLP-147-000010630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010632 | PLP-147-000010635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010637 | PLP-147-000010645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010667 | PLP-147-000010668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010681 | PLP-147-000010681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010683 | PLP-147-000010684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010702 | PLP-147-000010704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010712 | PLP-147-000010717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010719 | PLP-147-000010728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010730 | PLP-147-000010731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010733 | PLP-147-000010734 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010739 | PLP-147-000010739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010741 | PLP-147-000010741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010756 | PLP-147-000010758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010761 | PLP-147-000010761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010773 | PLP-147-000010774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010776 | PLP-147-000010776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010778 | PLP-147-000010782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010784 | PLP-147-000010784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010803 | PLP-147-000010805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010808 | PLP-147-000010809 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010830 | PLP-147-000010832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010834 | PLP-147-000010837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010839 | PLP-147-000010839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010841 | PLP-147-000010841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010844 | PLP-147-000010844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010858 | PLP-147-000010858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010860 | PLP-147-000010861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010865 | PLP-147-000010866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010868 | PLP-147-000010868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010881 | PLP-147-000010881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010883 | PLP-147-000010885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010890 | PLP-147-000010898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010912 | PLP-147-000010912 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010934 | PLP-147-000010934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010936 | PLP-147-000010937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010940 | PLP-147-000010945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010968 | PLP-147-000010970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010975 | PLP-147-000010976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010986 | PLP-147-000010987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010991 | PLP-147-000010992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010994 | PLP-147-000010994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000010996 | PLP-147-000010996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011004 | PLP-147-000011004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011049 | PLP-147-000011053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011058 | PLP-147-000011058 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011061 | PLP-147-000011068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011070 | PLP-147-000011070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011072 | PLP-147-000011080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011105 | PLP-147-000011105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011112 | PLP-147-000011113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011115 | PLP-147-000011116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011118 | PLP-147-000011121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011129 | PLP-147-000011130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011141 | PLP-147-000011141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011143 | PLP-147-000011143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011147 | PLP-147-000011151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011161 | PLP-147-000011165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011179 | PLP-147-000011180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011182 | PLP-147-000011189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011201 | PLP-147-000011201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011208 | PLP-147-000011211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011215 | PLP-147-000011216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011242 | PLP-147-000011243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011246 | PLP-147-000011246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011254 | PLP-147-000011255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011258 | PLP-147-000011258 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011260 | PLP-147-000011261 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011269 | PLP-147-000011269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011279 | PLP-147-000011279 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011281 | PLP-147-000011282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011305 | PLP-147-000011305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011307 | PLP-147-000011316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011345 | PLP-147-000011345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011348 | PLP-147-000011348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011373 | PLP-147-000011373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011379 | PLP-147-000011379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011381 | PLP-147-000011382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011392 | PLP-147-000011396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011422 | PLP-147-000011426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011430 | PLP-147-000011430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011459 | PLP-147-000011460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011466 | PLP-147-000011466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011477 | PLP-147-000011477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011480 | PLP-147-000011483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011490 | PLP-147-000011492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011498 | PLP-147-000011498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011513 | PLP-147-000011513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011522 | PLP-147-000011522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011532 | PLP-147-000011532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011544 | PLP-147-000011544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011551 | PLP-147-000011551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011557 | PLP-147-000011558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011565 | PLP-147-000011566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011575 | PLP-147-000011575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011583 | PLP-147-000011585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011587 | PLP-147-000011587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011590 | PLP-147-000011594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011611 | PLP-147-000011613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011626 | PLP-147-000011626 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011629 | PLP-147-000011630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011634 | PLP-147-000011635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011647 | PLP-147-000011647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011649 | PLP-147-000011649 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011665 | PLP-147-000011666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011672 | PLP-147-000011674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011676 | PLP-147-000011684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011686 | PLP-147-000011688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011695 | PLP-147-000011695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011705 | PLP-147-000011705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011715 | PLP-147-000011716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011721 | PLP-147-000011722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011756 | PLP-147-000011756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011761 | PLP-147-000011761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011794 | PLP-147-000011794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011805 | PLP-147-000011805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011837 | PLP-147-000011837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011839 | PLP-147-000011841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011843 | PLP-147-000011843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011845 | PLP-147-000011845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011861 | PLP-147-000011861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011881 | PLP-147-000011881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011890 | PLP-147-000011890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011895 | PLP-147-000011896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011898 | PLP-147-000011898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011900 | PLP-147-000011901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011905 | PLP-147-000011905 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011913 | PLP-147-000011913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011918 | PLP-147-000011918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011923 | PLP-147-000011923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011961 | PLP-147-000011961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011984 | PLP-147-000011988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011996 | PLP-147-000011996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000011998 | PLP-147-000011998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012002 | PLP-147-000012002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012011 | PLP-147-000012011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012016 | PLP-147-000012016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012018 | PLP-147-000012018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012022 | PLP-147-000012022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012025 | PLP-147-000012025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012031 | PLP-147-000012031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012036 | PLP-147-000012036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012067 | PLP-147-000012068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012071 | PLP-147-000012071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012081 | PLP-147-000012081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012087 | PLP-147-000012087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012089 | PLP-147-000012089 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012091 | PLP-147-000012091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012115 | PLP-147-000012115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012124 | PLP-147-000012124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012126 | PLP-147-000012126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012129 | PLP-147-000012129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012180 | PLP-147-000012180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012196 | PLP-147-000012197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012211 | PLP-147-000012211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012234 | PLP-147-000012235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012247 | PLP-147-000012250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012252 | PLP-147-000012252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012260 | PLP-147-000012260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012267 | PLP-147-000012269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012271 | PLP-147-000012271 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012301 | PLP-147-000012305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012308 | PLP-147-000012308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012310 | PLP-147-000012310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012312 | PLP-147-000012315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012319 | PLP-147-000012319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012324 | PLP-147-000012324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012326 | PLP-147-000012327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012338 | PLP-147-000012338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012347 | PLP-147-000012347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012360 | PLP-147-000012360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012363 | PLP-147-000012363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012366 | PLP-147-000012366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012368 | PLP-147-000012368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012370 | PLP-147-000012370 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012372 | PLP-147-000012372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012375 | PLP-147-000012375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012378 | PLP-147-000012379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012381 | PLP-147-000012381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012384 | PLP-147-000012384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012393 | PLP-147-000012393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012397 | PLP-147-000012399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012405 | PLP-147-000012405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012409 | PLP-147-000012409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012420 | PLP-147-000012420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012429 | PLP-147-000012430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012436 | PLP-147-000012436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012444 | PLP-147-000012444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012455 | PLP-147-000012455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012465 | PLP-147-000012465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012473 | PLP-147-000012473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012482 | PLP-147-000012482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012487 | PLP-147-000012487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012494 | PLP-147-000012494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012496 | PLP-147-000012496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012512 | PLP-147-000012512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012514 | PLP-147-000012516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012534 | PLP-147-000012534 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012544 | PLP-147-000012544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012552 | PLP-147-000012552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012556 | PLP-147-000012556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012567 | PLP-147-000012567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012576 | PLP-147-000012577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012585 | PLP-147-000012587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012589 | PLP-147-000012589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012592 | PLP-147-000012592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012602 | PLP-147-000012602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012626 | PLP-147-000012626 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012631 | PLP-147-000012631 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012638 | PLP-147-000012638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012678 | PLP-147-000012678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012684 | PLP-147-000012684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012700 | PLP-147-000012700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012713 | PLP-147-000012714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012743 | PLP-147-000012743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012745 | PLP-147-000012746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012755 | PLP-147-000012756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012767 | PLP-147-000012767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012791 | PLP-147-000012791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012836 | PLP-147-000012836 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012843 | PLP-147-000012843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012866 | PLP-147-000012866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012868 | PLP-147-000012869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012871 | PLP-147-000012871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012875 | PLP-147-000012876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012879 | PLP-147-000012880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012964 | PLP-147-000012965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000012987 | PLP-147-000012988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013004 | PLP-147-000013004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013008 | PLP-147-000013008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013014 | PLP-147-000013014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013047 | PLP-147-000013047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013088 | PLP-147-000013090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013095 | PLP-147-000013096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013100 | PLP-147-000013100 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013110 | PLP-147-000013110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013130 | PLP-147-000013130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013132 | PLP-147-000013132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013146 | PLP-147-000013146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013155 | PLP-147-000013155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013158 | PLP-147-000013159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013179 | PLP-147-000013180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013196 | PLP-147-000013196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013200 | PLP-147-000013203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013209 | PLP-147-000013210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013213 | PLP-147-000013214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013339 | PLP-147-000013339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013341 | PLP-147-000013341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013360 | PLP-147-000013360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013363 | PLP-147-000013364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013375 | PLP-147-000013375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013385 | PLP-147-000013385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013387 | PLP-147-000013388 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013410 | PLP-147-000013410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013414 | PLP-147-000013414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013419 | PLP-147-000013419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013422 | PLP-147-000013422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013427 | PLP-147-000013427 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013436 | PLP-147-000013436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013439 | PLP-147-000013439 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013446 | PLP-147-000013446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013453 | PLP-147-000013453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013459 | PLP-147-000013459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013462 | PLP-147-000013462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013465 | PLP-147-000013467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013471 | PLP-147-000013471 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013496 | PLP-147-000013499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013502 | PLP-147-000013502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013506 | PLP-147-000013507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013510 | PLP-147-000013510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013512 | PLP-147-000013512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013514 | PLP-147-000013514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013516 | PLP-147-000013518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013520 | PLP-147-000013531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013534 | PLP-147-000013536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013540 | PLP-147-000013540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013544 | PLP-147-000013546 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013549 | PLP-147-000013549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013559 | PLP-147-000013560 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013577 | PLP-147-000013577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013581 | PLP-147-000013582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013584 | PLP-147-000013588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013590 | PLP-147-000013590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013592 | PLP-147-000013593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013601 | PLP-147-000013601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013603 | PLP-147-000013606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013625 | PLP-147-000013626 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013636 | PLP-147-000013636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013647 | PLP-147-000013647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013661 | PLP-147-000013661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013663 | PLP-147-000013664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013667 | PLP-147-000013667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013669 | PLP-147-000013673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013686 | PLP-147-000013687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013700 | PLP-147-000013701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013703 | PLP-147-000013710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013712 | PLP-147-000013712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013720 | PLP-147-000013721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013758 | PLP-147-000013763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013765 | PLP-147-000013772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013779 | PLP-147-000013782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013784 | PLP-147-000013804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013809 | PLP-147-000013813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013816 | PLP-147-000013816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013818 | PLP-147-000013820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013822 | PLP-147-000013837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013843 | PLP-147-000013843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013860 | PLP-147-000013862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013865 | PLP-147-000013869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013898 | PLP-147-000013899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013951 | PLP-147-000013971 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000013973 | PLP-147-000013974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014001 | PLP-147-000014021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014023 | PLP-147-000014047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014049 | PLP-147-000014054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014056 | PLP-147-000014077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014094 | PLP-147-000014109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014111 | PLP-147-000014143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014145 | PLP-147-000014152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014154 | PLP-147-000014154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014156 | PLP-147-000014170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014173 | PLP-147-000014173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014176 | PLP-147-000014176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014178 | PLP-147-000014178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014185 | PLP-147-000014187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014196 | PLP-147-000014196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014202 | PLP-147-000014203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014230 | PLP-147-000014255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014285 | PLP-147-000014287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014313 | PLP-147-000014313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014316 | PLP-147-000014316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014321 | PLP-147-000014321 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014330 | PLP-147-000014332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014340 | PLP-147-000014340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014343 | PLP-147-000014343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014347 | PLP-147-000014347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014349 | PLP-147-000014349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014351 | PLP-147-000014352 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014355 | PLP-147-000014355 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014357 | PLP-147-000014358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014360 | PLP-147-000014360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014384 | PLP-147-000014384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014386 | PLP-147-000014392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014396 | PLP-147-000014397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014399 | PLP-147-000014399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014411 | PLP-147-000014411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014415 | PLP-147-000014418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014435 | PLP-147-000014436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014458 | PLP-147-000014458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014463 | PLP-147-000014463 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014466 | PLP-147-000014466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014468 | PLP-147-000014472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014474 | PLP-147-000014483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014485 | PLP-147-000014489 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014512 | PLP-147-000014512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014540 | PLP-147-000014541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014545 | PLP-147-000014545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014557 | PLP-147-000014562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014578 | PLP-147-000014579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014585 | PLP-147-000014585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014590 | PLP-147-000014590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014592 | PLP-147-000014596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014599 | PLP-147-000014601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014608 | PLP-147-000014618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014620 | PLP-147-000014620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014642 | PLP-147-000014644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014656 | PLP-147-000014665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014667 | PLP-147-000014668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014673 | PLP-147-000014674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014676 | PLP-147-000014690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014692 | PLP-147-000014693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014696 | PLP-147-000014696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014698 | PLP-147-000014699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014701 | PLP-147-000014701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014714 | PLP-147-000014715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014746 | PLP-147-000014746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014750 | PLP-147-000014750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014753 | PLP-147-000014753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014757 | PLP-147-000014757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014759 | PLP-147-000014759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014761 | PLP-147-000014762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014792 | PLP-147-000014792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014797 | PLP-147-000014797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014808 | PLP-147-000014809 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014811 | PLP-147-000014821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014824 | PLP-147-000014831 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014836 | PLP-147-000014838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014841 | PLP-147-000014841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014848 | PLP-147-000014848 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014868 | PLP-147-000014871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014892 | PLP-147-000014893 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014896 | PLP-147-000014896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014898 | PLP-147-000014900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014916 | PLP-147-000014916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014923 | PLP-147-000014923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014925 | PLP-147-000014926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014939 | PLP-147-000014939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014944 | PLP-147-000014945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014958 | PLP-147-000014962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014965 | PLP-147-000014965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014979 | PLP-147-000014981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000014996 | PLP-147-000015001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015006 | PLP-147-000015010 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015012 | PLP-147-000015012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015016 | PLP-147-000015016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015018 | PLP-147-000015019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015028 | PLP-147-000015028 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015034 | PLP-147-000015036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015051 | PLP-147-000015051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015078 | PLP-147-000015078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015085 | PLP-147-000015087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015090 | PLP-147-000015090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015094 | PLP-147-000015094 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015104 | PLP-147-000015105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015108 | PLP-147-000015108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015112 | PLP-147-000015112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015123 | PLP-147-000015125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015142 | PLP-147-000015146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015148 | PLP-147-000015181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015183 | PLP-147-000015184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015212 | PLP-147-000015212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015214 | PLP-147-000015216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015218 | PLP-147-000015220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015222 | PLP-147-000015228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015230 | PLP-147-000015237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015239 | PLP-147-000015239 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015241 | PLP-147-000015250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015257 | PLP-147-000015267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015270 | PLP-147-000015272 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015278 | PLP-147-000015279 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015281 | PLP-147-000015285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015289 | PLP-147-000015290 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015300 | PLP-147-000015301 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015303 | PLP-147-000015303 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015309 | PLP-147-000015309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015311 | PLP-147-000015312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015315 | PLP-147-000015315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015318 | PLP-147-000015318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015329 | PLP-147-000015332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015336 | PLP-147-000015341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015346 | PLP-147-000015346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015348 | PLP-147-000015348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015357 | PLP-147-000015359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015362 | PLP-147-000015364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015366 | PLP-147-000015366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015376 | PLP-147-000015376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015385 | PLP-147-000015387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015394 | PLP-147-000015396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015406 | PLP-147-000015407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015418 | PLP-147-000015422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015425 | PLP-147-000015428 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015433 | PLP-147-000015433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015437 | PLP-147-000015441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015443 | PLP-147-000015444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015446 | PLP-147-000015446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015454 | PLP-147-000015454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015459 | PLP-147-000015462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015464 | PLP-147-000015465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015467 | PLP-147-000015467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015469 | PLP-147-000015469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015476 | PLP-147-000015477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015479 | PLP-147-000015480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015486 | PLP-147-000015491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015493 | PLP-147-000015494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015496 | PLP-147-000015497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015500 | PLP-147-000015502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015507 | PLP-147-000015509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015511 | PLP-147-000015511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015516 | PLP-147-000015518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015528 | PLP-147-000015530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015532 | PLP-147-000015535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015537 | PLP-147-000015539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015544 | PLP-147-000015576 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015578 | PLP-147-000015581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015585 | PLP-147-000015587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015589 | PLP-147-000015590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015593 | PLP-147-000015597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015599 | PLP-147-000015599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015604 | PLP-147-000015606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015614 | PLP-147-000015614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015623 | PLP-147-000015624 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015630 | PLP-147-000015632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015634 | PLP-147-000015636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015641 | PLP-147-000015641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015645 | PLP-147-000015645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015647 | PLP-147-000015647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015651 | PLP-147-000015653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015656 | PLP-147-000015658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015660 | PLP-147-000015665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015676 | PLP-147-000015676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015679 | PLP-147-000015687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015689 | PLP-147-000015692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015694 | PLP-147-000015695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015704 | PLP-147-000015704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015709 | PLP-147-000015710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015714 | PLP-147-000015714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015717 | PLP-147-000015745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015758 | PLP-147-000015770 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 147 | PLP-147-000015776 | PLP-147-000015776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000002 | PLP-149-000000002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000004 | PLP-149-000000004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000006 | PLP-149-000000007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000009 | PLP-149-000000009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000013 | PLP-149-000000013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000016 | PLP-149-000000016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000034 | PLP-149-000000034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000040 | PLP-149-000000040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000043 | PLP-149-000000043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000065 | PLP-149-000000065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000073 | PLP-149-000000073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000075 | PLP-149-000000075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000080 | PLP-149-000000080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000083 | PLP-149-000000083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000093 | PLP-149-000000095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000113 | PLP-149-000000113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000120 | PLP-149-000000121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000124 | PLP-149-000000124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000128 | PLP-149-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000152 | PLP-149-000000154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000160 | PLP-149-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000168 | PLP-149-000000168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000182 | PLP-149-000000182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000212 | PLP-149-000000212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000218 | PLP-149-000000218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000222 | PLP-149-000000222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000232 | PLP-149-000000232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000242 | PLP-149-000000242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000249 | PLP-149-000000249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000251 | PLP-149-000000251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000254 | PLP-149-000000254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000258 | PLP-149-000000258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000272 | PLP-149-000000274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000278 | PLP-149-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000292 | PLP-149-000000293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000296 | PLP-149-000000298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000314 | PLP-149-000000314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000317 | PLP-149-000000318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000320 | PLP-149-000000321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000326 | PLP-149-000000329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000334 | PLP-149-000000335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000338 | PLP-149-000000339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000342 | PLP-149-000000346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000349 | PLP-149-000000349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000352 | PLP-149-000000352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000399 | PLP-149-000000399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000401 | PLP-149-000000402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000406 | PLP-149-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000411 | PLP-149-000000411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000421 | PLP-149-000000421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000435 | PLP-149-000000436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000440 | PLP-149-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000442 | PLP-149-000000442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000460 | PLP-149-000000461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000465 | PLP-149-000000466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000476 | PLP-149-000000476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000481 | PLP-149-000000481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000486 | PLP-149-000000486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000489 | PLP-149-000000491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000493 | PLP-149-000000504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000506 | PLP-149-000000506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000508 | PLP-149-000000509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000511 | PLP-149-000000511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000514 | PLP-149-000000514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000520 | PLP-149-000000520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000523 | PLP-149-000000523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000526 | PLP-149-000000527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000531 | PLP-149-000000531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000533 | PLP-149-000000534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000536 | PLP-149-000000540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000543 | PLP-149-000000544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000546 | PLP-149-000000547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000551 | PLP-149-000000555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000608 | PLP-149-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000625 | PLP-149-000000626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000635 | PLP-149-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000700 | PLP-149-000000700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000704 | PLP-149-000000705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000732 | PLP-149-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000757 | PLP-149-000000757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000811 | PLP-149-000000811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000856 | PLP-149-000000856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000859 | PLP-149-000000859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000911 | PLP-149-000000911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001001 | PLP-149-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001007 | PLP-149-000001007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001076 | PLP-149-000001076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001094 | PLP-149-000001094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001118 | PLP-149-000001118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001154 | PLP-149-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001167 | PLP-149-000001168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001185 | PLP-149-000001185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001204 | PLP-149-000001204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001206 | PLP-149-000001207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001210 | PLP-149-000001210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001218 | PLP-149-000001218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001314 | PLP-149-000001314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001319 | PLP-149-000001319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001333 | PLP-149-000001333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001335 | PLP-149-000001335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001352 | PLP-149-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001358 | PLP-149-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001371 | PLP-149-000001371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001391 | PLP-149-000001393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001410 | PLP-149-000001410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001430 | PLP-149-000001430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001574 | PLP-149-000001581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001607 | PLP-149-000001608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001621 | PLP-149-000001621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001641 | PLP-149-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001659 | PLP-149-000001661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001664 | PLP-149-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001666 | PLP-149-000001667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001686 | PLP-149-000001686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001713 | PLP-149-000001713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001717 | PLP-149-000001717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001741 | PLP-149-000001741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001747 | PLP-149-000001748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001775 | PLP-149-000001775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001793 | PLP-149-000001793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001799 | PLP-149-000001800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001802 | PLP-149-000001804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001808 | PLP-149-000001809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001813 | PLP-149-000001813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001828 | PLP-149-000001828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001834 | PLP-149-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001848 | PLP-149-000001848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001858 | PLP-149-000001859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001861 | PLP-149-000001861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001868 | PLP-149-000001868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001880 | PLP-149-000001880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001882 | PLP-149-000001883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001887 | PLP-149-000001887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001892 | PLP-149-000001892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001900 | PLP-149-000001900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001905 | PLP-149-000001906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001939 | PLP-149-000001939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001943 | PLP-149-000001943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001956 | PLP-149-000001956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001960 | PLP-149-000001960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001972 | PLP-149-000001972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001977 | PLP-149-000001977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002030 | PLP-149-000002030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002032 | PLP-149-000002032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002068 | PLP-149-000002068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002070 | PLP-149-000002071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002080 | PLP-149-000002080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002084 | PLP-149-000002084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002086 | PLP-149-000002086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002111 | PLP-149-000002111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002117 | PLP-149-000002117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002120 | PLP-149-000002120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002166 | PLP-149-000002166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002211 | PLP-149-000002211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002214 | PLP-149-000002214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002246 | PLP-149-000002246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002255 | PLP-149-000002255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002275 | PLP-149-000002275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002301 | PLP-149-000002301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002323 | PLP-149-000002326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002388 | PLP-149-000002388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002408 | PLP-149-000002408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002432 | PLP-149-000002434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002454 | PLP-149-000002454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002486 | PLP-149-000002488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002490 | PLP-149-000002490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002514 | PLP-149-000002514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002517 | PLP-149-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002519 | PLP-149-000002519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002524 | PLP-149-000002524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002530 | PLP-149-000002531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002534 | PLP-149-000002535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002537 | PLP-149-000002542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002547 | PLP-149-000002563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002565 | PLP-149-000002570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002573 | PLP-149-000002573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002575 | PLP-149-000002577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002582 | PLP-149-000002583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002585 | PLP-149-000002585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002588 | PLP-149-000002592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002594 | PLP-149-000002594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002598 | PLP-149-000002599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002601 | PLP-149-000002603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002634 | PLP-149-000002634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002640 | PLP-149-000002642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002650 | PLP-149-000002652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002654 | PLP-149-000002655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002657 | PLP-149-000002657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002662 | PLP-149-000002663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002695 | PLP-149-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002705 | PLP-149-000002707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002709 | PLP-149-000002709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002725 | PLP-149-000002725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002727 | PLP-149-000002728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002730 | PLP-149-000002730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002733 | PLP-149-000002734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002736 | PLP-149-000002736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002738 | PLP-149-000002738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002741 | PLP-149-000002756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002759 | PLP-149-000002761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002764 | PLP-149-000002764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002769 | PLP-149-000002777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002781 | PLP-149-000002783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002793 | PLP-149-000002793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002796 | PLP-149-000002797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002800 | PLP-149-000002808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002810 | PLP-149-000002812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002814 | PLP-149-000002814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002817 | PLP-149-000002817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002819 | PLP-149-000002819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002821 | PLP-149-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002830 | PLP-149-000002830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002833 | PLP-149-000002833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002837 | PLP-149-000002840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002844 | PLP-149-000002847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002849 | PLP-149-000002856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002863 | PLP-149-000002863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002867 | PLP-149-000002868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002870 | PLP-149-000002870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002873 | PLP-149-000002874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002876 | PLP-149-000002876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002881 | PLP-149-000002881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002884 | PLP-149-000002884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002891 | PLP-149-000002891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002893 | PLP-149-000002903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002906 | PLP-149-000002906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002908 | PLP-149-000002910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002912 | PLP-149-000002917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002919 | PLP-149-000002919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002924 | PLP-149-000002925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002928 | PLP-149-000002929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002931 | PLP-149-000002931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002933 | PLP-149-000002934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002937 | PLP-149-000002938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002944 | PLP-149-000002947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002951 | PLP-149-000002953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002958 | PLP-149-000002960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002963 | PLP-149-000002964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002966 | PLP-149-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002969 | PLP-149-000002969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002977 | PLP-149-000002977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002988 | PLP-149-000002989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002991 | PLP-149-000002991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002994 | PLP-149-000002996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002998 | PLP-149-000002999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003004 | PLP-149-000003004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003008 | PLP-149-000003009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003013 | PLP-149-000003014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003020 | PLP-149-000003021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003023 | PLP-149-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003026 | PLP-149-000003026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003029 | PLP-149-000003029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003031 | PLP-149-000003031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003060 | PLP-149-000003060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003070 | PLP-149-000003070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003075 | PLP-149-000003075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003079 | PLP-149-000003079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003083 | PLP-149-000003084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003089 | PLP-149-000003089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003095 | PLP-149-000003095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003100 | PLP-149-000003100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003103 | PLP-149-000003103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003105 | PLP-149-000003106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003108 | PLP-149-000003109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003113 | PLP-149-000003113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003117 | PLP-149-000003117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003121 | PLP-149-000003121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003124 | PLP-149-000003124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003130 | PLP-149-000003130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003132 | PLP-149-000003132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003138 | PLP-149-000003138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003140 | PLP-149-000003144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003160 | PLP-149-000003160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003254 | PLP-149-000003254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003274 | PLP-149-000003275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003279 | PLP-149-000003279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003286 | PLP-149-000003288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003295 | PLP-149-000003295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003301 | PLP-149-000003303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003319 | PLP-149-000003324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003327 | PLP-149-000003327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003343 | PLP-149-000003343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003346 | PLP-149-000003347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003350 | PLP-149-000003351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003356 | PLP-149-000003356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003362 | PLP-149-000003362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003364 | PLP-149-000003365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003368 | PLP-149-000003368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003381 | PLP-149-000003381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003395 | PLP-149-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003402 | PLP-149-000003403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003427 | PLP-149-000003427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003442 | PLP-149-000003442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003447 | PLP-149-000003447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003449 | PLP-149-000003449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003453 | PLP-149-000003453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003460 | PLP-149-000003462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003465 | PLP-149-000003471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003473 | PLP-149-000003473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003477 | PLP-149-000003477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003479 | PLP-149-000003481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003483 | PLP-149-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003491 | PLP-149-000003494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003496 | PLP-149-000003496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003499 | PLP-149-000003499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003501 | PLP-149-000003501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003506 | PLP-149-000003507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003509 | PLP-149-000003509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003512 | PLP-149-000003512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003515 | PLP-149-000003516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003527 | PLP-149-000003527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003531 | PLP-149-000003531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003535 | PLP-149-000003537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003543 | PLP-149-000003544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003551 | PLP-149-000003555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003566 | PLP-149-000003566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003568 | PLP-149-000003570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003577 | PLP-149-000003577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003580 | PLP-149-000003582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003587 | PLP-149-000003590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003593 | PLP-149-000003594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003596 | PLP-149-000003597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003601 | PLP-149-000003603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003611 | PLP-149-000003611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003615 | PLP-149-000003618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003623 | PLP-149-000003623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003627 | PLP-149-000003627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003629 | PLP-149-000003629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003638 | PLP-149-000003639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003643 | PLP-149-000003644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003646 | PLP-149-000003646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003654 | PLP-149-000003655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003658 | PLP-149-000003658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003660 | PLP-149-000003660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003663 | PLP-149-000003668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003687 | PLP-149-000003687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003691 | PLP-149-000003692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003694 | PLP-149-000003697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003700 | PLP-149-000003700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003712 | PLP-149-000003712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003719 | PLP-149-000003720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003727 | PLP-149-000003727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003729 | PLP-149-000003729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003731 | PLP-149-000003731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003734 | PLP-149-000003736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003745 | PLP-149-000003746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003756 | PLP-149-000003757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003759 | PLP-149-000003764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003770 | PLP-149-000003770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003777 | PLP-149-000003777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003782 | PLP-149-000003782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003785 | PLP-149-000003785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003792 | PLP-149-000003794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003797 | PLP-149-000003797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003800 | PLP-149-000003801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003807 | PLP-149-000003807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003813 | PLP-149-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003822 | PLP-149-000003823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003825 | PLP-149-000003827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003841 | PLP-149-000003843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003845 | PLP-149-000003848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003851 | PLP-149-000003851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003854 | PLP-149-000003854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003863 | PLP-149-000003863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003868 | PLP-149-000003868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003895 | PLP-149-000003895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003905 | PLP-149-000003905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003907 | PLP-149-000003907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003913 | PLP-149-000003913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003917 | PLP-149-000003917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003930 | PLP-149-000003930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003938 | PLP-149-000003941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003960 | PLP-149-000003960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003965 | PLP-149-000003965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003970 | PLP-149-000003970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003982 | PLP-149-000003982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003988 | PLP-149-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004020 | PLP-149-000004020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004023 | PLP-149-000004023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004058 | PLP-149-000004058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004071 | PLP-149-000004071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004080 | PLP-149-000004080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004085 | PLP-149-000004088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004093 | PLP-149-000004093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004096 | PLP-149-000004096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004098 | PLP-149-000004098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004102 | PLP-149-000004102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004116 | PLP-149-000004118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004121 | PLP-149-000004121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004145 | PLP-149-000004145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004149 | PLP-149-000004149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004154 | PLP-149-000004154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004158 | PLP-149-000004158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004160 | PLP-149-000004160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004163 | PLP-149-000004164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004166 | PLP-149-000004166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004179 | PLP-149-000004179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004184 | PLP-149-000004185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004194 | PLP-149-000004195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004222 | PLP-149-000004222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004226 | PLP-149-000004231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004237 | PLP-149-000004237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004239 | PLP-149-000004242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004308 | PLP-149-000004308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004310 | PLP-149-000004310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004317 | PLP-149-000004317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004327 | PLP-149-000004327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004340 | PLP-149-000004341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004343 | PLP-149-000004343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004349 | PLP-149-000004349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004355 | PLP-149-000004355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004365 | PLP-149-000004365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004370 | PLP-149-000004370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004372 | PLP-149-000004374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004384 | PLP-149-000004384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004391 | PLP-149-000004391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004396 | PLP-149-000004397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004399 | PLP-149-000004399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004404 | PLP-149-000004405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004411 | PLP-149-000004412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004417 | PLP-149-000004418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004426 | PLP-149-000004426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004429 | PLP-149-000004429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004433 | PLP-149-000004434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004436 | PLP-149-000004436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004444 | PLP-149-000004444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004448 | PLP-149-000004448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004451 | PLP-149-000004452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004458 | PLP-149-000004458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004482 | PLP-149-000004482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004484 | PLP-149-000004484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004487 | PLP-149-000004487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004492 | PLP-149-000004492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004494 | PLP-149-000004495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004505 | PLP-149-000004505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004509 | PLP-149-000004509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004514 | PLP-149-000004514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004524 | PLP-149-000004526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004528 | PLP-149-000004528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004531 | PLP-149-000004531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004543 | PLP-149-000004543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004550 | PLP-149-000004553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004560 | PLP-149-000004560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004562 | PLP-149-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004575 | PLP-149-000004575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004581 | PLP-149-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004586 | PLP-149-000004586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004589 | PLP-149-000004589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004598 | PLP-149-000004598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004602 | PLP-149-000004602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004604 | PLP-149-000004604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004610 | PLP-149-000004610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004620 | PLP-149-000004620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004623 | PLP-149-000004623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004625 | PLP-149-000004626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004634 | PLP-149-000004635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004639 | PLP-149-000004640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004642 | PLP-149-000004642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004656 | PLP-149-000004656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004658 | PLP-149-000004659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004676 | PLP-149-000004676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004680 | PLP-149-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004685 | PLP-149-000004685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004692 | PLP-149-000004692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004699 | PLP-149-000004699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004701 | PLP-149-000004701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004712 | PLP-149-000004712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004714 | PLP-149-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004718 | PLP-149-000004718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004722 | PLP-149-000004723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004725 | PLP-149-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004727 | PLP-149-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004758 | PLP-149-000004758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004768 | PLP-149-000004768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004770 | PLP-149-000004770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004774 | PLP-149-000004775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004777 | PLP-149-000004777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004783 | PLP-149-000004785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004789 | PLP-149-000004789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004798 | PLP-149-000004798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004838 | PLP-149-000004838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004841 | PLP-149-000004841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004848 | PLP-149-000004848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004850 | PLP-149-000004850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004866 | PLP-149-000004866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004868 | PLP-149-000004868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004870 | PLP-149-000004870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004877 | PLP-149-000004878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004907 | PLP-149-000004910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004912 | PLP-149-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004917 | PLP-149-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004923 | PLP-149-000004924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004928 | PLP-149-000004933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004935 | PLP-149-000004937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004956 | PLP-149-000004956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004958 | PLP-149-000004958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004961 | PLP-149-000004961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004965 | PLP-149-000004965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004977 | PLP-149-000004978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004998 | PLP-149-000004998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005000 | PLP-149-000005000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005009 | PLP-149-000005009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005021 | PLP-149-000005021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005024 | PLP-149-000005028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005035 | PLP-149-000005036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005057 | PLP-149-000005059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005067 | PLP-149-000005068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005074 | PLP-149-000005074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005086 | PLP-149-000005086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005093 | PLP-149-000005095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005099 | PLP-149-000005101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005105 | PLP-149-000005105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005107 | PLP-149-000005109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005116 | PLP-149-000005116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005118 | PLP-149-000005118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005120 | PLP-149-000005120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005130 | PLP-149-000005130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005147 | PLP-149-000005147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005150 | PLP-149-000005154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005160 | PLP-149-000005161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005163 | PLP-149-000005163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005167 | PLP-149-000005168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005181 | PLP-149-000005183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005195 | PLP-149-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005198 | PLP-149-000005198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005201 | PLP-149-000005211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005216 | PLP-149-000005217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005236 | PLP-149-000005236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005238 | PLP-149-000005238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005241 | PLP-149-000005244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005250 | PLP-149-000005251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005254 | PLP-149-000005255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005262 | PLP-149-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005266 | PLP-149-000005266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005275 | PLP-149-000005276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005280 | PLP-149-000005280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005282 | PLP-149-000005282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005295 | PLP-149-000005295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005302 | PLP-149-000005303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005307 | PLP-149-000005307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005309 | PLP-149-000005311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005320 | PLP-149-000005320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005325 | PLP-149-000005326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005339 | PLP-149-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005343 | PLP-149-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005346 | PLP-149-000005347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005349 | PLP-149-000005349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005356 | PLP-149-000005361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005363 | PLP-149-000005368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005375 | PLP-149-000005375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005386 | PLP-149-000005386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005388 | PLP-149-000005388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005390 | PLP-149-000005390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005396 | PLP-149-000005398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005418 | PLP-149-000005418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005421 | PLP-149-000005425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005431 | PLP-149-000005431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005433 | PLP-149-000005444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005482 | PLP-149-000005482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005510 | PLP-149-000005510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005517 | PLP-149-000005517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005524 | PLP-149-000005524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005533 | PLP-149-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005535 | PLP-149-000005535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005540 | PLP-149-000005544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005546 | PLP-149-000005546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005563 | PLP-149-000005563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005570 | PLP-149-000005570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005575 | PLP-149-000005576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005579 | PLP-149-000005579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005607 | PLP-149-000005607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005609 | PLP-149-000005609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005612 | PLP-149-000005612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005624 | PLP-149-000005625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005627 | PLP-149-000005627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005632 | PLP-149-000005634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005643 | PLP-149-000005643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005649 | PLP-149-000005649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005653 | PLP-149-000005654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005664 | PLP-149-000005664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005668 | PLP-149-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005677 | PLP-149-000005678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005693 | PLP-149-000005693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005699 | PLP-149-000005699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005703 | PLP-149-000005703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005707 | PLP-149-000005707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005715 | PLP-149-000005715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005723 | PLP-149-000005723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005725 | PLP-149-000005725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005734 | PLP-149-000005734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005763 | PLP-149-000005763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005766 | PLP-149-000005766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005769 | PLP-149-000005769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005775 | PLP-149-000005775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005778 | PLP-149-000005778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005784 | PLP-149-000005784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005794 | PLP-149-000005794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005797 | PLP-149-000005798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005800 | PLP-149-000005802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005815 | PLP-149-000005815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005818 | PLP-149-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005842 | PLP-149-000005842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005844 | PLP-149-000005844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005846 | PLP-149-000005846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005851 | PLP-149-000005851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005857 | PLP-149-000005857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005865 | PLP-149-000005865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005867 | PLP-149-000005868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005871 | PLP-149-000005875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005878 | PLP-149-000005879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005883 | PLP-149-000005883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005887 | PLP-149-000005887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005889 | PLP-149-000005892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005897 | PLP-149-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005902 | PLP-149-000005902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005909 | PLP-149-000005909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005915 | PLP-149-000005915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005931 | PLP-149-000005931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005935 | PLP-149-000005935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005940 | PLP-149-000005940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005943 | PLP-149-000005943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005948 | PLP-149-000005948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005950 | PLP-149-000005950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005958 | PLP-149-000005959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005964 | PLP-149-000005964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005975 | PLP-149-000005975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005980 | PLP-149-000005980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005988 | PLP-149-000005989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005998 | PLP-149-000005998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006018 | PLP-149-000006018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006023 | PLP-149-000006024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006028 | PLP-149-000006028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006030 | PLP-149-000006032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006037 | PLP-149-000006037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006039 | PLP-149-000006039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006041 | PLP-149-000006041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006044 | PLP-149-000006045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006049 | PLP-149-000006049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006055 | PLP-149-000006055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006058 | PLP-149-000006058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006063 | PLP-149-000006063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006065 | PLP-149-000006065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006067 | PLP-149-000006068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006070 | PLP-149-000006070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006073 | PLP-149-000006073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006078 | PLP-149-000006078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006080 | PLP-149-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006083 | PLP-149-000006083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006085 | PLP-149-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006091 | PLP-149-000006091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006099 | PLP-149-000006099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006111 | PLP-149-000006111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006114 | PLP-149-000006114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006116 | PLP-149-000006116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006118 | PLP-149-000006118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006122 | PLP-149-000006123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006130 | PLP-149-000006130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006175 | PLP-149-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006184 | PLP-149-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006194 | PLP-149-000006194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006196 | PLP-149-000006200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006203 | PLP-149-000006203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006215 | PLP-149-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006225 | PLP-149-000006225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006230 | PLP-149-000006230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006235 | PLP-149-000006236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006238 | PLP-149-000006238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006242 | PLP-149-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006245 | PLP-149-000006245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006249 | PLP-149-000006250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006252 | PLP-149-000006253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006255 | PLP-149-000006257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006260 | PLP-149-000006260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006262 | PLP-149-000006262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006267 | PLP-149-000006269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006272 | PLP-149-000006272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006283 | PLP-149-000006283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006294 | PLP-149-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006307 | PLP-149-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006310 | PLP-149-000006310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006312 | PLP-149-000006313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006317 | PLP-149-000006318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006324 | PLP-149-000006324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006328 | PLP-149-000006328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006333 | PLP-149-000006333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006338 | PLP-149-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006342 | PLP-149-000006342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006359 | PLP-149-000006359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006365 | PLP-149-000006365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006391 | PLP-149-000006391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006397 | PLP-149-000006398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006401 | PLP-149-000006401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006422 | PLP-149-000006422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006426 | PLP-149-000006426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006436 | PLP-149-000006436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006485 | PLP-149-000006487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006511 | PLP-149-000006511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006549 | PLP-149-000006550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006561 | PLP-149-000006561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006571 | PLP-149-000006571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006589 | PLP-149-000006589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006595 | PLP-149-000006595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006633 | PLP-149-000006633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006645 | PLP-149-000006645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006648 | PLP-149-000006648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006652 | PLP-149-000006652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006656 | PLP-149-000006657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006685 | PLP-149-000006685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006691 | PLP-149-000006691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006694 | PLP-149-000006695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006701 | PLP-149-000006701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006716 | PLP-149-000006716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006731 | PLP-149-000006731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006746 | PLP-149-000006746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006797 | PLP-149-000006797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006826 | PLP-149-000006826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006837 | PLP-149-000006837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006860 | PLP-149-000006861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006868 | PLP-149-000006868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006875 | PLP-149-000006875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006890 | PLP-149-000006890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006892 | PLP-149-000006894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006898 | PLP-149-000006900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006904 | PLP-149-000006905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006919 | PLP-149-000006919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006921 | PLP-149-000006921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006931 | PLP-149-000006931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006950 | PLP-149-000006950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006953 | PLP-149-000006953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006955 | PLP-149-000006955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006966 | PLP-149-000006966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006976 | PLP-149-000006977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006983 | PLP-149-000006983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006991 | PLP-149-000006991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007014 | PLP-149-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007018 | PLP-149-000007018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007027 | PLP-149-000007028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007037 | PLP-149-000007037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007039 | PLP-149-000007040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007042 | PLP-149-000007042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007046 | PLP-149-000007046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007049 | PLP-149-000007049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007065 | PLP-149-000007065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007068 | PLP-149-000007068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007079 | PLP-149-000007079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007100 | PLP-149-000007100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007140 | PLP-149-000007140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007147 | PLP-149-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007164 | PLP-149-000007164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007171 | PLP-149-000007171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007173 | PLP-149-000007173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007183 | PLP-149-000007183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007187 | PLP-149-000007188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007196 | PLP-149-000007196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007199 | PLP-149-000007200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007207 | PLP-149-000007210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007214 | PLP-149-000007214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007219 | PLP-149-000007219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007227 | PLP-149-000007227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007231 | PLP-149-000007232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007234 | PLP-149-000007234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007236 | PLP-149-000007237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007262 | PLP-149-000007262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007278 | PLP-149-000007278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007287 | PLP-149-000007287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007289 | PLP-149-000007289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007291 | PLP-149-000007291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007293 | PLP-149-000007293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007295 | PLP-149-000007296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007301 | PLP-149-000007301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007304 | PLP-149-000007305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007307 | PLP-149-000007307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007331 | PLP-149-000007331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007378 | PLP-149-000007378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007385 | PLP-149-000007385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007388 | PLP-149-000007388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007390 | PLP-149-000007390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007392 | PLP-149-000007392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007400 | PLP-149-000007400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007402 | PLP-149-000007402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007407 | PLP-149-000007407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007411 | PLP-149-000007411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007416 | PLP-149-000007416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007424 | PLP-149-000007424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007438 | PLP-149-000007439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007446 | PLP-149-000007446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007459 | PLP-149-000007459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007464 | PLP-149-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007468 | PLP-149-000007468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007484 | PLP-149-000007484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007499 | PLP-149-000007499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007501 | PLP-149-000007501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007557 | PLP-149-000007557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007566 | PLP-149-000007567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007569 | PLP-149-000007570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007574 | PLP-149-000007574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007582 | PLP-149-000007583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007592 | PLP-149-000007592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007626 | PLP-149-000007626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007641 | PLP-149-000007641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007650 | PLP-149-000007650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007656 | PLP-149-000007656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007668 | PLP-149-000007668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007690 | PLP-149-000007690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007695 | PLP-149-000007696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007749 | PLP-149-000007749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007766 | PLP-149-000007766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007769 | PLP-149-000007769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007810 | PLP-149-000007811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007827 | PLP-149-000007827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007834 | PLP-149-000007834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007852 | PLP-149-000007852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007868 | PLP-149-000007868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007870 | PLP-149-000007870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007883 | PLP-149-000007883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007895 | PLP-149-000007895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007899 | PLP-149-000007899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007915 | PLP-149-000007915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007924 | PLP-149-000007924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007933 | PLP-149-000007933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007940 | PLP-149-000007942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007944 | PLP-149-000007944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007947 | PLP-149-000007947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007955 | PLP-149-000007955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007958 | PLP-149-000007958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007964 | PLP-149-000007964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007966 | PLP-149-000007966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007968 | PLP-149-000007968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007974 | PLP-149-000007974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007984 | PLP-149-000007984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007986 | PLP-149-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007998 | PLP-149-000007998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008000 | PLP-149-000008000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008003 | PLP-149-000008003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008018 | PLP-149-000008018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008037 | PLP-149-000008037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008040 | PLP-149-000008040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008042 | PLP-149-000008042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008044 | PLP-149-000008046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008048 | PLP-149-000008048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008053 | PLP-149-000008053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008056 | PLP-149-000008056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008065 | PLP-149-000008065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008067 | PLP-149-000008067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008073 | PLP-149-000008075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008077 | PLP-149-000008078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008089 | PLP-149-000008089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008100 | PLP-149-000008100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008102 | PLP-149-000008102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008105 | PLP-149-000008106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008111 | PLP-149-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008117 | PLP-149-000008117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008124 | PLP-149-000008125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008129 | PLP-149-000008129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008131 | PLP-149-000008131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008135 | PLP-149-000008136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008139 | PLP-149-000008139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008141 | PLP-149-000008143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008148 | PLP-149-000008148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008156 | PLP-149-000008157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008165 | PLP-149-000008165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008173 | PLP-149-000008174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008182 | PLP-149-000008182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008193 | PLP-149-000008193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008215 | PLP-149-000008215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008218 | PLP-149-000008218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008227 | PLP-149-000008227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008232 | PLP-149-000008232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008238 | PLP-149-000008238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008247 | PLP-149-000008247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008251 | PLP-149-000008251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008260 | PLP-149-000008260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008276 | PLP-149-000008276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008284 | PLP-149-000008284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008294 | PLP-149-000008295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008300 | PLP-149-000008300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008335 | PLP-149-000008335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008340 | PLP-149-000008341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008350 | PLP-149-000008350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008381 | PLP-149-000008381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008386 | PLP-149-000008386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008389 | PLP-149-000008389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008400 | PLP-149-000008400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008434 | PLP-149-000008434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008442 | PLP-149-000008442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008454 | PLP-149-000008454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008460 | PLP-149-000008469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008474 | PLP-149-000008474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008483 | PLP-149-000008483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008486 | PLP-149-000008487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008498 | PLP-149-000008498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008500 | PLP-149-000008507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008511 | PLP-149-000008522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008524 | PLP-149-000008524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008529 | PLP-149-000008531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008537 | PLP-149-000008540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008548 | PLP-149-000008548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008550 | PLP-149-000008550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008573 | PLP-149-000008577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008579 | PLP-149-000008579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008616 | PLP-149-000008617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008633 | PLP-149-000008634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008636 | PLP-149-000008640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008644 | PLP-149-000008644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008647 | PLP-149-000008647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008654 | PLP-149-000008655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008658 | PLP-149-000008668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008680 | PLP-149-000008680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008684 | PLP-149-000008685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008690 | PLP-149-000008690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008692 | PLP-149-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008701 | PLP-149-000008701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008706 | PLP-149-000008706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008714 | PLP-149-000008715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008719 | PLP-149-000008719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008722 | PLP-149-000008722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008754 | PLP-149-000008754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008766 | PLP-149-000008766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008783 | PLP-149-000008783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008812 | PLP-149-000008814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008839 | PLP-149-000008839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008841 | PLP-149-000008841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008847 | PLP-149-000008849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008858 | PLP-149-000008858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008860 | PLP-149-000008860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008888 | PLP-149-000008889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008902 | PLP-149-000008903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008924 | PLP-149-000008924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008927 | PLP-149-000008928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008930 | PLP-149-000008930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008942 | PLP-149-000008943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008946 | PLP-149-000008946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008952 | PLP-149-000008952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008969 | PLP-149-000008969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008971 | PLP-149-000008971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008991 | PLP-149-000008992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008994 | PLP-149-000008995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008998 | PLP-149-000008998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009016 | PLP-149-000009016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009028 | PLP-149-000009029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009039 | PLP-149-000009039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009044 | PLP-149-000009047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009075 | PLP-149-000009077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009082 | PLP-149-000009084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009099 | PLP-149-000009099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009111 | PLP-149-000009111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009113 | PLP-149-000009113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009120 | PLP-149-000009121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009123 | PLP-149-000009123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009130 | PLP-149-000009132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009158 | PLP-149-000009159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009164 | PLP-149-000009164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009175 | PLP-149-000009176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009179 | PLP-149-000009179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009183 | PLP-149-000009183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009200 | PLP-149-000009200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009203 | PLP-149-000009203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009208 | PLP-149-000009208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009215 | PLP-149-000009215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009220 | PLP-149-000009221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009241 | PLP-149-000009241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009243 | PLP-149-000009243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009247 | PLP-149-000009248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009253 | PLP-149-000009256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009270 | PLP-149-000009270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009279 | PLP-149-000009282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009286 | PLP-149-000009289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009291 | PLP-149-000009291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009306 | PLP-149-000009306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009312 | PLP-149-000009312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009315 | PLP-149-000009322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009325 | PLP-149-000009327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009331 | PLP-149-000009331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009356 | PLP-149-000009357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009360 | PLP-149-000009360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009396 | PLP-149-000009396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009400 | PLP-149-000009401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009406 | PLP-149-000009408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009411 | PLP-149-000009411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009418 | PLP-149-000009420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009423 | PLP-149-000009424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009430 | PLP-149-000009430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009432 | PLP-149-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009447 | PLP-149-000009447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009474 | PLP-149-000009474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009476 | PLP-149-000009476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009489 | PLP-149-000009489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009491 | PLP-149-000009492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009495 | PLP-149-000009500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009503 | PLP-149-000009507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009515 | PLP-149-000009516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009518 | PLP-149-000009523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009525 | PLP-149-000009532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009537 | PLP-149-000009537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009539 | PLP-149-000009539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009541 | PLP-149-000009541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009557 | PLP-149-000009557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009559 | PLP-149-000009559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009567 | PLP-149-000009570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009572 | PLP-149-000009572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009584 | PLP-149-000009587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009589 | PLP-149-000009604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009614 | PLP-149-000009614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009632 | PLP-149-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009648 | PLP-149-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009653 | PLP-149-000009654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009661 | PLP-149-000009662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009670 | PLP-149-000009670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009693 | PLP-149-000009693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009701 | PLP-149-000009704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009706 | PLP-149-000009706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009708 | PLP-149-000009708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009710 | PLP-149-000009714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009717 | PLP-149-000009717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009725 | PLP-149-000009726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009740 | PLP-149-000009742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009745 | PLP-149-000009745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009748 | PLP-149-000009751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009753 | PLP-149-000009753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009756 | PLP-149-000009756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009758 | PLP-149-000009758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009760 | PLP-149-000009760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009762 | PLP-149-000009762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009772 | PLP-149-000009772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009775 | PLP-149-000009777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009816 | PLP-149-000009816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009827 | PLP-149-000009827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009859 | PLP-149-000009859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009866 | PLP-149-000009867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009871 | PLP-149-000009871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009881 | PLP-149-000009884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009894 | PLP-149-000009894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009907 | PLP-149-000009910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009930 | PLP-149-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009937 | PLP-149-000009937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009940 | PLP-149-000009942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009951 | PLP-149-000009952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009959 | PLP-149-000009959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009992 | PLP-149-000010000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010023 | PLP-149-000010025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010035 | PLP-149-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010040 | PLP-149-000010044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010046 | PLP-149-000010047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010057 | PLP-149-000010058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010063 | PLP-149-000010063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010066 | PLP-149-000010068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010070 | PLP-149-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010075 | PLP-149-000010075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010077 | PLP-149-000010077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010081 | PLP-149-000010082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010092 | PLP-149-000010095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010101 | PLP-149-000010101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010112 | PLP-149-000010112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010129 | PLP-149-000010129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010139 | PLP-149-000010139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010143 | PLP-149-000010143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010145 | PLP-149-000010145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010149 | PLP-149-000010154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010156 | PLP-149-000010161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010167 | PLP-149-000010167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010171 | PLP-149-000010172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010176 | PLP-149-000010176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010185 | PLP-149-000010185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010196 | PLP-149-000010197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010199 | PLP-149-000010200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010206 | PLP-149-000010210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010213 | PLP-149-000010213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010215 | PLP-149-000010215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010219 | PLP-149-000010220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010225 | PLP-149-000010229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010245 | PLP-149-000010245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010247 | PLP-149-000010248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010262 | PLP-149-000010262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010264 | PLP-149-000010278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010280 | PLP-149-000010291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010297 | PLP-149-000010297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010307 | PLP-149-000010311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010313 | PLP-149-000010316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010318 | PLP-149-000010319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010333 | PLP-149-000010335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010337 | PLP-149-000010339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010350 | PLP-149-000010350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010371 | PLP-149-000010372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010375 | PLP-149-000010376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010379 | PLP-149-000010379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010386 | PLP-149-000010387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010392 | PLP-149-000010394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010399 | PLP-149-000010400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010403 | PLP-149-000010404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010436 | PLP-149-000010439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010445 | PLP-149-000010447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010449 | PLP-149-000010449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010451 | PLP-149-000010453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010459 | PLP-149-000010459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010464 | PLP-149-000010466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010469 | PLP-149-000010473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010484 | PLP-149-000010484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010499 | PLP-149-000010501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010504 | PLP-149-000010508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010511 | PLP-149-000010511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010515 | PLP-149-000010515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010526 | PLP-149-000010527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010541 | PLP-149-000010543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010554 | PLP-149-000010554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010556 | PLP-149-000010556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010560 | PLP-149-000010561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010568 | PLP-149-000010574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010578 | PLP-149-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010580 | PLP-149-000010585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010593 | PLP-149-000010595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010608 | PLP-149-000010608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010612 | PLP-149-000010612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010620 | PLP-149-000010622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010624 | PLP-149-000010625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010632 | PLP-149-000010632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010635 | PLP-149-000010636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010638 | PLP-149-000010638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010643 | PLP-149-000010643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010648 | PLP-149-000010648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010651 | PLP-149-000010653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010667 | PLP-149-000010667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010671 | PLP-149-000010673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010689 | PLP-149-000010689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010697 | PLP-149-000010697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010699 | PLP-149-000010705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010722 | PLP-149-000010722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010731 | PLP-149-000010731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010733 | PLP-149-000010735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010769 | PLP-149-000010769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010797 | PLP-149-000010797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010802 | PLP-149-000010802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010806 | PLP-149-000010807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010809 | PLP-149-000010809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010813 | PLP-149-000010815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010817 | PLP-149-000010817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010821 | PLP-149-000010822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010839 | PLP-149-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010844 | PLP-149-000010845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010858 | PLP-149-000010859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010861 | PLP-149-000010861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010863 | PLP-149-000010866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010869 | PLP-149-000010869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010871 | PLP-149-000010876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010903 | PLP-149-000010903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010905 | PLP-149-000010907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010915 | PLP-149-000010917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010922 | PLP-149-000010923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010926 | PLP-149-000010928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010933 | PLP-149-000010935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010938 | PLP-149-000010938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010940 | PLP-149-000010941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010947 | PLP-149-000010954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010959 | PLP-149-000010959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010962 | PLP-149-000010963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010970 | PLP-149-000010970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010972 | PLP-149-000010973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010975 | PLP-149-000010978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010981 | PLP-149-000010984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010987 | PLP-149-000010987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010994 | PLP-149-000010994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011000 | PLP-149-000011001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011003 | PLP-149-000011003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011006 | PLP-149-000011006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011008 | PLP-149-000011008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011018 | PLP-149-000011018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011020 | PLP-149-000011021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011026 | PLP-149-000011026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011029 | PLP-149-000011029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011035 | PLP-149-000011038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011046 | PLP-149-000011046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011049 | PLP-149-000011050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011062 | PLP-149-000011062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011065 | PLP-149-000011068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011070 | PLP-149-000011070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011077 | PLP-149-000011082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011085 | PLP-149-000011086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011104 | PLP-149-000011104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011110 | PLP-149-000011110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011115 | PLP-149-000011115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011117 | PLP-149-000011118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011125 | PLP-149-000011127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011134 | PLP-149-000011134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011136 | PLP-149-000011136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011141 | PLP-149-000011141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011154 | PLP-149-000011154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011159 | PLP-149-000011159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011164 | PLP-149-000011167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011171 | PLP-149-000011174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011177 | PLP-149-000011178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011192 | PLP-149-000011195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011263 | PLP-149-000011265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011289 | PLP-149-000011290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011296 | PLP-149-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011310 | PLP-149-000011310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000011312 | PLP-149-000011314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000004 | PLP-151-000000004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000006 | PLP-151-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000028 | PLP-151-000000029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000031 | PLP-151-000000031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000034 | PLP-151-000000035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000045 | PLP-151-000000048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000052 | PLP-151-000000052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000055 | PLP-151-000000055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000057 | PLP-151-000000057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000066 | PLP-151-000000066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000068 | PLP-151-000000068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000084 | PLP-151-000000084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000086 | PLP-151-000000086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000090 | PLP-151-000000090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000098 | PLP-151-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000107 | PLP-151-000000110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000121 | PLP-151-000000121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000130 | PLP-151-000000130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000153 | PLP-151-000000153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000162 | PLP-151-000000162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000165 | PLP-151-000000165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000169 | PLP-151-000000169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000174 | PLP-151-000000174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000180 | PLP-151-000000180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000183 | PLP-151-000000183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000185 | PLP-151-000000185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000194 | PLP-151-000000194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000200 | PLP-151-000000200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000218 | PLP-151-000000219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000232 | PLP-151-000000232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000235 | PLP-151-000000235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000237 | PLP-151-000000237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000239 | PLP-151-000000240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000242 | PLP-151-000000242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000244 | PLP-151-000000246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000248 | PLP-151-000000253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000256 | PLP-151-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000259 | PLP-151-000000259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000267 | PLP-151-000000267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000271 | PLP-151-000000271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000273 | PLP-151-000000273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000275 | PLP-151-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000281 | PLP-151-000000282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000287 | PLP-151-000000287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000291 | PLP-151-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000300 | PLP-151-000000301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000304 | PLP-151-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000306 | PLP-151-000000307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000313 | PLP-151-000000313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000317 | PLP-151-000000318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000329 | PLP-151-000000329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000333 | PLP-151-000000333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000337 | PLP-151-000000337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000344 | PLP-151-000000344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000363 | PLP-151-000000364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000366 | PLP-151-000000366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000369 | PLP-151-000000369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000371 | PLP-151-000000371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000377 | PLP-151-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000380 | PLP-151-000000380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000384 | PLP-151-000000384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000399 | PLP-151-000000399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000401 | PLP-151-000000401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000405 | PLP-151-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000422 | PLP-151-000000422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000424 | PLP-151-000000424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000433 | PLP-151-000000433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000440 | PLP-151-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000458 | PLP-151-000000460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000470 | PLP-151-000000470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000473 | PLP-151-000000473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000485 | PLP-151-000000486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000495 | PLP-151-000000495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000497 | PLP-151-000000497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000503 | PLP-151-000000503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000505 | PLP-151-000000505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000507 | PLP-151-000000508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000551 | PLP-151-000000551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000560 | PLP-151-000000561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000568 | PLP-151-000000568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000582 | PLP-151-000000582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000588 | PLP-151-000000588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000591 | PLP-151-000000591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000599 | PLP-151-000000599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000603 | PLP-151-000000604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000610 | PLP-151-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000616 | PLP-151-000000616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000621 | PLP-151-000000621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000623 | PLP-151-000000623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000631 | PLP-151-000000631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000636 | PLP-151-000000636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000642 | PLP-151-000000642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000649 | PLP-151-000000650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000661 | PLP-151-000000661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000667 | PLP-151-000000667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000685 | PLP-151-000000685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000687 | PLP-151-000000687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000701 | PLP-151-000000701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000708 | PLP-151-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000714 | PLP-151-000000714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000718 | PLP-151-000000718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000724 | PLP-151-000000725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000727 | PLP-151-000000727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000731 | PLP-151-000000731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000751 | PLP-151-000000751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000766 | PLP-151-000000768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000790 | PLP-151-000000793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000796 | PLP-151-000000796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000800 | PLP-151-000000800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000822 | PLP-151-000000822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000847 | PLP-151-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000852 | PLP-151-000000852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000880 | PLP-151-000000880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000883 | PLP-151-000000884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000895 | PLP-151-000000895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000899 | PLP-151-000000899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000924 | PLP-151-000000926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000930 | PLP-151-000000930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000941 | PLP-151-000000941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000944 | PLP-151-000000944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000946 | PLP-151-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000949 | PLP-151-000000949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000951 | PLP-151-000000951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000960 | PLP-151-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000962 | PLP-151-000000962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000970 | PLP-151-000000970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000985 | PLP-151-000000985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000990 | PLP-151-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000000999 | PLP-151-000000999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001008 | PLP-151-000001010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001020 | PLP-151-000001020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001026 | PLP-151-000001026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001037 | PLP-151-000001040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001053 | PLP-151-000001055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001057 | PLP-151-000001058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001070 | PLP-151-000001070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001076 | PLP-151-000001076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001097 | PLP-151-000001098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001112 | PLP-151-000001113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001116 | PLP-151-000001123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001125 | PLP-151-000001125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001135 | PLP-151-000001135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001137 | PLP-151-000001137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001151 | PLP-151-000001161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001163 | PLP-151-000001168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001170 | PLP-151-000001171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001181 | PLP-151-000001181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001185 | PLP-151-000001185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001188 | PLP-151-000001188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001196 | PLP-151-000001196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001204 | PLP-151-000001204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001218 | PLP-151-000001220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001224 | PLP-151-000001224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001228 | PLP-151-000001228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001231 | PLP-151-000001232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001235 | PLP-151-000001237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001268 | PLP-151-000001268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001279 | PLP-151-000001279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001291 | PLP-151-000001291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001294 | PLP-151-000001295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001297 | PLP-151-000001297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001313 | PLP-151-000001313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001319 | PLP-151-000001323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001325 | PLP-151-000001325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001328 | PLP-151-000001335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001337 | PLP-151-000001337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001345 | PLP-151-000001345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001348 | PLP-151-000001350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001353 | PLP-151-000001360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001364 | PLP-151-000001365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001368 | PLP-151-000001368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001371 | PLP-151-000001378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001381 | PLP-151-000001382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001397 | PLP-151-000001399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001404 | PLP-151-000001404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001431 | PLP-151-000001431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001437 | PLP-151-000001437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001442 | PLP-151-000001442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001446 | PLP-151-000001446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001456 | PLP-151-000001465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001467 | PLP-151-000001467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001477 | PLP-151-000001478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001501 | PLP-151-000001503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001514 | PLP-151-000001514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001517 | PLP-151-000001521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001540 | PLP-151-000001541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001544 | PLP-151-000001559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001562 | PLP-151-000001562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001572 | PLP-151-000001573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001575 | PLP-151-000001575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001577 | PLP-151-000001578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001580 | PLP-151-000001580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001596 | PLP-151-000001597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001634 | PLP-151-000001636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001640 | PLP-151-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001648 | PLP-151-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001651 | PLP-151-000001651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001702 | PLP-151-000001702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001704 | PLP-151-000001709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001720 | PLP-151-000001720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001722 | PLP-151-000001722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001735 | PLP-151-000001736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001753 | PLP-151-000001753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001755 | PLP-151-000001758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001784 | PLP-151-000001790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001804 | PLP-151-000001808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001811 | PLP-151-000001813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001817 | PLP-151-000001818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001846 | PLP-151-000001846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001858 | PLP-151-000001860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001865 | PLP-151-000001865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001887 | PLP-151-000001889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001906 | PLP-151-000001906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001910 | PLP-151-000001910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001915 | PLP-151-000001928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001930 | PLP-151-000001932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001938 | PLP-151-000001945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001947 | PLP-151-000001947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001949 | PLP-151-000001953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001955 | PLP-151-000001955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001957 | PLP-151-000001959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001964 | PLP-151-000001964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001966 | PLP-151-000001966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001976 | PLP-151-000001976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001988 | PLP-151-000001988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000001999 | PLP-151-000001999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002017 | PLP-151-000002020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002028 | PLP-151-000002029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002034 | PLP-151-000002034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002043 | PLP-151-000002043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002061 | PLP-151-000002061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002073 | PLP-151-000002073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002106 | PLP-151-000002107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002115 | PLP-151-000002115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002118 | PLP-151-000002118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002127 | PLP-151-000002129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002145 | PLP-151-000002146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002156 | PLP-151-000002158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002193 | PLP-151-000002193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002216 | PLP-151-000002216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002235 | PLP-151-000002235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002262 | PLP-151-000002262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002274 | PLP-151-000002274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002300 | PLP-151-000002300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002308 | PLP-151-000002308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002318 | PLP-151-000002318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002338 | PLP-151-000002338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002342 | PLP-151-000002342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002357 | PLP-151-000002360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002381 | PLP-151-000002381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002385 | PLP-151-000002385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002392 | PLP-151-000002392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002394 | PLP-151-000002394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002398 | PLP-151-000002398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002401 | PLP-151-000002402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002408 | PLP-151-000002408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002410 | PLP-151-000002410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002429 | PLP-151-000002430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002435 | PLP-151-000002436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002443 | PLP-151-000002443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002453 | PLP-151-000002453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002465 | PLP-151-000002468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002494 | PLP-151-000002494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002503 | PLP-151-000002505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002507 | PLP-151-000002507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002509 | PLP-151-000002511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002533 | PLP-151-000002533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002541 | PLP-151-000002542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002567 | PLP-151-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002614 | PLP-151-000002615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002617 | PLP-151-000002617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002932 | PLP-151-000002932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002967 | PLP-151-000002970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002984 | PLP-151-000002984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002991 | PLP-151-000002994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000002996 | PLP-151-000002996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003001 | PLP-151-000003001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003021 | PLP-151-000003021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003024 | PLP-151-000003026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003030 | PLP-151-000003030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003032 | PLP-151-000003033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003062 | PLP-151-000003063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003168 | PLP-151-000003168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003197 | PLP-151-000003197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003201 | PLP-151-000003201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003228 | PLP-151-000003228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003230 | PLP-151-000003230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003237 | PLP-151-000003237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003303 | PLP-151-000003305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003364 | PLP-151-000003364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003369 | PLP-151-000003369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003389 | PLP-151-000003389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003395 | PLP-151-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003399 | PLP-151-000003400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003402 | PLP-151-000003403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003434 | PLP-151-000003434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003461 | PLP-151-000003461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003478 | PLP-151-000003478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003482 | PLP-151-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003491 | PLP-151-000003491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003495 | PLP-151-000003496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003522 | PLP-151-000003522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003569 | PLP-151-000003569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003579 | PLP-151-000003579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003581 | PLP-151-000003581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003591 | PLP-151-000003593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003628 | PLP-151-000003628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003673 | PLP-151-000003674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003678 | PLP-151-000003678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003683 | PLP-151-000003683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003685 | PLP-151-000003685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003723 | PLP-151-000003723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003725 | PLP-151-000003725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003743 | PLP-151-000003743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003747 | PLP-151-000003747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003777 | PLP-151-000003779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003792 | PLP-151-000003792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003795 | PLP-151-000003796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003816 | PLP-151-000003816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003896 | PLP-151-000003896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003904 | PLP-151-000003904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003907 | PLP-151-000003909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003912 | PLP-151-000003912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003919 | PLP-151-000003919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003949 | PLP-151-000003949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003972 | PLP-151-000003972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003990 | PLP-151-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000003993 | PLP-151-000003993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004139 | PLP-151-000004139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004158 | PLP-151-000004158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004179 | PLP-151-000004179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004187 | PLP-151-000004189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004227 | PLP-151-000004227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004283 | PLP-151-000004283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004294 | PLP-151-000004294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004308 | PLP-151-000004308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004377 | PLP-151-000004377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004407 | PLP-151-000004407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004412 | PLP-151-000004412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004454 | PLP-151-000004454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004482 | PLP-151-000004482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004486 | PLP-151-000004486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004495 | PLP-151-000004495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004509 | PLP-151-000004511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004517 | PLP-151-000004517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004519 | PLP-151-000004519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004521 | PLP-151-000004522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004536 | PLP-151-000004536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004540 | PLP-151-000004540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004550 | PLP-151-000004551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004555 | PLP-151-000004555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004568 | PLP-151-000004568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004572 | PLP-151-000004573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004578 | PLP-151-000004578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004580 | PLP-151-000004580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004585 | PLP-151-000004586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004589 | PLP-151-000004589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004593 | PLP-151-000004593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004599 | PLP-151-000004599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004609 | PLP-151-000004609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000004619 | PLP-151-000004619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004645 | PLP-151-000004646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004720 | PLP-151-000004722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004805 | PLP-151-000004805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004930 | PLP-151-000004930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004964 | PLP-151-000004964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004974 | PLP-151-000004975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004977 | PLP-151-000004977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004979 | PLP-151-000004979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000004991 | PLP-151-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005029 | PLP-151-000005029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005071 | PLP-151-000005072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005083 | PLP-151-000005083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005088 | PLP-151-000005088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005128 | PLP-151-000005128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005133 | PLP-151-000005133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005137 | PLP-151-000005137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005148 | PLP-151-000005148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005154 | PLP-151-000005154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005160 | PLP-151-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005165 | PLP-151-000005165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005170 | PLP-151-000005170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005179 | PLP-151-000005179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005202 | PLP-151-000005202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005218 | PLP-151-000005218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005242 | PLP-151-000005242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005260 | PLP-151-000005260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005300 | PLP-151-000005302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005305 | PLP-151-000005305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005309 | PLP-151-000005310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005319 | PLP-151-000005319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005326 | PLP-151-000005326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005343 | PLP-151-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005346 | PLP-151-000005347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005349 | PLP-151-000005353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005371 | PLP-151-000005372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005379 | PLP-151-000005379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005397 | PLP-151-000005398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005405 | PLP-151-000005405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005408 | PLP-151-000005409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005411 | PLP-151-000005411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005413 | PLP-151-000005415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005427 | PLP-151-000005427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005429 | PLP-151-000005431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005451 | PLP-151-000005452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005467 | PLP-151-000005467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005475 | PLP-151-000005475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005480 | PLP-151-000005482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005491 | PLP-151-000005492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005494 | PLP-151-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005501 | PLP-151-000005502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005524 | PLP-151-000005524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005554 | PLP-151-000005554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005563 | PLP-151-000005564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005569 | PLP-151-000005572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005578 | PLP-151-000005579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005585 | PLP-151-000005585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005606 | PLP-151-000005607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005614 | PLP-151-000005614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005623 | PLP-151-000005624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005637 | PLP-151-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005643 | PLP-151-000005646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005651 | PLP-151-000005652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005654 | PLP-151-000005654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005664 | PLP-151-000005664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005672 | PLP-151-000005672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005724 | PLP-151-000005725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005727 | PLP-151-000005727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005738 | PLP-151-000005739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005776 | PLP-151-000005776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005817 | PLP-151-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005848 | PLP-151-000005848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005870 | PLP-151-000005870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005874 | PLP-151-000005874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005876 | PLP-151-000005876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005886 | PLP-151-000005887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005916 | PLP-151-000005916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005924 | PLP-151-000005924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005939 | PLP-151-000005939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000005988 | PLP-151-000006002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006006 | PLP-151-000006006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006013 | PLP-151-000006013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006019 | PLP-151-000006019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006022 | PLP-151-000006027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006131 | PLP-151-000006132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006142 | PLP-151-000006142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006149 | PLP-151-000006149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006162 | PLP-151-000006162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006175 | PLP-151-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006177 | PLP-151-000006177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006205 | PLP-151-000006205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006215 | PLP-151-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006220 | PLP-151-000006220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006228 | PLP-151-000006228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006243 | PLP-151-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006274 | PLP-151-000006274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006291 | PLP-151-000006293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006295 | PLP-151-000006295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006297 | PLP-151-000006299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006302 | PLP-151-000006302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006307 | PLP-151-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006309 | PLP-151-000006309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006324 | PLP-151-000006324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006328 | PLP-151-000006330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006334 | PLP-151-000006334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006338 | PLP-151-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006367 | PLP-151-000006367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006383 | PLP-151-000006385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006405 | PLP-151-000006405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006410 | PLP-151-000006410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006413 | PLP-151-000006413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006415 | PLP-151-000006415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006422 | PLP-151-000006422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006430 | PLP-151-000006430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006434 | PLP-151-000006435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006441 | PLP-151-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006453 | PLP-151-000006453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006456 | PLP-151-000006456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006473 | PLP-151-000006473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006478 | PLP-151-000006478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006485 | PLP-151-000006485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006487 | PLP-151-000006487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006491 | PLP-151-000006494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006498 | PLP-151-000006499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006504 | PLP-151-000006504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006508 | PLP-151-000006508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006512 | PLP-151-000006514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006522 | PLP-151-000006522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006535 | PLP-151-000006535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006537 | PLP-151-000006539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006542 | PLP-151-000006542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006547 | PLP-151-000006547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006553 | PLP-151-000006553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006559 | PLP-151-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006564 | PLP-151-000006566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006570 | PLP-151-000006570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006574 | PLP-151-000006574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006576 | PLP-151-000006576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006591 | PLP-151-000006592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006599 | PLP-151-000006599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006618 | PLP-151-000006618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006628 | PLP-151-000006628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006640 | PLP-151-000006640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006643 | PLP-151-000006643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006675 | PLP-151-000006675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006678 | PLP-151-000006678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006710 | PLP-151-000006710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006712 | PLP-151-000006712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006718 | PLP-151-000006718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006725 | PLP-151-000006725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006728 | PLP-151-000006728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006735 | PLP-151-000006735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006737 | PLP-151-000006737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006740 | PLP-151-000006741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006746 | PLP-151-000006746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006753 | PLP-151-000006754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006758 | PLP-151-000006758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006765 | PLP-151-000006766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006772 | PLP-151-000006773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006790 | PLP-151-000006790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006870 | PLP-151-000006870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006875 | PLP-151-000006875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006881 | PLP-151-000006881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006890 | PLP-151-000006892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006899 | PLP-151-000006899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006904 | PLP-151-000006904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006907 | PLP-151-000006907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006917 | PLP-151-000006917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006921 | PLP-151-000006921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006923 | PLP-151-000006923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000006934 | PLP-151-000006934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000006942 | PLP-151-000006945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007004 | PLP-151-000007004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007006 | PLP-151-000007008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007014 | PLP-151-000007016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007019 | PLP-151-000007028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007046 | PLP-151-000007046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007057 | PLP-151-000007059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007067 | PLP-151-000007070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007080 | PLP-151-000007080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007087 | PLP-151-000007087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007095 | PLP-151-000007095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007097 | PLP-151-000007098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007100 | PLP-151-000007101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007111 | PLP-151-000007112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007115 | PLP-151-000007115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007118 | PLP-151-000007118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007121 | PLP-151-000007122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007143 | PLP-151-000007143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007155 | PLP-151-000007155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007160 | PLP-151-000007160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007165 | PLP-151-000007167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007170 | PLP-151-000007170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007173 | PLP-151-000007173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007181 | PLP-151-000007181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007184 | PLP-151-000007184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007195 | PLP-151-000007199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007201 | PLP-151-000007201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007217 | PLP-151-000007217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007231 | PLP-151-000007231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007276 | PLP-151-000007277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007288 | PLP-151-000007288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007303 | PLP-151-000007304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007316 | PLP-151-000007316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007318 | PLP-151-000007318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007335 | PLP-151-000007335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007382 | PLP-151-000007382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007397 | PLP-151-000007397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007431 | PLP-151-000007433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007435 | PLP-151-000007436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007448 | PLP-151-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007460 | PLP-151-000007460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007478 | PLP-151-000007478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007484 | PLP-151-000007485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007491 | PLP-151-000007491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007499 | PLP-151-000007499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007524 | PLP-151-000007524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007549 | PLP-151-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007551 | PLP-151-000007551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007596 | PLP-151-000007596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007608 | PLP-151-000007610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007644 | PLP-151-000007644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007649 | PLP-151-000007649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007652 | PLP-151-000007657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007662 | PLP-151-000007665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007718 | PLP-151-000007718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007739 | PLP-151-000007739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007750 | PLP-151-000007750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007778 | PLP-151-000007778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007783 | PLP-151-000007783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007800 | PLP-151-000007808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007814 | PLP-151-000007814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007841 | PLP-151-000007841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007860 | PLP-151-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007864 | PLP-151-000007865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007867 | PLP-151-000007867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007873 | PLP-151-000007873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007882 | PLP-151-000007882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007897 | PLP-151-000007897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007901 | PLP-151-000007901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000007941 | PLP-151-000007941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007950 | PLP-151-000007950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007968 | PLP-151-000007968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007977 | PLP-151-000007977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007979 | PLP-151-000007979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007989 | PLP-151-000007989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000007992 | PLP-151-000007992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008004 | PLP-151-000008004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008034 | PLP-151-000008035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008044 | PLP-151-000008044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008047 | PLP-151-000008053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008055 | PLP-151-000008055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008060 | PLP-151-000008060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008063 | PLP-151-000008064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008066 | PLP-151-000008068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008072 | PLP-151-000008072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008080 | PLP-151-000008080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008082 | PLP-151-000008082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008104 | PLP-151-000008104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008108 | PLP-151-000008108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008114 | PLP-151-000008116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008118 | PLP-151-000008120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008124 | PLP-151-000008125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008133 | PLP-151-000008133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008157 | PLP-151-000008160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008177 | PLP-151-000008177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008183 | PLP-151-000008184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008195 | PLP-151-000008196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008207 | PLP-151-000008208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008232 | PLP-151-000008232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008246 | PLP-151-000008246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008262 | PLP-151-000008262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008265 | PLP-151-000008265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008267 | PLP-151-000008267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008269 | PLP-151-000008269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008306 | PLP-151-000008306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008311 | PLP-151-000008312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008319 | PLP-151-000008321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008329 | PLP-151-000008331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008334 | PLP-151-000008334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008340 | PLP-151-000008340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008380 | PLP-151-000008380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008409 | PLP-151-000008410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008413 | PLP-151-000008415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008418 | PLP-151-000008418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008424 | PLP-151-000008426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008432 | PLP-151-000008432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008446 | PLP-151-000008446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008449 | PLP-151-000008449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008455 | PLP-151-000008455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008458 | PLP-151-000008458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008468 | PLP-151-000008468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008472 | PLP-151-000008474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008476 | PLP-151-000008479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008484 | PLP-151-000008490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008494 | PLP-151-000008494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008496 | PLP-151-000008496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008498 | PLP-151-000008498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008503 | PLP-151-000008504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008523 | PLP-151-000008527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008534 | PLP-151-000008534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008546 | PLP-151-000008554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008569 | PLP-151-000008569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008571 | PLP-151-000008572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008575 | PLP-151-000008575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008616 | PLP-151-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008629 | PLP-151-000008629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008631 | PLP-151-000008631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008633 | PLP-151-000008634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008649 | PLP-151-000008649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008654 | PLP-151-000008656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008658 | PLP-151-000008658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008662 | PLP-151-000008662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008668 | PLP-151-000008668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008670 | PLP-151-000008671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008676 | PLP-151-000008678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008680 | PLP-151-000008685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008691 | PLP-151-000008691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008693 | PLP-151-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008710 | PLP-151-000008710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008718 | PLP-151-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008738 | PLP-151-000008738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008745 | PLP-151-000008745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008749 | PLP-151-000008749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008758 | PLP-151-000008758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008762 | PLP-151-000008762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008771 | PLP-151-000008777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008779 | PLP-151-000008781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008783 | PLP-151-000008784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008786 | PLP-151-000008787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008793 | PLP-151-000008794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008807 | PLP-151-000008807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008810 | PLP-151-000008810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008812 | PLP-151-000008820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008822 | PLP-151-000008822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008827 | PLP-151-000008827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008830 | PLP-151-000008830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008832 | PLP-151-000008832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008837 | PLP-151-000008838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008851 | PLP-151-000008851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008865 | PLP-151-000008865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008877 | PLP-151-000008877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008887 | PLP-151-000008888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008890 | PLP-151-000008890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008899 | PLP-151-000008900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008916 | PLP-151-000008917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008930 | PLP-151-000008930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008956 | PLP-151-000008956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008970 | PLP-151-000008970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008974 | PLP-151-000008974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008976 | PLP-151-000008976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008980 | PLP-151-000008980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000008999 | PLP-151-000009001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009003 | PLP-151-000009007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009011 | PLP-151-000009011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009019 | PLP-151-000009021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009029 | PLP-151-000009030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009036 | PLP-151-000009036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009045 | PLP-151-000009047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009049 | PLP-151-000009049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009054 | PLP-151-000009054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009056 | PLP-151-000009056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009062 | PLP-151-000009063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009070 | PLP-151-000009070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009074 | PLP-151-000009074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009076 | PLP-151-000009077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009081 | PLP-151-000009083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009097 | PLP-151-000009099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009120 | PLP-151-000009120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009127 | PLP-151-000009127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009134 | PLP-151-000009141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009143 | PLP-151-000009143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009145 | PLP-151-000009145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009147 | PLP-151-000009150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009156 | PLP-151-000009156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009166 | PLP-151-000009166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009174 | PLP-151-000009174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009181 | PLP-151-000009183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009195 | PLP-151-000009195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009197 | PLP-151-000009197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009210 | PLP-151-000009211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009214 | PLP-151-000009214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009239 | PLP-151-000009239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009254 | PLP-151-000009256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009272 | PLP-151-000009272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009282 | PLP-151-000009283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009310 | PLP-151-000009310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009332 | PLP-151-000009332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009339 | PLP-151-000009339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009375 | PLP-151-000009375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009406 | PLP-151-000009406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009417 | PLP-151-000009417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009424 | PLP-151-000009424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009484 | PLP-151-000009484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009532 | PLP-151-000009532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009546 | PLP-151-000009548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009562 | PLP-151-000009562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009567 | PLP-151-000009569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009574 | PLP-151-000009575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009577 | PLP-151-000009577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009579 | PLP-151-000009579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009581 | PLP-151-000009581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009584 | PLP-151-000009584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009588 | PLP-151-000009588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009602 | PLP-151-000009602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009604 | PLP-151-000009604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009607 | PLP-151-000009607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009612 | PLP-151-000009612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009618 | PLP-151-000009618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009620 | PLP-151-000009620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009630 | PLP-151-000009630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009632 | PLP-151-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009636 | PLP-151-000009636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009644 | PLP-151-000009644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009646 | PLP-151-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009667 | PLP-151-000009669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009671 | PLP-151-000009671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009673 | PLP-151-000009673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009684 | PLP-151-000009686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009700 | PLP-151-000009700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009706 | PLP-151-000009706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009709 | PLP-151-000009709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009715 | PLP-151-000009715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009770 | PLP-151-000009770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009773 | PLP-151-000009773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009813 | PLP-151-000009813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009819 | PLP-151-000009819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009835 | PLP-151-000009840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009882 | PLP-151-000009882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009887 | PLP-151-000009887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009889 | PLP-151-000009890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009893 | PLP-151-000009894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009910 | PLP-151-000009910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009919 | PLP-151-000009923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009943 | PLP-151-000009943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009945 | PLP-151-000009945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009947 | PLP-151-000009947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009958 | PLP-151-000009958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009960 | PLP-151-000009960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009966 | PLP-151-000009966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009975 | PLP-151-000009975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009980 | PLP-151-000009980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009991 | PLP-151-000009991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009995 | PLP-151-000009995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000009998 | PLP-151-000009999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010012 | PLP-151-000010013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010020 | PLP-151-000010020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010026 | PLP-151-000010026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010031 | PLP-151-000010032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010034 | PLP-151-000010034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010036 | PLP-151-000010037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010070 | PLP-151-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010085 | PLP-151-000010085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010103 | PLP-151-000010103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010105 | PLP-151-000010105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010111 | PLP-151-000010111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010123 | PLP-151-000010123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010127 | PLP-151-000010127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010129 | PLP-151-000010129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010132 | PLP-151-000010132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010146 | PLP-151-000010146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010154 | PLP-151-000010154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010161 | PLP-151-000010161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010176 | PLP-151-000010176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010190 | PLP-151-000010191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010193 | PLP-151-000010193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010200 | PLP-151-000010201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010225 | PLP-151-000010225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010227 | PLP-151-000010227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010229 | PLP-151-000010230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010236 | PLP-151-000010236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010238 | PLP-151-000010238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010261 | PLP-151-000010261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010266 | PLP-151-000010266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010322 | PLP-151-000010322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010329 | PLP-151-000010329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010332 | PLP-151-000010332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010337 | PLP-151-000010337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010340 | PLP-151-000010340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010342 | PLP-151-000010342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010346 | PLP-151-000010346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010349 | PLP-151-000010349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010362 | PLP-151-000010363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010365 | PLP-151-000010365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010376 | PLP-151-000010378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010380 | PLP-151-000010386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010388 | PLP-151-000010388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010390 | PLP-151-000010392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010412 | PLP-151-000010412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010415 | PLP-151-000010415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010424 | PLP-151-000010424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010430 | PLP-151-000010430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010432 | PLP-151-000010432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010453 | PLP-151-000010454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010478 | PLP-151-000010479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010511 | PLP-151-000010511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010515 | PLP-151-000010515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010518 | PLP-151-000010520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010522 | PLP-151-000010528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010532 | PLP-151-000010534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010537 | PLP-151-000010537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010539 | PLP-151-000010541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010544 | PLP-151-000010544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010546 | PLP-151-000010546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010550 | PLP-151-000010550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010554 | PLP-151-000010554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010560 | PLP-151-000010560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010571 | PLP-151-000010574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010576 | PLP-151-000010576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010579 | PLP-151-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010593 | PLP-151-000010594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010600 | PLP-151-000010601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010623 | PLP-151-000010623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010625 | PLP-151-000010626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010634 | PLP-151-000010634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010636 | PLP-151-000010636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010638 | PLP-151-000010640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010642 | PLP-151-000010642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010646 | PLP-151-000010647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010678 | PLP-151-000010680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010682 | PLP-151-000010682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010684 | PLP-151-000010684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010695 | PLP-151-000010695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010698 | PLP-151-000010698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010700 | PLP-151-000010702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010704 | PLP-151-000010704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010706 | PLP-151-000010706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010716 | PLP-151-000010716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010719 | PLP-151-000010719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010725 | PLP-151-000010725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010784 | PLP-151-000010784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010796 | PLP-151-000010796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010805 | PLP-151-000010805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010812 | PLP-151-000010812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010814 | PLP-151-000010814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010817 | PLP-151-000010821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010823 | PLP-151-000010823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010839 | PLP-151-000010840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010872 | PLP-151-000010872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010889 | PLP-151-000010889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010893 | PLP-151-000010893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010900 | PLP-151-000010901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010907 | PLP-151-000010908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010912 | PLP-151-000010912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010921 | PLP-151-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010933 | PLP-151-000010934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010937 | PLP-151-000010937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010964 | PLP-151-000010964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010970 | PLP-151-000010970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010974 | PLP-151-000010974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010978 | PLP-151-000010979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000010986 | PLP-151-000010986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011000 | PLP-151-000011000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011002 | PLP-151-000011002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011007 | PLP-151-000011007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011012 | PLP-151-000011012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011018 | PLP-151-000011019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011024 | PLP-151-000011024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011027 | PLP-151-000011028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011032 | PLP-151-000011033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011043 | PLP-151-000011043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011045 | PLP-151-000011045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011048 | PLP-151-000011048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011053 | PLP-151-000011053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011055 | PLP-151-000011055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011082 | PLP-151-000011082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011087 | PLP-151-000011087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011091 | PLP-151-000011092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011123 | PLP-151-000011123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011134 | PLP-151-000011134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011138 | PLP-151-000011138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011166 | PLP-151-000011166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011175 | PLP-151-000011176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011195 | PLP-151-000011195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011208 | PLP-151-000011208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011221 | PLP-151-000011221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011223 | PLP-151-000011223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011332 | PLP-151-000011332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011339 | PLP-151-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011346 | PLP-151-000011346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011360 | PLP-151-000011360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011372 | PLP-151-000011372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011378 | PLP-151-000011378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011381 | PLP-151-000011381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011418 | PLP-151-000011418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011432 | PLP-151-000011432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011436 | PLP-151-000011436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011440 | PLP-151-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011480 | PLP-151-000011480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011483 | PLP-151-000011483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011485 | PLP-151-000011485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011493 | PLP-151-000011493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011495 | PLP-151-000011495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011503 | PLP-151-000011503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011513 | PLP-151-000011513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011530 | PLP-151-000011530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011533 | PLP-151-000011533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011542 | PLP-151-000011542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011547 | PLP-151-000011547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011560 | PLP-151-000011561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011573 | PLP-151-000011573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011597 | PLP-151-000011597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011606 | PLP-151-000011606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011612 | PLP-151-000011612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011625 | PLP-151-000011625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011632 | PLP-151-000011632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011637 | PLP-151-000011637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011640 | PLP-151-000011640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011648 | PLP-151-000011648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011681 | PLP-151-000011681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011750 | PLP-151-000011750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011791 | PLP-151-000011792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011796 | PLP-151-000011796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011799 | PLP-151-000011799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011837 | PLP-151-000011837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011848 | PLP-151-000011848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011853 | PLP-151-000011853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011860 | PLP-151-000011860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011876 | PLP-151-000011876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011879 | PLP-151-000011879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011881 | PLP-151-000011881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011884 | PLP-151-000011884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011896 | PLP-151-000011896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000011950 | PLP-151-000011950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012000 | PLP-151-000012000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012008 | PLP-151-000012009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012014 | PLP-151-000012016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012021 | PLP-151-000012021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012026 | PLP-151-000012026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012036 | PLP-151-000012038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012070 | PLP-151-000012070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012075 | PLP-151-000012075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012080 | PLP-151-000012080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012099 | PLP-151-000012100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012103 | PLP-151-000012103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012107 | PLP-151-000012107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012137 | PLP-151-000012137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012148 | PLP-151-000012148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012155 | PLP-151-000012155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012159 | PLP-151-000012159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012162 | PLP-151-000012162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012164 | PLP-151-000012164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012168 | PLP-151-000012168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012175 | PLP-151-000012175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012181 | PLP-151-000012181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012194 | PLP-151-000012194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012203 | PLP-151-000012203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012212 | PLP-151-000012214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012216 | PLP-151-000012219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012221 | PLP-151-000012221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012252 | PLP-151-000012252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012265 | PLP-151-000012265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012281 | PLP-151-000012281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012320 | PLP-151-000012320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012337 | PLP-151-000012338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012347 | PLP-151-000012347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012352 | PLP-151-000012352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012363 | PLP-151-000012363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012374 | PLP-151-000012374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012402 | PLP-151-000012402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012405 | PLP-151-000012405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012418 | PLP-151-000012418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012421 | PLP-151-000012421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012444 | PLP-151-000012444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012521 | PLP-151-000012521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012532 | PLP-151-000012532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012544 | PLP-151-000012544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012558 | PLP-151-000012558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012564 | PLP-151-000012564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012575 | PLP-151-000012576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012586 | PLP-151-000012586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012598 | PLP-151-000012598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012600 | PLP-151-000012600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012620 | PLP-151-000012620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012639 | PLP-151-000012639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012650 | PLP-151-000012650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012656 | PLP-151-000012656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012674 | PLP-151-000012674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012687 | PLP-151-000012687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012689 | PLP-151-000012689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012695 | PLP-151-000012696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012698 | PLP-151-000012698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012704 | PLP-151-000012704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012709 | PLP-151-000012709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012712 | PLP-151-000012712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012714 | PLP-151-000012714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012732 | PLP-151-000012732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012734 | PLP-151-000012734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012736 | PLP-151-000012739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012762 | PLP-151-000012762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012764 | PLP-151-000012764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012792 | PLP-151-000012792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012794 | PLP-151-000012794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012823 | PLP-151-000012823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012825 | PLP-151-000012825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012833 | PLP-151-000012833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012844 | PLP-151-000012844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012848 | PLP-151-000012848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012863 | PLP-151-000012864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012872 | PLP-151-000012872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012884 | PLP-151-000012884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012902 | PLP-151-000012902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012928 | PLP-151-000012928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012956 | PLP-151-000012956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012965 | PLP-151-000012965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012972 | PLP-151-000012972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012976 | PLP-151-000012976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000012985 | PLP-151-000012985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013004 | PLP-151-000013004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013011 | PLP-151-000013011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013020 | PLP-151-000013020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013022 | PLP-151-000013022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013028 | PLP-151-000013028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013032 | PLP-151-000013032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013035 | PLP-151-000013035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013053 | PLP-151-000013053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013055 | PLP-151-000013055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013066 | PLP-151-000013066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013072 | PLP-151-000013072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013077 | PLP-151-000013077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013079 | PLP-151-000013079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013082 | PLP-151-000013082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013084 | PLP-151-000013087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013091 | PLP-151-000013091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013094 | PLP-151-000013096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013101 | PLP-151-000013107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013113 | PLP-151-000013113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013125 | PLP-151-000013125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013131 | PLP-151-000013131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013136 | PLP-151-000013136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013138 | PLP-151-000013142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013144 | PLP-151-000013144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013158 | PLP-151-000013160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013181 | PLP-151-000013181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013198 | PLP-151-000013199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013206 | PLP-151-000013206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013208 | PLP-151-000013208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013210 | PLP-151-000013210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013214 | PLP-151-000013214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013221 | PLP-151-000013221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013223 | PLP-151-000013223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013225 | PLP-151-000013225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013227 | PLP-151-000013227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013231 | PLP-151-000013231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013233 | PLP-151-000013233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013236 | PLP-151-000013236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013240 | PLP-151-000013241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013253 | PLP-151-000013253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013265 | PLP-151-000013265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013273 | PLP-151-000013273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013278 | PLP-151-000013278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013292 | PLP-151-000013292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013295 | PLP-151-000013295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013298 | PLP-151-000013298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013301 | PLP-151-000013301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013309 | PLP-151-000013309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013322 | PLP-151-000013322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013324 | PLP-151-000013324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013329 | PLP-151-000013329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013331 | PLP-151-000013332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013334 | PLP-151-000013334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013340 | PLP-151-000013340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013350 | PLP-151-000013351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013372 | PLP-151-000013372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013375 | PLP-151-000013376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013384 | PLP-151-000013384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013409 | PLP-151-000013409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013420 | PLP-151-000013420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013447 | PLP-151-000013447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013503 | PLP-151-000013504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013521 | PLP-151-000013521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013539 | PLP-151-000013539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013546 | PLP-151-000013546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013572 | PLP-151-000013572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013575 | PLP-151-000013575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013591 | PLP-151-000013591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013595 | PLP-151-000013595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013597 | PLP-151-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013611 | PLP-151-000013612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013614 | PLP-151-000013614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013617 | PLP-151-000013617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013670 | PLP-151-000013670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013697 | PLP-151-000013698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013700 | PLP-151-000013700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013708 | PLP-151-000013708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013711 | PLP-151-000013712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013738 | PLP-151-000013738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013760 | PLP-151-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013808 | PLP-151-000013808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013810 | PLP-151-000013810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013836 | PLP-151-000013836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013840 | PLP-151-000013840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013843 | PLP-151-000013843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013847 | PLP-151-000013848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013851 | PLP-151-000013851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013869 | PLP-151-000013869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013877 | PLP-151-000013877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013898 | PLP-151-000013898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013910 | PLP-151-000013910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013938 | PLP-151-000013938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013942 | PLP-151-000013942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013948 | PLP-151-000013948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013963 | PLP-151-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013965 | PLP-151-000013965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013977 | PLP-151-000013977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013982 | PLP-151-000013982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013988 | PLP-151-000013989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013991 | PLP-151-000013991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000013999 | PLP-151-000013999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014007 | PLP-151-000014007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014026 | PLP-151-000014026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014046 | PLP-151-000014046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014048 | PLP-151-000014048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014050 | PLP-151-000014050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014052 | PLP-151-000014052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014064 | PLP-151-000014064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014066 | PLP-151-000014066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014083 | PLP-151-000014083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014145 | PLP-151-000014145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014150 | PLP-151-000014151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014155 | PLP-151-000014155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014166 | PLP-151-000014166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014216 | PLP-151-000014216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014218 | PLP-151-000014219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014237 | PLP-151-000014237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014272 | PLP-151-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014275 | PLP-151-000014275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014305 | PLP-151-000014305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014338 | PLP-151-000014339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014342 | PLP-151-000014342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014369 | PLP-151-000014369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014392 | PLP-151-000014392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014399 | PLP-151-000014399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014424 | PLP-151-000014427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014429 | PLP-151-000014429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014431 | PLP-151-000014432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014434 | PLP-151-000014438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014440 | PLP-151-000014440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014442 | PLP-151-000014442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014444 | PLP-151-000014445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014465 | PLP-151-000014465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014471 | PLP-151-000014471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014475 | PLP-151-000014475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014485 | PLP-151-000014485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014492 | PLP-151-000014493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014496 | PLP-151-000014496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014512 | PLP-151-000014512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014534 | PLP-151-000014535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014538 | PLP-151-000014538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014541 | PLP-151-000014541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014551 | PLP-151-000014551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014553 | PLP-151-000014553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014556 | PLP-151-000014556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014575 | PLP-151-000014575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014584 | PLP-151-000014584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014587 | PLP-151-000014587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014589 | PLP-151-000014589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014595 | PLP-151-000014595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014598 | PLP-151-000014598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014630 | PLP-151-000014630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014639 | PLP-151-000014639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014642 | PLP-151-000014642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014644 | PLP-151-000014644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014651 | PLP-151-000014651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014659 | PLP-151-000014659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014666 | PLP-151-000014667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014669 | PLP-151-000014670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014674 | PLP-151-000014674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014677 | PLP-151-000014678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014698 | PLP-151-000014698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014716 | PLP-151-000014716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014776 | PLP-151-000014776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014794 | PLP-151-000014794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014801 | PLP-151-000014801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014811 | PLP-151-000014811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014817 | PLP-151-000014817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014819 | PLP-151-000014819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014829 | PLP-151-000014829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014832 | PLP-151-000014832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014834 | PLP-151-000014834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014846 | PLP-151-000014846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014849 | PLP-151-000014849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014854 | PLP-151-000014854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014859 | PLP-151-000014859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014879 | PLP-151-000014879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014891 | PLP-151-000014891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014893 | PLP-151-000014893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014900 | PLP-151-000014900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014902 | PLP-151-000014902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014923 | PLP-151-000014923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014926 | PLP-151-000014926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014937 | PLP-151-000014938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014955 | PLP-151-000014955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014958 | PLP-151-000014958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000014968 | PLP-151-000014968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015002 | PLP-151-000015002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015008 | PLP-151-000015009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015012 | PLP-151-000015013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015022 | PLP-151-000015022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015030 | PLP-151-000015031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015033 | PLP-151-000015037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015039 | PLP-151-000015039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015058 | PLP-151-000015058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015064 | PLP-151-000015064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015067 | PLP-151-000015068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015077 | PLP-151-000015077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015090 | PLP-151-000015091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015096 | PLP-151-000015096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015107 | PLP-151-000015110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015116 | PLP-151-000015120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015126 | PLP-151-000015130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015142 | PLP-151-000015143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015146 | PLP-151-000015146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015168 | PLP-151-000015168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015181 | PLP-151-000015183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015192 | PLP-151-000015192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015198 | PLP-151-000015198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015200 | PLP-151-000015201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015222 | PLP-151-000015223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015234 | PLP-151-000015235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015237 | PLP-151-000015237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015250 | PLP-151-000015251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015257 | PLP-151-000015258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015266 | PLP-151-000015267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015293 | PLP-151-000015294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015315 | PLP-151-000015317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015319 | PLP-151-000015322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015337 | PLP-151-000015338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015346 | PLP-151-000015346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015348 | PLP-151-000015348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015353 | PLP-151-000015354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015360 | PLP-151-000015362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015370 | PLP-151-000015373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015375 | PLP-151-000015376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015379 | PLP-151-000015380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015384 | PLP-151-000015391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015401 | PLP-151-000015401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015409 | PLP-151-000015409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015416 | PLP-151-000015417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015419 | PLP-151-000015419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015432 | PLP-151-000015434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015439 | PLP-151-000015443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015445 | PLP-151-000015452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015456 | PLP-151-000015461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015464 | PLP-151-000015464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015474 | PLP-151-000015478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015528 | PLP-151-000015531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015540 | PLP-151-000015540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015553 | PLP-151-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015556 | PLP-151-000015556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015558 | PLP-151-000015559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015561 | PLP-151-000015561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015579 | PLP-151-000015580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015592 | PLP-151-000015592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015598 | PLP-151-000015598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015610 | PLP-151-000015610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015612 | PLP-151-000015613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015616 | PLP-151-000015616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015620 | PLP-151-000015620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015622 | PLP-151-000015624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015630 | PLP-151-000015630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015641 | PLP-151-000015641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015645 | PLP-151-000015645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015650 | PLP-151-000015652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015654 | PLP-151-000015667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015670 | PLP-151-000015670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015672 | PLP-151-000015702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015704 | PLP-151-000015707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015709 | PLP-151-000015709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015711 | PLP-151-000015715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015727 | PLP-151-000015730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015733 | PLP-151-000015733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015736 | PLP-151-000015736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015755 | PLP-151-000015756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015763 | PLP-151-000015765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015803 | PLP-151-000015803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015805 | PLP-151-000015805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015812 | PLP-151-000015812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015818 | PLP-151-000015819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015838 | PLP-151-000015840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015848 | PLP-151-000015848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015850 | PLP-151-000015851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015864 | PLP-151-000015864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015866 | PLP-151-000015866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015872 | PLP-151-000015873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015879 | PLP-151-000015879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015888 | PLP-151-000015890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015903 | PLP-151-000015903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015908 | PLP-151-000015908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015910 | PLP-151-000015911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015913 | PLP-151-000015913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015921 | PLP-151-000015921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015928 | PLP-151-000015928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015936 | PLP-151-000015936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015938 | PLP-151-000015938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015951 | PLP-151-000015954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015959 | PLP-151-000015964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015976 | PLP-151-000015976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015979 | PLP-151-000015979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000015993 | PLP-151-000015994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016000 | PLP-151-000016000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016028 | PLP-151-000016033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016035 | PLP-151-000016038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016040 | PLP-151-000016046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016048 | PLP-151-000016051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016055 | PLP-151-000016055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016057 | PLP-151-000016061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016065 | PLP-151-000016070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016075 | PLP-151-000016075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016080 | PLP-151-000016080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016087 | PLP-151-000016088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016095 | PLP-151-000016095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016105 | PLP-151-000016105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016109 | PLP-151-000016114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016133 | PLP-151-000016133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016137 | PLP-151-000016137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016155 | PLP-151-000016155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016162 | PLP-151-000016162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016164 | PLP-151-000016164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016177 | PLP-151-000016177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016180 | PLP-151-000016182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016189 | PLP-151-000016190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016198 | PLP-151-000016198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016201 | PLP-151-000016202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016205 | PLP-151-000016206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016210 | PLP-151-000016210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016214 | PLP-151-000016214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016224 | PLP-151-000016224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016226 | PLP-151-000016226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016252 | PLP-151-000016252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016275 | PLP-151-000016275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016281 | PLP-151-000016281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016290 | PLP-151-000016290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016293 | PLP-151-000016293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016299 | PLP-151-000016299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016301 | PLP-151-000016301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016322 | PLP-151-000016322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016324 | PLP-151-000016324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016330 | PLP-151-000016331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016351 | PLP-151-000016351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016355 | PLP-151-000016355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016362 | PLP-151-000016362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016366 | PLP-151-000016366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016376 | PLP-151-000016376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016383 | PLP-151-000016383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016388 | PLP-151-000016388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016396 | PLP-151-000016396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016399 | PLP-151-000016399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016414 | PLP-151-000016414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016416 | PLP-151-000016417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016420 | PLP-151-000016420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016424 | PLP-151-000016424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016426 | PLP-151-000016426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016428 | PLP-151-000016428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016449 | PLP-151-000016449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016453 | PLP-151-000016453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016456 | PLP-151-000016456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016458 | PLP-151-000016459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016461 | PLP-151-000016461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016511 | PLP-151-000016512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016544 | PLP-151-000016544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016547 | PLP-151-000016547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016554 | PLP-151-000016554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016558 | PLP-151-000016558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016560 | PLP-151-000016561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016565 | PLP-151-000016565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016567 | PLP-151-000016567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016570 | PLP-151-000016570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016584 | PLP-151-000016587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016590 | PLP-151-000016591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016599 | PLP-151-000016600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016604 | PLP-151-000016604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016606 | PLP-151-000016606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016612 | PLP-151-000016613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016626 | PLP-151-000016628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016631 | PLP-151-000016631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016633 | PLP-151-000016634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016638 | PLP-151-000016641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016673 | PLP-151-000016674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016677 | PLP-151-000016677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016679 | PLP-151-000016680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016693 | PLP-151-000016694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016707 | PLP-151-000016708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016711 | PLP-151-000016712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016714 | PLP-151-000016714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016718 | PLP-151-000016719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016744 | PLP-151-000016745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016748 | PLP-151-000016748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016751 | PLP-151-000016752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016754 | PLP-151-000016758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016778 | PLP-151-000016779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016784 | PLP-151-000016784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016787 | PLP-151-000016787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016793 | PLP-151-000016793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016812 | PLP-151-000016812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016815 | PLP-151-000016816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016825 | PLP-151-000016825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016830 | PLP-151-000016830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016834 | PLP-151-000016836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016849 | PLP-151-000016851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016866 | PLP-151-000016867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016869 | PLP-151-000016869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016883 | PLP-151-000016884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016888 | PLP-151-000016891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016895 | PLP-151-000016895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016899 | PLP-151-000016900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016902 | PLP-151-000016903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016909 | PLP-151-000016909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016917 | PLP-151-000016919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016932 | PLP-151-000016933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016936 | PLP-151-000016937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016943 | PLP-151-000016943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016949 | PLP-151-000016951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016971 | PLP-151-000016971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016974 | PLP-151-000016978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000016988 | PLP-151-000016989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017000 | PLP-151-000017000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017003 | PLP-151-000017008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017016 | PLP-151-000017017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017026 | PLP-151-000017026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017036 | PLP-151-000017037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017044 | PLP-151-000017046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017049 | PLP-151-000017050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017063 | PLP-151-000017066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017078 | PLP-151-000017079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017094 | PLP-151-000017094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017096 | PLP-151-000017096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017099 | PLP-151-000017099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017120 | PLP-151-000017121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017154 | PLP-151-000017156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017162 | PLP-151-000017162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017176 | PLP-151-000017177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017181 | PLP-151-000017184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017194 | PLP-151-000017195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017219 | PLP-151-000017220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017225 | PLP-151-000017226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017247 | PLP-151-000017249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017255 | PLP-151-000017255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017257 | PLP-151-000017257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017259 | PLP-151-000017260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017264 | PLP-151-000017266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017274 | PLP-151-000017275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017285 | PLP-151-000017286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017291 | PLP-151-000017292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017294 | PLP-151-000017294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017296 | PLP-151-000017314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017316 | PLP-151-000017317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017321 | PLP-151-000017321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017323 | PLP-151-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017327 | PLP-151-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017336 | PLP-151-000017337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017341 | PLP-151-000017341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017343 | PLP-151-000017343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017358 | PLP-151-000017358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017367 | PLP-151-000017369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017376 | PLP-151-000017376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017392 | PLP-151-000017393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017408 | PLP-151-000017408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017411 | PLP-151-000017411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017415 | PLP-151-000017415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017424 | PLP-151-000017425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017431 | PLP-151-000017431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017437 | PLP-151-000017437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017441 | PLP-151-000017442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017444 | PLP-151-000017445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017448 | PLP-151-000017451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017462 | PLP-151-000017467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017469 | PLP-151-000017469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017486 | PLP-151-000017486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017497 | PLP-151-000017498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017500 | PLP-151-000017501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017508 | PLP-151-000017509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017519 | PLP-151-000017520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017530 | PLP-151-000017530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017532 | PLP-151-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017541 | PLP-151-000017546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017548 | PLP-151-000017557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017559 | PLP-151-000017560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017562 | PLP-151-000017564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017611 | PLP-151-000017611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017619 | PLP-151-000017628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017636 | PLP-151-000017636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017644 | PLP-151-000017644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017651 | PLP-151-000017651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017673 | PLP-151-000017673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017681 | PLP-151-000017681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017690 | PLP-151-000017690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017694 | PLP-151-000017694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017699 | PLP-151-000017699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017709 | PLP-151-000017709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017711 | PLP-151-000017711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017721 | PLP-151-000017721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017727 | PLP-151-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017730 | PLP-151-000017730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017733 | PLP-151-000017734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017744 | PLP-151-000017744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017747 | PLP-151-000017747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017764 | PLP-151-000017764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017766 | PLP-151-000017766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017770 | PLP-151-000017770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017782 | PLP-151-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017846 | PLP-151-000017847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017850 | PLP-151-000017850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017873 | PLP-151-000017873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017875 | PLP-151-000017875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017911 | PLP-151-000017911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017922 | PLP-151-000017922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017928 | PLP-151-000017928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017930 | PLP-151-000017930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017950 | PLP-151-000017952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017958 | PLP-151-000017958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017960 | PLP-151-000017962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017968 | PLP-151-000017971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017975 | PLP-151-000017975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017977 | PLP-151-000017982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017984 | PLP-151-000017984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017988 | PLP-151-000017989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017993 | PLP-151-000017994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000017997 | PLP-151-000017998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018008 | PLP-151-000018010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018012 | PLP-151-000018012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018029 | PLP-151-000018030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018041 | PLP-151-000018046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018074 | PLP-151-000018074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018102 | PLP-151-000018103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018111 | PLP-151-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018119 | PLP-151-000018121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018125 | PLP-151-000018125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018142 | PLP-151-000018143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018151 | PLP-151-000018151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018163 | PLP-151-000018166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018175 | PLP-151-000018176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018178 | PLP-151-000018178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018184 | PLP-151-000018184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018186 | PLP-151-000018187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018194 | PLP-151-000018194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018197 | PLP-151-000018197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018224 | PLP-151-000018226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018230 | PLP-151-000018234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018236 | PLP-151-000018236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018241 | PLP-151-000018243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018250 | PLP-151-000018250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018265 | PLP-151-000018266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018274 | PLP-151-000018274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018289 | PLP-151-000018295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018306 | PLP-151-000018306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018321 | PLP-151-000018321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018323 | PLP-151-000018324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018327 | PLP-151-000018327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018378 | PLP-151-000018378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018384 | PLP-151-000018384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018391 | PLP-151-000018391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018398 | PLP-151-000018398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018404 | PLP-151-000018404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018414 | PLP-151-000018414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018471 | PLP-151-000018471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018476 | PLP-151-000018476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018484 | PLP-151-000018484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018486 | PLP-151-000018486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018489 | PLP-151-000018489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018494 | PLP-151-000018494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018510 | PLP-151-000018511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018525 | PLP-151-000018526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018529 | PLP-151-000018529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018537 | PLP-151-000018541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018543 | PLP-151-000018544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018550 | PLP-151-000018550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018553 | PLP-151-000018554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018584 | PLP-151-000018586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018590 | PLP-151-000018590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018611 | PLP-151-000018612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018625 | PLP-151-000018625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018627 | PLP-151-000018628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018630 | PLP-151-000018631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018634 | PLP-151-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018683 | PLP-151-000018683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018685 | PLP-151-000018687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018700 | PLP-151-000018700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018705 | PLP-151-000018706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018738 | PLP-151-000018738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018762 | PLP-151-000018762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018766 | PLP-151-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018769 | PLP-151-000018770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018778 | PLP-151-000018778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018812 | PLP-151-000018812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018819 | PLP-151-000018819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018831 | PLP-151-000018831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018833 | PLP-151-000018834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018845 | PLP-151-000018845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018854 | PLP-151-000018855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018862 | PLP-151-000018862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018873 | PLP-151-000018873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018875 | PLP-151-000018875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018878 | PLP-151-000018878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018884 | PLP-151-000018884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018899 | PLP-151-000018899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018907 | PLP-151-000018908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018922 | PLP-151-000018924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018927 | PLP-151-000018927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008