UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-151-000018947 | to | PLP-151-000018947 |
| PLP-151-000018953 | to | PLP-151-000018953 |
| PLP-151-000018987 | to | PLP-151-000018989 |
| PLP-151-000018991 | to | PLP-151-000018996 |
| PLP-151-000019000 | to | PLP-151-000019002 |
| PLP-151-000019004 | to | PLP-151-000019021 |
| PLP-151-000019023 | to | PLP-151-000019034 |
| PLP-151-000019036 | to | PLP-151-000019036 |
| PLP-151-000019038 | to | PLP-151-000019038 |
| PLP-151-000019041 | to | PLP-151-000019041 |
| PLP-151-000019043 | to | PLP-151-000019043 |
| PLP-151-000019045 | to | PLP-151-000019051 |
| PLP-151-000019054 | to | PLP-151-000019054 |
| PLP-151-000019056 | to | PLP-151-000019056 |
| PLP-151-000019058 | to | PLP-151-000019059 |
| PLP-151-000019061 | to | PLP-151-000019063 |
| PLP-151-000019073 | to | PLP-151-000019073 |
| PLP-151-000019078 | to | PLP-151-000019078 |
| PLP-151-000019080 | to | PLP-151-000019081 |
| PLP-151-000019085 | to | PLP-151-000019085 |
| PLP-151-000019099 | to | PLP-151-000019099 |
| PLP-151-000019105 | to | PLP-151-000019107 |
| PLP-151-000019110 | to | PLP-151-000019110 |
| PLP-151-000019116 | to | PLP-151-000019117 |
| PLP-151-000019122 | to | PLP-151-000019122 |
| PLP-151-000019125 | to | PLP-151-000019125 |
| PLP-151-000019136 | to | PLP-151-000019136 |
| PLP-151-000019148 | to | PLP-151-000019148 |
| PLP-151-000019164 | to | PLP-151-000019165 |
| PLP-151-000019186 | to | PLP-151-000019186 |
| PLP-151-000019194 | to | PLP-151-000019194 |
| PLP-151-000019225 | to | PLP-151-000019228 |
| PLP-151-000019242 | to | PLP-151-000019242 |
| PLP-151-000019268 | to | PLP-151-000019268 |
| PLP-151-000019270 | to | PLP-151-000019270 |
| PLP-151-000019272 | to | PLP-151-000019272 |
| PLP-151-000019316 | to | PLP-151-000019316 |
| PLP-151-000019343 | to | PLP-151-000019344 |
| PLP-151-000019352 | to | PLP-151-000019352 |
| PLP-151-000019370 | to | PLP-151-000019372 |
| PLP-151-000019386 | to | PLP-151-000019386 |
| PLP-151-000019404 | to | PLP-151-000019407 |
| PLP-151-000019411 | to | PLP-151-000019411 |
| PLP-151-000019413 | to | PLP-151-000019418 |

| | | |
|---|---|---|
| PLP-151-000019420 | to | PLP-151-000019430 |
| PLP-151-000019433 | to | PLP-151-000019433 |
| PLP-151-000019438 | to | PLP-151-000019438 |
| PLP-151-000019522 | to | PLP-151-000019528 |
| PLP-151-000019534 | to | PLP-151-000019537 |
| PLP-151-000019539 | to | PLP-151-000019539 |
| PLP-151-000019566 | to | PLP-151-000019566 |
| PLP-151-000019580 | to | PLP-151-000019580 |
| PLP-151-000019588 | to | PLP-151-000019589 |
| PLP-151-000019602 | to | PLP-151-000019602 |
| PLP-151-000019604 | to | PLP-151-000019606 |
| PLP-151-000019621 | to | PLP-151-000019621 |
| PLP-151-000019625 | to | PLP-151-000019626 |
| PLP-151-000019646 | to | PLP-151-000019646 |
| PLP-151-000019659 | to | PLP-151-000019659 |
| PLP-151-000019662 | to | PLP-151-000019662 |
| PLP-151-000019683 | to | PLP-151-000019684 |
| PLP-151-000019701 | to | PLP-151-000019702 |
| PLP-151-000019708 | to | PLP-151-000019709 |
| PLP-151-000019728 | to | PLP-151-000019730 |
| PLP-151-000019733 | to | PLP-151-000019735 |
| PLP-151-000019737 | to | PLP-151-000019737 |
| PLP-151-000019742 | to | PLP-151-000019742 |
| PLP-151-000019757 | to | PLP-151-000019757 |
| PLP-151-000019761 | to | PLP-151-000019761 |
| PLP-151-000019787 | to | PLP-151-000019788 |
| PLP-151-000019790 | to | PLP-151-000019790 |
| PLP-151-000019795 | to | PLP-151-000019795 |
| PLP-151-000019797 | to | PLP-151-000019797 |
| PLP-151-000019820 | to | PLP-151-000019821 |
| PLP-151-000019825 | to | PLP-151-000019826 |
| PLP-151-000019841 | to | PLP-151-000019841 |
| PLP-151-000019843 | to | PLP-151-000019843 |
| PLP-151-000019856 | to | PLP-151-000019856 |
| PLP-151-000019868 | to | PLP-151-000019868 |
| PLP-151-000019877 | to | PLP-151-000019877 |
| PLP-151-000019881 | to | PLP-151-000019881 |
| PLP-151-000019883 | to | PLP-151-000019883 |
| PLP-151-000019892 | to | PLP-151-000019892 |
| PLP-151-000019896 | to | PLP-151-000019896 |
| PLP-151-000019906 | to | PLP-151-000019908 |
| PLP-151-000019913 | to | PLP-151-000019913 |
| PLP-151-000019915 | to | PLP-151-000019915 |
| PLP-151-000019953 | to | PLP-151-000019955 |

| | | |
|---|---|---|
| PLP-151-000019958 | to | PLP-151-000019958 |
| PLP-151-000019960 | to | PLP-151-000019960 |
| PLP-151-000019968 | to | PLP-151-000019968 |
| PLP-151-000019979 | to | PLP-151-000019980 |
| PLP-151-000019988 | to | PLP-151-000019988 |
| PLP-151-000019998 | to | PLP-151-000019998 |
| PLP-151-000020006 | to | PLP-151-000020006 |
| PLP-151-000020009 | to | PLP-151-000020010 |
| PLP-151-000020019 | to | PLP-151-000020028 |
| PLP-151-000020036 | to | PLP-151-000020040 |
| PLP-151-000020053 | to | PLP-151-000020055 |
| PLP-151-000020057 | to | PLP-151-000020059 |
| PLP-151-000020075 | to | PLP-151-000020075 |
| PLP-151-000020094 | to | PLP-151-000020094 |
| PLP-151-000020101 | to | PLP-151-000020101 |
| PLP-151-000020107 | to | PLP-151-000020107 |
| PLP-151-000020116 | to | PLP-151-000020116 |
| PLP-151-000020132 | to | PLP-151-000020132 |
| PLP-151-000020136 | to | PLP-151-000020136 |
| PLP-151-000020142 | to | PLP-151-000020143 |
| PLP-151-000020145 | to | PLP-151-000020146 |
| PLP-151-000020175 | to | PLP-151-000020179 |
| PLP-151-000020189 | to | PLP-151-000020189 |
| PLP-151-000020193 | to | PLP-151-000020193 |
| PLP-151-000020199 | to | PLP-151-000020199 |
| PLP-151-000020205 | to | PLP-151-000020205 |
| PLP-151-000020208 | to | PLP-151-000020211 |
| PLP-151-000020229 | to | PLP-151-000020229 |
| PLP-151-000020240 | to | PLP-151-000020240 |
| PLP-151-000020244 | to | PLP-151-000020244 |
| PLP-151-000020264 | to | PLP-151-000020266 |
| PLP-151-000020268 | to | PLP-151-000020268 |
| PLP-151-000020285 | to | PLP-151-000020285 |
| PLP-151-000020296 | to | PLP-151-000020296 |
| PLP-151-000020300 | to | PLP-151-000020302 |
| PLP-151-000020316 | to | PLP-151-000020317 |
| PLP-151-000020326 | to | PLP-151-000020328 |
| PLP-151-000020332 | to | PLP-151-000020332 |
| PLP-151-000020343 | to | PLP-151-000020343 |
| PLP-151-000020348 | to | PLP-151-000020359 |
| PLP-151-000020387 | to | PLP-151-000020397 |
| PLP-151-000020399 | to | PLP-151-000020399 |
| PLP-151-000020427 | to | PLP-151-000020427 |
| PLP-151-000020432 | to | PLP-151-000020443 |

| | | |
|---|---|---|
| PLP-151-000020445 | to | PLP-151-000020445 |
| PLP-151-000020478 | to | PLP-151-000020478 |
| PLP-151-000020518 | to | PLP-151-000020519 |
| PLP-151-000020521 | to | PLP-151-000020522 |
| PLP-151-000020526 | to | PLP-151-000020526 |
| PLP-151-000020534 | to | PLP-151-000020534 |
| PLP-151-000020561 | to | PLP-151-000020561 |
| PLP-151-000020568 | to | PLP-151-000020568 |
| PLP-151-000020570 | to | PLP-151-000020570 |
| PLP-151-000020589 | to | PLP-151-000020590 |
| PLP-151-000020595 | to | PLP-151-000020595 |
| PLP-151-000020609 | to | PLP-151-000020609 |
| PLP-151-000020617 | to | PLP-151-000020617 |
| PLP-151-000020624 | to | PLP-151-000020624 |
| PLP-151-000020639 | to | PLP-151-000020639 |
| PLP-151-000020642 | to | PLP-151-000020642 |
| PLP-151-000020672 | to | PLP-151-000020672 |
| PLP-151-000020676 | to | PLP-151-000020677 |
| PLP-151-000020684 | to | PLP-151-000020684 |
| PLP-151-000020688 | to | PLP-151-000020688 |
| PLP-151-000020691 | to | PLP-151-000020691 |
| PLP-151-000020696 | to | PLP-151-000020696 |
| PLP-151-000020708 | to | PLP-151-000020711 |
| PLP-151-000020735 | to | PLP-151-000020737 |
| PLP-151-000020751 | to | PLP-151-000020751 |
| PLP-151-000020769 | to | PLP-151-000020769 |
| PLP-151-000020787 | to | PLP-151-000020787 |
| PLP-151-000020823 | to | PLP-151-000020823 |
| PLP-151-000020844 | to | PLP-151-000020844 |
| PLP-151-000020859 | to | PLP-151-000020859 |
| PLP-151-000020878 | to | PLP-151-000020878 |
| PLP-151-000020923 | to | PLP-151-000020923 |
| PLP-151-000020948 | to | PLP-151-000020948 |
| PLP-151-000020953 | to | PLP-151-000020953 |
| PLP-151-000020957 | to | PLP-151-000020957 |
| PLP-151-000020959 | to | PLP-151-000020959 |
| PLP-151-000020962 | to | PLP-151-000020962 |
| PLP-151-000020968 | to | PLP-151-000020969 |
| PLP-151-000020971 | to | PLP-151-000020971 |
| PLP-151-000021007 | to | PLP-151-000021007 |
| PLP-151-000021050 | to | PLP-151-000021050 |
| PLP-151-000021057 | to | PLP-151-000021057 |
| PLP-151-000021088 | to | PLP-151-000021088 |
| PLP-151-000021113 | to | PLP-151-000021113 |

| | | |
|---|---|---|
| PLP-151-000021146 | to | PLP-151-000021146 |
| PLP-151-000021148 | to | PLP-151-000021148 |
| PLP-151-000021166 | to | PLP-151-000021166 |
| PLP-151-000021178 | to | PLP-151-000021178 |
| PLP-151-000021181 | to | PLP-151-000021182 |
| PLP-151-000021362 | to | PLP-151-000021362 |
| PLP-151-000021364 | to | PLP-151-000021364 |
| PLP-151-000021386 | to | PLP-151-000021386 |
| PLP-151-000021393 | to | PLP-151-000021393 |
| PLP-151-000021397 | to | PLP-151-000021397 |
| PLP-151-000021564 | to | PLP-151-000021564 |
| PLP-151-000021566 | to | PLP-151-000021566 |
| PLP-151-000021868 | to | PLP-151-000021868 |
| PLP-151-000021909 | to | PLP-151-000021909 |
| PLP-151-000021935 | to | PLP-151-000021935 |
| PLP-151-000021949 | to | PLP-151-000021949 |
| PLP-151-000022083 | to | PLP-151-000022083 |
| PLP-151-000022087 | to | PLP-151-000022087 |
| PLP-151-000022089 | to | PLP-151-000022090 |
| PLP-151-000022154 | to | PLP-151-000022155 |
| PLP-151-000022210 | to | PLP-151-000022213 |
| PLP-151-000022250 | to | PLP-151-000022250 |
| PLP-151-000022277 | to | PLP-151-000022277 |
| PLP-151-000022304 | to | PLP-151-000022304 |
| PLP-151-000022312 | to | PLP-151-000022312 |
| PLP-151-000022323 | to | PLP-151-000022323 |
| PLP-151-000022326 | to | PLP-151-000022326 |
| PLP-151-000022331 | to | PLP-151-000022332 |
| PLP-151-000022339 | to | PLP-151-000022339 |
| PLP-151-000022361 | to | PLP-151-000022361 |
| PLP-151-000022374 | to | PLP-151-000022374 |
| PLP-151-000022389 | to | PLP-151-000022389 |
| PLP-151-000022398 | to | PLP-151-000022398 |
| PLP-151-000022450 | to | PLP-151-000022452 |
| PLP-151-000022455 | to | PLP-151-000022455 |
| PLP-151-000022457 | to | PLP-151-000022458 |
| PLP-151-000022510 | to | PLP-151-000022510 |
| PLP-151-000022512 | to | PLP-151-000022512 |
| PLP-151-000022542 | to | PLP-151-000022542 |
| PLP-151-000022544 | to | PLP-151-000022544 |
| PLP-151-000022546 | to | PLP-151-000022546 |
| PLP-151-000022570 | to | PLP-151-000022570 |
| PLP-151-000022617 | to | PLP-151-000022617 |
| PLP-151-000022667 | to | PLP-151-000022667 |

| PLP-151-000022707 | to | PLP-151-000022707 |
| PLP-151-000022755 | to | PLP-151-000022755 |
| PLP-151-000022762 | to | PLP-151-000022763 |
| PLP-151-000022776 | to | PLP-151-000022776 |
| PLP-151-000022795 | to | PLP-151-000022795 |
| PLP-151-000022984 | to | PLP-151-000022984 |
| PLP-151-000023025 | to | PLP-151-000023025 |
| PLP-151-000023075 | to | PLP-151-000023075 |
| PLP-151-000023079 | to | PLP-151-000023079 |
| PLP-151-000023115 | to | PLP-151-000023115 |
| PLP-151-000023120 | to | PLP-151-000023120 |
| PLP-151-000023129 | to | PLP-151-000023130 |
| PLP-151-000023249 | to | PLP-151-000023249 |
| PLP-151-000023281 | to | PLP-151-000023281 |
| PLP-151-000023353 | to | PLP-151-000023353 |
| PLP-151-000023365 | to | PLP-151-000023365 |
| PLP-151-000023379 | to | PLP-151-000023379 |
| PLP-151-000023381 | to | PLP-151-000023381 |
| PLP-151-000023428 | to | PLP-151-000023428 |
| PLP-151-000023447 | to | PLP-151-000023447 |
| PLP-151-000023449 | to | PLP-151-000023449 |
| PLP-151-000023466 | to | PLP-151-000023466 |
| PLP-151-000023471 | to | PLP-151-000023471 |
| PLP-151-000023497 | to | PLP-151-000023498 |
| PLP-151-000023531 | to | PLP-151-000023531 |
| PLP-151-000023539 | to | PLP-151-000023539 |
| PLP-151-000023544 | to | PLP-151-000023544 |
| PLP-151-000023584 | to | PLP-151-000023584 |
| PLP-151-000023661 | to | PLP-151-000023661 |
| PLP-151-000023692 | to | PLP-151-000023692 |
| PLP-151-000023699 | to | PLP-151-000023700 |
| PLP-151-000023734 | to | PLP-151-000023734 |
| PLP-151-000023744 | to | PLP-151-000023744 |
| PLP-151-000023763 | to | PLP-151-000023763 |
| PLP-151-000023796 | to | PLP-151-000023796 |
| PLP-151-000023915 | to | PLP-151-000023915 |
| PLP-151-000023933 | to | PLP-151-000023933 |
| PLP-151-000023945 | to | PLP-151-000023945 |
| PLP-151-000023956 | to | PLP-151-000023956 |
| PLP-151-000024034 | to | PLP-151-000024034 |
| PLP-151-000024036 | to | PLP-151-000024036 |
| PLP-151-000024040 | to | PLP-151-000024040 |
| PLP-151-000024063 | to | PLP-151-000024063 |
| PLP-151-000024065 | to | PLP-151-000024065 |

| | | |
|---|---|---|
| PLP-151-000024070 | to | PLP-151-000024070 |
| PLP-151-000024075 | to | PLP-151-000024075 |
| PLP-151-000024085 | to | PLP-151-000024085 |
| PLP-151-000024091 | to | PLP-151-000024091 |
| PLP-151-000024104 | to | PLP-151-000024104 |
| PLP-151-000024154 | to | PLP-151-000024154 |
| PLP-151-000024158 | to | PLP-151-000024158 |
| PLP-151-000024161 | to | PLP-151-000024161 |
| PLP-151-000024163 | to | PLP-151-000024163 |
| PLP-151-000024179 | to | PLP-151-000024179 |
| PLP-151-000024202 | to | PLP-151-000024202 |
| PLP-151-000024232 | to | PLP-151-000024232 |
| PLP-151-000024241 | to | PLP-151-000024241 |
| PLP-151-000024252 | to | PLP-151-000024254 |
| PLP-151-000024257 | to | PLP-151-000024257 |
| PLP-151-000024285 | to | PLP-151-000024285 |
| PLP-151-000024333 | to | PLP-151-000024333 |
| PLP-151-000024347 | to | PLP-151-000024347 |
| PLP-151-000024359 | to | PLP-151-000024359 |
| PLP-151-000024370 | to | PLP-151-000024371 |
| PLP-151-000024376 | to | PLP-151-000024376 |
| PLP-151-000024405 | to | PLP-151-000024405 |
| PLP-151-000024409 | to | PLP-151-000024409 |
| PLP-151-000024412 | to | PLP-151-000024412 |
| PLP-151-000024479 | to | PLP-151-000024479 |
| PLP-151-000024482 | to | PLP-151-000024482 |
| PLP-151-000024489 | to | PLP-151-000024489 |
| PLP-151-000024515 | to | PLP-151-000024515 |
| PLP-151-000024538 | to | PLP-151-000024538 |
| PLP-151-000024562 | to | PLP-151-000024563 |
| PLP-151-000024572 | to | PLP-151-000024572 |
| PLP-151-000024574 | to | PLP-151-000024574 |
| PLP-151-000024580 | to | PLP-151-000024580 |
| PLP-151-000024593 | to | PLP-151-000024593 |
| PLP-151-000024633 | to | PLP-151-000024633 |
| PLP-151-000024656 | to | PLP-151-000024656 |
| PLP-151-000024671 | to | PLP-151-000024671 |
| PLP-151-000024673 | to | PLP-151-000024673 |
| PLP-151-000024684 | to | PLP-151-000024684 |
| PLP-151-000024690 | to | PLP-151-000024690 |
| PLP-151-000024695 | to | PLP-151-000024695 |
| PLP-151-000024754 | to | PLP-151-000024754 |
| PLP-151-000024759 | to | PLP-151-000024759 |
| PLP-151-000024769 | to | PLP-151-000024769 |

| | | |
|---|---|---|
| PLP-151-000024773 | to | PLP-151-000024773 |
| PLP-151-000024777 | to | PLP-151-000024777 |
| PLP-151-000024781 | to | PLP-151-000024781 |
| PLP-151-000024806 | to | PLP-151-000024806 |
| PLP-151-000024816 | to | PLP-151-000024816 |
| PLP-151-000024819 | to | PLP-151-000024819 |
| PLP-151-000024855 | to | PLP-151-000024855 |
| PLP-151-000024858 | to | PLP-151-000024858 |
| PLP-151-000024903 | to | PLP-151-000024904 |
| PLP-151-000024999 | to | PLP-151-000024999 |
| PLP-151-000025010 | to | PLP-151-000025010 |
| PLP-151-000025032 | to | PLP-151-000025032 |
| PLP-151-000025087 | to | PLP-151-000025087 |
| PLP-151-000025103 | to | PLP-151-000025104 |
| PLP-151-000025137 | to | PLP-151-000025137 |
| PLP-151-000025139 | to | PLP-151-000025139 |
| PLP-151-000025191 | to | PLP-151-000025191 |
| PLP-151-000025227 | to | PLP-151-000025227 |
| PLP-151-000025240 | to | PLP-151-000025240 |
| PLP-151-000025248 | to | PLP-151-000025248 |
| PLP-151-000025323 | to | PLP-151-000025323 |
| PLP-151-000025423 | to | PLP-151-000025423 |
| PLP-151-000025437 | to | PLP-151-000025437 |
| PLP-151-000025453 | to | PLP-151-000025453 |
| PLP-151-000025455 | to | PLP-151-000025455 |
| PLP-151-000025502 | to | PLP-151-000025502 |
| PLP-151-000025520 | to | PLP-151-000025520 |
| PLP-151-000025529 | to | PLP-151-000025529 |
| PLP-151-000025534 | to | PLP-151-000025538 |
| PLP-151-000025581 | to | PLP-151-000025581 |
| PLP-151-000025599 | to | PLP-151-000025599 |
| PLP-151-000025626 | to | PLP-151-000025626 |
| PLP-151-000025640 | to | PLP-151-000025640 |
| PLP-151-000025719 | to | PLP-151-000025719 |
| PLP-151-000025721 | to | PLP-151-000025721 |
| PLP-151-000025723 | to | PLP-151-000025723 |
| PLP-151-000025742 | to | PLP-151-000025743 |
| PLP-151-000025746 | to | PLP-151-000025747 |
| PLP-151-000025767 | to | PLP-151-000025767 |
| PLP-151-000025772 | to | PLP-151-000025772 |
| PLP-151-000025775 | to | PLP-151-000025775 |
| PLP-151-000025787 | to | PLP-151-000025787 |
| PLP-151-000025789 | to | PLP-151-000025789 |
| PLP-151-000025807 | to | PLP-151-000025807 |

| | | |
|---|---|---|
| PLP-151-000025814 | to | PLP-151-000025815 |
| PLP-151-000025818 | to | PLP-151-000025818 |
| PLP-151-000025832 | to | PLP-151-000025832 |
| PLP-151-000025842 | to | PLP-151-000025842 |
| PLP-151-000025849 | to | PLP-151-000025849 |
| PLP-151-000025851 | to | PLP-151-000025851 |
| PLP-151-000025854 | to | PLP-151-000025855 |
| PLP-151-000025898 | to | PLP-151-000025898 |
| PLP-151-000025931 | to | PLP-151-000025931 |
| PLP-151-000025934 | to | PLP-151-000025934 |
| PLP-151-000025936 | to | PLP-151-000025936 |
| PLP-151-000025938 | to | PLP-151-000025938 |
| PLP-151-000025956 | to | PLP-151-000025956 |
| PLP-151-000025958 | to | PLP-151-000025958 |
| PLP-151-000025967 | to | PLP-151-000025967 |
| PLP-151-000026000 | to | PLP-151-000026000 |
| PLP-151-000026006 | to | PLP-151-000026006 |
| PLP-151-000026049 | to | PLP-151-000026050 |
| PLP-151-000026053 | to | PLP-151-000026054 |
| PLP-151-000026056 | to | PLP-151-000026056 |
| PLP-151-000026058 | to | PLP-151-000026058 |
| PLP-151-000026072 | to | PLP-151-000026072 |
| PLP-151-000026087 | to | PLP-151-000026087 |
| PLP-151-000026124 | to | PLP-151-000026124 |
| PLP-151-000026131 | to | PLP-151-000026131 |
| PLP-151-000026137 | to | PLP-151-000026137 |
| PLP-151-000026139 | to | PLP-151-000026139 |
| PLP-151-000026183 | to | PLP-151-000026184 |
| PLP-151-000026213 | to | PLP-151-000026215 |
| PLP-151-000026273 | to | PLP-151-000026273 |
| PLP-151-000026305 | to | PLP-151-000026305 |
| PLP-151-000026342 | to | PLP-151-000026342 |
| PLP-151-000026363 | to | PLP-151-000026363 |
| PLP-151-000026367 | to | PLP-151-000026367 |
| PLP-151-000026430 | to | PLP-151-000026430 |
| PLP-151-000026439 | to | PLP-151-000026439 |
| PLP-151-000026446 | to | PLP-151-000026446 |
| PLP-151-000026448 | to | PLP-151-000026448 |
| PLP-151-000026476 | to | PLP-151-000026477 |
| PLP-151-000026479 | to | PLP-151-000026480 |
| PLP-151-000026491 | to | PLP-151-000026491 |
| PLP-151-000026591 | to | PLP-151-000026591 |
| PLP-151-000026595 | to | PLP-151-000026595 |
| PLP-151-000026597 | to | PLP-151-000026597 |

10

| | | |
|---|---|---|
| PLP-151-000026600 | to | PLP-151-000026600 |
| PLP-151-000026665 | to | PLP-151-000026665 |
| PLP-151-000026674 | to | PLP-151-000026674 |
| PLP-151-000026696 | to | PLP-151-000026696 |
| PLP-151-000026708 | to | PLP-151-000026708 |
| PLP-151-000026735 | to | PLP-151-000026735 |
| PLP-151-000026741 | to | PLP-151-000026741 |
| PLP-151-000026748 | to | PLP-151-000026748 |
| PLP-151-000026782 | to | PLP-151-000026782 |
| PLP-151-000026799 | to | PLP-151-000026799 |
| PLP-151-000026805 | to | PLP-151-000026805 |
| PLP-151-000026826 | to | PLP-151-000026826 |
| PLP-151-000026886 | to | PLP-151-000026886 |
| PLP-151-000026918 | to | PLP-151-000026918 |
| PLP-151-000026924 | to | PLP-151-000026924 |
| PLP-151-000026988 | to | PLP-151-000026988 |
| PLP-151-000027003 | to | PLP-151-000027004 |
| PLP-151-000027010 | to | PLP-151-000027010 |
| PLP-151-000027019 | to | PLP-151-000027019 |
| PLP-151-000027021 | to | PLP-151-000027021 |
| PLP-151-000027024 | to | PLP-151-000027024 |
| PLP-151-000027027 | to | PLP-151-000027027 |
| PLP-151-000027030 | to | PLP-151-000027032 |
| PLP-151-000027065 | to | PLP-151-000027067 |
| PLP-151-000027078 | to | PLP-151-000027078 |
| PLP-151-000027101 | to | PLP-151-000027101 |
| PLP-151-000027154 | to | PLP-151-000027154 |
| PLP-151-000027156 | to | PLP-151-000027156 |
| PLP-151-000027174 | to | PLP-151-000027174 |
| PLP-151-000027200 | to | PLP-151-000027200 |
| PLP-151-000027203 | to | PLP-151-000027203 |
| PLP-151-000027212 | to | PLP-151-000027212 |
| PLP-151-000027222 | to | PLP-151-000027222 |
| PLP-151-000027224 | to | PLP-151-000027225 |
| PLP-151-000027227 | to | PLP-151-000027227 |
| PLP-151-000027242 | to | PLP-151-000027242 |
| PLP-151-000027248 | to | PLP-151-000027248 |
| PLP-151-000027250 | to | PLP-151-000027250 |
| PLP-151-000027254 | to | PLP-151-000027254 |
| PLP-151-000027259 | to | PLP-151-000027259 |
| PLP-151-000027265 | to | PLP-151-000027265 |
| PLP-151-000027278 | to | PLP-151-000027278 |
| PLP-151-000027281 | to | PLP-151-000027281 |
| PLP-151-000027290 | to | PLP-151-000027290 |

| | | |
|---|---|---|
| PLP-151-000027298 | to | PLP-151-000027299 |
| PLP-151-000027366 | to | PLP-151-000027367 |
| PLP-151-000027384 | to | PLP-151-000027384 |
| PLP-151-000027454 | to | PLP-151-000027456 |
| PLP-151-000027459 | to | PLP-151-000027460 |
| PLP-151-000027465 | to | PLP-151-000027465 |
| PLP-151-000027468 | to | PLP-151-000027468 |
| PLP-151-000027487 | to | PLP-151-000027487 |
| PLP-151-000027492 | to | PLP-151-000027492 |
| PLP-151-000027509 | to | PLP-151-000027509 |
| PLP-151-000027512 | to | PLP-151-000027512 |
| PLP-151-000027526 | to | PLP-151-000027526 |
| PLP-151-000027536 | to | PLP-151-000027536 |
| PLP-151-000027607 | to | PLP-151-000027607 |
| PLP-151-000027613 | to | PLP-151-000027613 |
| PLP-151-000027615 | to | PLP-151-000027615 |
| PLP-151-000027651 | to | PLP-151-000027651 |
| PLP-151-000027673 | to | PLP-151-000027673 |
| PLP-151-000027678 | to | PLP-151-000027678 |
| PLP-151-000027764 | to | PLP-151-000027765 |
| PLP-151-000027774 | to | PLP-151-000027778 |
| PLP-151-000027789 | to | PLP-151-000027790 |
| PLP-151-000027792 | to | PLP-151-000027792 |
| PLP-151-000027794 | to | PLP-151-000027794 |
| PLP-151-000027798 | to | PLP-151-000027798 |
| PLP-151-000027802 | to | PLP-151-000027802 |
| PLP-151-000027816 | to | PLP-151-000027816 |
| PLP-151-000027820 | to | PLP-151-000027820 |
| PLP-151-000027827 | to | PLP-151-000027827 |
| PLP-151-000027833 | to | PLP-151-000027833 |
| PLP-151-000027838 | to | PLP-151-000027838 |
| PLP-151-000027857 | to | PLP-151-000027859 |
| PLP-151-000027872 | to | PLP-151-000027872 |
| PLP-151-000027876 | to | PLP-151-000027876 |
| PLP-151-000027881 | to | PLP-151-000027881 |
| PLP-151-000027895 | to | PLP-151-000027895 |
| PLP-151-000027898 | to | PLP-151-000027898 |
| PLP-151-000027915 | to | PLP-151-000027915 |
| PLP-151-000027918 | to | PLP-151-000027918 |
| PLP-151-000027920 | to | PLP-151-000027920 |
| PLP-151-000027924 | to | PLP-151-000027924 |
| PLP-151-000027926 | to | PLP-151-000027926 |
| PLP-151-000027929 | to | PLP-151-000027929 |
| PLP-151-000027932 | to | PLP-151-000027932 |

| | | |
|---|---|---|
| PLP-151-000027935 | to | PLP-151-000027935 |
| PLP-151-000027939 | to | PLP-151-000027939 |
| PLP-151-000027942 | to | PLP-151-000027942 |
| PLP-151-000027945 | to | PLP-151-000027945 |
| PLP-151-000027948 | to | PLP-151-000027948 |
| PLP-151-000027951 | to | PLP-151-000027951 |
| PLP-151-000027954 | to | PLP-151-000027954 |
| PLP-151-000027959 | to | PLP-151-000027959 |
| PLP-151-000027962 | to | PLP-151-000027962 |
| PLP-151-000027965 | to | PLP-151-000027965 |
| PLP-151-000027968 | to | PLP-151-000027968 |
| PLP-151-000027971 | to | PLP-151-000027971 |
| PLP-151-000027973 | to | PLP-151-000027973 |
| PLP-151-000027976 | to | PLP-151-000027976 |
| PLP-151-000027983 | to | PLP-151-000027983 |
| PLP-151-000027992 | to | PLP-151-000027992 |
| PLP-151-000027995 | to | PLP-151-000027995 |
| PLP-151-000028002 | to | PLP-151-000028002 |
| PLP-151-000028006 | to | PLP-151-000028006 |
| PLP-151-000028009 | to | PLP-151-000028009 |
| PLP-151-000028013 | to | PLP-151-000028013 |
| PLP-151-000028021 | to | PLP-151-000028022 |
| PLP-151-000028026 | to | PLP-151-000028026 |
| PLP-151-000028034 | to | PLP-151-000028036 |
| PLP-151-000028038 | to | PLP-151-000028038 |
| PLP-151-000028043 | to | PLP-151-000028043 |
| PLP-151-000028047 | to | PLP-151-000028047 |
| PLP-151-000028054 | to | PLP-151-000028054 |
| PLP-151-000028061 | to | PLP-151-000028061 |
| PLP-151-000028063 | to | PLP-151-000028063 |
| PLP-151-000028067 | to | PLP-151-000028067 |
| PLP-151-000028072 | to | PLP-151-000028072 |
| PLP-151-000028074 | to | PLP-151-000028074 |
| PLP-151-000028077 | to | PLP-151-000028077 |
| PLP-151-000028084 | to | PLP-151-000028084 |
| PLP-151-000028093 | to | PLP-151-000028093 |
| PLP-151-000028098 | to | PLP-151-000028098 |
| PLP-151-000028104 | to | PLP-151-000028104 |
| PLP-151-000028116 | to | PLP-151-000028116 |
| PLP-151-000028119 | to | PLP-151-000028119 |
| PLP-151-000028124 | to | PLP-151-000028125 |
| PLP-151-000028129 | to | PLP-151-000028129 |
| PLP-151-000028133 | to | PLP-151-000028133 |
| PLP-151-000028137 | to | PLP-151-000028139 |

13

| | | |
|---|---|---|
| PLP-151-000028141 | to | PLP-151-000028141 |
| PLP-151-000028143 | to | PLP-151-000028143 |
| PLP-151-000028145 | to | PLP-151-000028145 |
| PLP-151-000028148 | to | PLP-151-000028148 |
| PLP-151-000028150 | to | PLP-151-000028150 |
| PLP-151-000028152 | to | PLP-151-000028152 |
| PLP-151-000028154 | to | PLP-151-000028156 |
| PLP-151-000028158 | to | PLP-151-000028160 |
| PLP-151-000028165 | to | PLP-151-000028165 |
| PLP-151-000028167 | to | PLP-151-000028171 |
| PLP-151-000028181 | to | PLP-151-000028183 |
| PLP-151-000028186 | to | PLP-151-000028186 |
| PLP-151-000028188 | to | PLP-151-000028188 |
| PLP-151-000028223 | to | PLP-151-000028223 |
| PLP-151-000028240 | to | PLP-151-000028240 |
| PLP-151-000028268 | to | PLP-151-000028268 |
| PLP-151-000028275 | to | PLP-151-000028275 |
| PLP-151-000028282 | to | PLP-151-000028282 |
| PLP-151-000028309 | to | PLP-151-000028309 |
| PLP-151-000028311 | to | PLP-151-000028311 |
| PLP-151-000028323 | to | PLP-151-000028323 |
| PLP-151-000028326 | to | PLP-151-000028326 |
| PLP-151-000028357 | to | PLP-151-000028357 |
| PLP-151-000028375 | to | PLP-151-000028375 |
| PLP-151-000028381 | to | PLP-151-000028381 |
| PLP-151-000028397 | to | PLP-151-000028397 |
| PLP-151-000028444 | to | PLP-151-000028444 |
| PLP-151-000028464 | to | PLP-151-000028464 |
| PLP-151-000028468 | to | PLP-151-000028468 |
| PLP-151-000028472 | to | PLP-151-000028472 |
| PLP-151-000028476 | to | PLP-151-000028476 |
| PLP-151-000028478 | to | PLP-151-000028482 |
| PLP-151-000028484 | to | PLP-151-000028484 |
| PLP-151-000028492 | to | PLP-151-000028493 |
| PLP-151-000028513 | to | PLP-151-000028514 |
| PLP-151-000028559 | to | PLP-151-000028559 |
| PLP-151-000028565 | to | PLP-151-000028566 |
| PLP-151-000028595 | to | PLP-151-000028596 |
| PLP-151-000028598 | to | PLP-151-000028602 |
| PLP-151-000028645 | to | PLP-151-000028645 |
| PLP-151-000028665 | to | PLP-151-000028666 |
| PLP-151-000028677 | to | PLP-151-000028677 |
| PLP-151-000028689 | to | PLP-151-000028689 |
| PLP-151-000028695 | to | PLP-151-000028695 |

| | | |
|---|---|---|
| PLP-151-000028704 | to | PLP-151-000028704 |
| PLP-151-000028706 | to | PLP-151-000028706 |
| PLP-151-000028712 | to | PLP-151-000028712 |
| PLP-151-000028725 | to | PLP-151-000028725 |
| PLP-151-000028730 | to | PLP-151-000028730 |
| PLP-151-000028735 | to | PLP-151-000028736 |
| PLP-151-000028810 | to | PLP-151-000028810 |
| PLP-151-000028812 | to | PLP-151-000028812 |
| PLP-151-000028816 | to | PLP-151-000028816 |
| PLP-151-000028851 | to | PLP-151-000028851 |
| PLP-151-000028855 | to | PLP-151-000028855 |
| PLP-151-000028870 | to | PLP-151-000028870 |
| PLP-151-000028892 | to | PLP-151-000028892 |
| PLP-151-000028946 | to | PLP-151-000028946 |
| PLP-151-000028954 | to | PLP-151-000028954 |
| PLP-151-000028962 | to | PLP-151-000028962 |
| PLP-151-000028976 | to | PLP-151-000028976 |
| PLP-151-000028989 | to | PLP-151-000028989 |
| PLP-151-000028991 | to | PLP-151-000028991 |
| PLP-151-000028994 | to | PLP-151-000028995 |
| PLP-151-000029016 | to | PLP-151-000029016 |
| PLP-151-000029033 | to | PLP-151-000029033 |
| PLP-151-000029037 | to | PLP-151-000029037 |
| PLP-151-000029049 | to | PLP-151-000029049 |
| PLP-151-000029056 | to | PLP-151-000029056 |
| PLP-151-000029081 | to | PLP-151-000029081 |
| PLP-151-000029086 | to | PLP-151-000029086 |
| PLP-151-000029124 | to | PLP-151-000029124 |
| PLP-151-000029150 | to | PLP-151-000029150 |
| PLP-151-000029156 | to | PLP-151-000029156 |
| PLP-151-000029159 | to | PLP-151-000029159 |
| PLP-151-000029161 | to | PLP-151-000029161 |
| PLP-151-000029163 | to | PLP-151-000029165 |
| PLP-151-000029177 | to | PLP-151-000029178 |
| PLP-151-000029214 | to | PLP-151-000029215 |
| PLP-151-000029265 | to | PLP-151-000029265 |
| PLP-151-000029273 | to | PLP-151-000029273 |
| PLP-151-000029295 | to | PLP-151-000029295 |
| PLP-151-000029313 | to | PLP-151-000029313 |
| PLP-151-000029324 | to | PLP-151-000029324 |
| PLP-151-000029327 | to | PLP-151-000029327 |
| PLP-151-000029390 | to | PLP-151-000029390 |
| PLP-151-000029396 | to | PLP-151-000029396 |
| PLP-151-000029435 | to | PLP-151-000029435 |

| | | |
|---|---|---|
| PLP-151-000029438 | to | PLP-151-000029439 |
| PLP-151-000029441 | to | PLP-151-000029441 |
| PLP-151-000029443 | to | PLP-151-000029443 |
| PLP-151-000029446 | to | PLP-151-000029446 |
| PLP-151-000029451 | to | PLP-151-000029451 |
| PLP-151-000029486 | to | PLP-151-000029486 |
| PLP-151-000029491 | to | PLP-151-000029491 |
| PLP-151-000029507 | to | PLP-151-000029507 |
| PLP-151-000029523 | to | PLP-151-000029523 |
| PLP-151-000029539 | to | PLP-151-000029539 |
| PLP-151-000029555 | to | PLP-151-000029555 |
| PLP-151-000029612 | to | PLP-151-000029613 |
| PLP-151-000029639 | to | PLP-151-000029639 |
| PLP-151-000029693 | to | PLP-151-000029693 |
| PLP-151-000029710 | to | PLP-151-000029711 |
| PLP-151-000029728 | to | PLP-151-000029728 |
| PLP-151-000029767 | to | PLP-151-000029793 |
| PLP-151-000029841 | to | PLP-151-000029841 |
| PLP-151-000029855 | to | PLP-151-000029855 |
| PLP-151-000029859 | to | PLP-151-000029863 |
| PLP-151-000029867 | to | PLP-151-000029867 |
| PLP-151-000029897 | to | PLP-151-000029897 |
| PLP-151-000029916 | to | PLP-151-000029916 |
| PLP-151-000029928 | to | PLP-151-000029928 |
| PLP-151-000029942 | to | PLP-151-000029942 |
| PLP-151-000029944 | to | PLP-151-000029944 |
| PLP-151-000029984 | to | PLP-151-000029984 |
| PLP-151-000030038 | to | PLP-151-000030039 |
| PLP-151-000030045 | to | PLP-151-000030045 |
| PLP-151-000030048 | to | PLP-151-000030052 |
| PLP-151-000030054 | to | PLP-151-000030054 |
| PLP-151-000030096 | to | PLP-151-000030096 |
| PLP-151-000030136 | to | PLP-151-000030138 |
| PLP-151-000030166 | to | PLP-151-000030166 |
| PLP-151-000030172 | to | PLP-151-000030172 |
| PLP-151-000030183 | to | PLP-151-000030183 |
| PLP-151-000030195 | to | PLP-151-000030195 |
| PLP-151-000030219 | to | PLP-151-000030220 |
| PLP-151-000030224 | to | PLP-151-000030225 |
| PLP-151-000030227 | to | PLP-151-000030227 |
| PLP-151-000030229 | to | PLP-151-000030231 |
| PLP-151-000030306 | to | PLP-151-000030307 |
| PLP-151-000030309 | to | PLP-151-000030311 |
| PLP-151-000030319 | to | PLP-151-000030319 |

| | | |
|---|---|---|
| PLP-151-000030325 | to | PLP-151-000030325 |
| PLP-151-000030349 | to | PLP-151-000030350 |
| PLP-151-000030416 | to | PLP-151-000030444 |
| PLP-151-000030472 | to | PLP-151-000030472 |
| PLP-151-000030485 | to | PLP-151-000030485 |
| PLP-151-000030487 | to | PLP-151-000030488 |
| PLP-151-000030504 | to | PLP-151-000030506 |
| PLP-151-000030513 | to | PLP-151-000030513 |
| PLP-151-000030516 | to | PLP-151-000030517 |
| PLP-151-000030543 | to | PLP-151-000030543 |
| PLP-151-000030555 | to | PLP-151-000030555 |
| PLP-151-000030564 | to | PLP-151-000030565 |
| PLP-151-000030568 | to | PLP-151-000030568 |
| PLP-151-000030571 | to | PLP-151-000030572 |
| PLP-151-000030601 | to | PLP-151-000030602 |
| PLP-151-000030617 | to | PLP-151-000030617 |
| PLP-151-000030642 | to | PLP-151-000030642 |
| PLP-151-000030652 | to | PLP-151-000030652 |
| PLP-151-000030661 | to | PLP-151-000030664 |
| PLP-151-000030678 | to | PLP-151-000030678 |
| PLP-151-000030680 | to | PLP-151-000030680 |
| PLP-151-000030682 | to | PLP-151-000030682 |
| PLP-151-000030684 | to | PLP-151-000030684 |
| PLP-151-000030686 | to | PLP-151-000030689 |
| PLP-151-000030691 | to | PLP-151-000030691 |
| PLP-151-000030730 | to | PLP-151-000030730 |
| PLP-151-000030735 | to | PLP-151-000030736 |
| PLP-151-000030741 | to | PLP-151-000030743 |
| PLP-151-000030748 | to | PLP-151-000030748 |
| PLP-151-000030756 | to | PLP-151-000030756 |
| PLP-151-000030758 | to | PLP-151-000030758 |
| PLP-151-000030766 | to | PLP-151-000030766 |
| PLP-151-000030809 | to | PLP-151-000030809 |
| PLP-151-000030811 | to | PLP-151-000030811 |
| PLP-151-000030814 | to | PLP-151-000030816 |
| PLP-151-000030818 | to | PLP-151-000030818 |
| PLP-151-000030822 | to | PLP-151-000030822 |
| PLP-151-000030853 | to | PLP-151-000030853 |
| PLP-151-000030855 | to | PLP-151-000030855 |
| PLP-151-000030901 | to | PLP-151-000030901 |
| PLP-151-000030925 | to | PLP-151-000030925 |
| PLP-151-000030927 | to | PLP-151-000030927 |
| PLP-151-000030935 | to | PLP-151-000030935 |
| PLP-151-000030938 | to | PLP-151-000030938 |

| | | |
|---|---|---|
| PLP-151-000030956 | to | PLP-151-000030956 |
| PLP-151-000030981 | to | PLP-151-000030981 |
| PLP-151-000030987 | to | PLP-151-000030987 |
| PLP-151-000030993 | to | PLP-151-000030998 |
| PLP-151-000031000 | to | PLP-151-000031000 |
| PLP-151-000031002 | to | PLP-151-000031005 |
| PLP-151-000031017 | to | PLP-151-000031017 |
| PLP-151-000031024 | to | PLP-151-000031024 |
| PLP-151-000031030 | to | PLP-151-000031030 |
| PLP-151-000031035 | to | PLP-151-000031036 |
| PLP-151-000031038 | to | PLP-151-000031042 |
| PLP-151-000031044 | to | PLP-151-000031044 |
| PLP-151-000031046 | to | PLP-151-000031048 |
| PLP-151-000031061 | to | PLP-151-000031061 |
| PLP-151-000031080 | to | PLP-151-000031089 |
| PLP-151-000031091 | to | PLP-151-000031097 |
| PLP-151-000031100 | to | PLP-151-000031117 |
| PLP-151-000031119 | to | PLP-151-000031119 |
| PLP-151-000031121 | to | PLP-151-000031121 |
| PLP-151-000031123 | to | PLP-151-000031123 |
| PLP-151-000031125 | to | PLP-151-000031125 |
| PLP-151-000031128 | to | PLP-151-000031133 |
| PLP-151-000031136 | to | PLP-151-000031142 |
| PLP-151-000031181 | to | PLP-151-000031181 |
| PLP-151-000031187 | to | PLP-151-000031188 |
| PLP-151-000031190 | to | PLP-151-000031190 |
| PLP-151-000031194 | to | PLP-151-000031194 |
| PLP-151-000031217 | to | PLP-151-000031218 |
| PLP-151-000031230 | to | PLP-151-000031230 |
| PLP-151-000031248 | to | PLP-151-000031249 |
| PLP-151-000031253 | to | PLP-151-000031254 |
| PLP-151-000031256 | to | PLP-151-000031257 |
| PLP-151-000031260 | to | PLP-151-000031260 |
| PLP-151-000031286 | to | PLP-151-000031287 |
| PLP-151-000031290 | to | PLP-151-000031290 |
| PLP-151-000031294 | to | PLP-151-000031294 |
| PLP-151-000031305 | to | PLP-151-000031305 |
| PLP-151-000031322 | to | PLP-151-000031322 |
| PLP-151-000031341 | to | PLP-151-000031342 |
| PLP-151-000031345 | to | PLP-151-000031345 |
| PLP-151-000031347 | to | PLP-151-000031347 |
| PLP-151-000031360 | to | PLP-151-000031361 |
| PLP-151-000031373 | to | PLP-151-000031373 |
| PLP-151-000031391 | to | PLP-151-000031392 |

| | | |
|---|---|---|
| PLP-151-000031413 | to | PLP-151-000031413 |
| PLP-151-000031443 | to | PLP-151-000031443 |
| PLP-151-000031457 | to | PLP-151-000031457 |
| PLP-151-000031466 | to | PLP-151-000031467 |
| PLP-151-000031469 | to | PLP-151-000031469 |
| PLP-151-000031471 | to | PLP-151-000031487 |
| PLP-151-000031489 | to | PLP-151-000031493 |
| PLP-151-000031497 | to | PLP-151-000031497 |
| PLP-151-000031510 | to | PLP-151-000031511 |
| PLP-151-000031529 | to | PLP-151-000031529 |
| PLP-151-000031533 | to | PLP-151-000031533 |
| PLP-151-000031562 | to | PLP-151-000031562 |
| PLP-151-000031569 | to | PLP-151-000031569 |
| PLP-151-000031576 | to | PLP-151-000031580 |
| PLP-151-000031588 | to | PLP-151-000031588 |
| PLP-151-000031590 | to | PLP-151-000031590 |
| PLP-151-000031592 | to | PLP-151-000031601 |
| PLP-151-000031605 | to | PLP-151-000031605 |
| PLP-151-000031607 | to | PLP-151-000031607 |
| PLP-151-000031612 | to | PLP-151-000031612 |
| PLP-151-000031614 | to | PLP-151-000031615 |
| PLP-151-000031617 | to | PLP-151-000031617 |
| PLP-151-000031625 | to | PLP-151-000031629 |
| PLP-151-000031631 | to | PLP-151-000031632 |
| PLP-151-000031634 | to | PLP-151-000031638 |
| PLP-151-000031653 | to | PLP-151-000031653 |
| PLP-151-000031670 | to | PLP-151-000031670 |
| PLP-151-000031689 | to | PLP-151-000031692 |
| PLP-151-000031695 | to | PLP-151-000031697 |
| PLP-151-000031728 | to | PLP-151-000031728 |
| PLP-151-000031734 | to | PLP-151-000031734 |
| PLP-151-000031741 | to | PLP-151-000031743 |
| PLP-151-000031746 | to | PLP-151-000031746 |
| PLP-151-000031758 | to | PLP-151-000031758 |
| PLP-151-000031760 | to | PLP-151-000031760 |
| PLP-151-000031762 | to | PLP-151-000031763 |
| PLP-151-000031782 | to | PLP-151-000031782 |
| PLP-151-000031787 | to | PLP-151-000031788 |
| PLP-151-000031793 | to | PLP-151-000031793 |
| PLP-151-000031810 | to | PLP-151-000031810 |
| PLP-151-000031818 | to | PLP-151-000031818 |
| PLP-151-000031822 | to | PLP-151-000031822 |
| PLP-151-000031825 | to | PLP-151-000031826 |
| PLP-151-000031836 | to | PLP-151-000031836 |

| | | |
|---|---|---|
| PLP-151-000031838 | to | PLP-151-000031840 |
| PLP-151-000031854 | to | PLP-151-000031854 |
| PLP-151-000031868 | to | PLP-151-000031869 |
| PLP-151-000031879 | to | PLP-151-000031879 |
| PLP-151-000031886 | to | PLP-151-000031886 |
| PLP-151-000031890 | to | PLP-151-000031890 |
| PLP-151-000031893 | to | PLP-151-000031893 |
| PLP-151-000031897 | to | PLP-151-000031897 |
| PLP-151-000031929 | to | PLP-151-000031933 |
| PLP-151-000031935 | to | PLP-151-000031935 |
| PLP-151-000031944 | to | PLP-151-000031949 |
| PLP-151-000031951 | to | PLP-151-000031961 |
| PLP-151-000031964 | to | PLP-151-000031967 |
| PLP-151-000031970 | to | PLP-151-000031974 |
| PLP-151-000031978 | to | PLP-151-000031978 |
| PLP-151-000031985 | to | PLP-151-000031985 |
| PLP-151-000031987 | to | PLP-151-000031987 |
| PLP-151-000032003 | to | PLP-151-000032017 |
| PLP-151-000032019 | to | PLP-151-000032030 |
| PLP-151-000032046 | to | PLP-151-000032046 |
| PLP-151-000032070 | to | PLP-151-000032071 |
| PLP-151-000032092 | to | PLP-151-000032092 |
| PLP-151-000032116 | to | PLP-151-000032116 |
| PLP-151-000032119 | to | PLP-151-000032119 |
| PLP-151-000032126 | to | PLP-151-000032127 |
| PLP-151-000032137 | to | PLP-151-000032156 |
| PLP-151-000032158 | to | PLP-151-000032166 |
| PLP-151-000032170 | to | PLP-151-000032170 |
| PLP-151-000032172 | to | PLP-151-000032173 |
| PLP-151-000032176 | to | PLP-151-000032176 |
| PLP-151-000032181 | to | PLP-151-000032181 |
| PLP-151-000032208 | to | PLP-151-000032208 |
| PLP-151-000032211 | to | PLP-151-000032211 |
| PLP-151-000032222 | to | PLP-151-000032222 |
| PLP-151-000032224 | to | PLP-151-000032225 |
| PLP-151-000032227 | to | PLP-151-000032227 |
| PLP-151-000032230 | to | PLP-151-000032231 |
| PLP-151-000032239 | to | PLP-151-000032243 |
| PLP-151-000032252 | to | PLP-151-000032252 |
| PLP-151-000032262 | to | PLP-151-000032263 |
| PLP-151-000032267 | to | PLP-151-000032267 |
| PLP-151-000032292 | to | PLP-151-000032292 |
| PLP-151-000032295 | to | PLP-151-000032295 |
| PLP-151-000032300 | to | PLP-151-000032300 |

| | | |
|---|---|---|
| PLP-151-000032309 | to | PLP-151-000032310 |
| PLP-151-000032312 | to | PLP-151-000032312 |
| PLP-151-000032314 | to | PLP-151-000032314 |
| PLP-151-000032318 | to | PLP-151-000032318 |
| PLP-151-000032320 | to | PLP-151-000032322 |
| PLP-151-000032328 | to | PLP-151-000032328 |
| PLP-151-000032331 | to | PLP-151-000032334 |
| PLP-151-000032336 | to | PLP-151-000032337 |
| PLP-151-000032380 | to | PLP-151-000032380 |
| PLP-151-000032383 | to | PLP-151-000032393 |
| PLP-151-000032397 | to | PLP-151-000032397 |
| PLP-151-000032403 | to | PLP-151-000032403 |
| PLP-151-000032405 | to | PLP-151-000032405 |
| PLP-151-000032421 | to | PLP-151-000032421 |
| PLP-151-000032426 | to | PLP-151-000032426 |
| PLP-151-000032442 | to | PLP-151-000032442 |
| PLP-151-000032455 | to | PLP-151-000032455 |
| PLP-151-000032461 | to | PLP-151-000032463 |
| PLP-151-000032465 | to | PLP-151-000032467 |
| PLP-151-000032471 | to | PLP-151-000032471 |
| PLP-151-000032497 | to | PLP-151-000032498 |
| PLP-151-000032503 | to | PLP-151-000032503 |
| PLP-151-000032505 | to | PLP-151-000032506 |
| PLP-151-000032526 | to | PLP-151-000032527 |
| PLP-151-000032537 | to | PLP-151-000032537 |
| PLP-151-000032541 | to | PLP-151-000032541 |
| PLP-151-000032566 | to | PLP-151-000032566 |
| PLP-151-000032569 | to | PLP-151-000032569 |
| PLP-151-000032602 | to | PLP-151-000032602 |
| PLP-151-000032604 | to | PLP-151-000032605 |
| PLP-151-000032607 | to | PLP-151-000032612 |
| PLP-151-000032616 | to | PLP-151-000032616 |
| PLP-151-000032619 | to | PLP-151-000032619 |
| PLP-151-000032625 | to | PLP-151-000032625 |
| PLP-151-000032653 | to | PLP-151-000032653 |
| PLP-151-000032656 | to | PLP-151-000032656 |
| PLP-151-000032661 | to | PLP-151-000032661 |
| PLP-151-000032664 | to | PLP-151-000032664 |
| PLP-151-000032666 | to | PLP-151-000032669 |
| PLP-151-000032671 | to | PLP-151-000032671 |
| PLP-151-000032703 | to | PLP-151-000032703 |
| PLP-151-000032708 | to | PLP-151-000032708 |
| PLP-151-000032725 | to | PLP-151-000032725 |
| PLP-151-000032735 | to | PLP-151-000032735 |

| | | |
|---|---|---|
| PLP-151-000032753 | to | PLP-151-000032753 |
| PLP-151-000032764 | to | PLP-151-000032764 |
| PLP-151-000032777 | to | PLP-151-000032777 |
| PLP-151-000032792 | to | PLP-151-000032796 |
| PLP-151-000032801 | to | PLP-151-000032801 |
| PLP-151-000032819 | to | PLP-151-000032819 |
| PLP-151-000032822 | to | PLP-151-000032822 |
| PLP-151-000032830 | to | PLP-151-000032831 |
| PLP-151-000032850 | to | PLP-151-000032850 |
| PLP-151-000032872 | to | PLP-151-000032872 |
| PLP-151-000032917 | to | PLP-151-000032917 |
| PLP-151-000032946 | to | PLP-151-000032947 |
| PLP-151-000032949 | to | PLP-151-000032949 |
| PLP-151-000032979 | to | PLP-151-000032979 |
| PLP-151-000032987 | to | PLP-151-000032987 |
| PLP-151-000032991 | to | PLP-151-000032991 |
| PLP-151-000033006 | to | PLP-151-000033006 |
| PLP-151-000033009 | to | PLP-151-000033010 |
| PLP-151-000033020 | to | PLP-151-000033020 |
| PLP-151-000033049 | to | PLP-151-000033050 |
| PLP-151-000033054 | to | PLP-151-000033055 |
| PLP-151-000033066 | to | PLP-151-000033066 |
| PLP-151-000033090 | to | PLP-151-000033090 |
| PLP-151-000033096 | to | PLP-151-000033096 |
| PLP-151-000033098 | to | PLP-151-000033099 |
| PLP-151-000033104 | to | PLP-151-000033106 |
| PLP-151-000033108 | to | PLP-151-000033108 |
| PLP-151-000033131 | to | PLP-151-000033132 |
| PLP-151-000033151 | to | PLP-151-000033151 |
| PLP-151-000033218 | to | PLP-151-000033218 |
| PLP-151-000033222 | to | PLP-151-000033222 |
| PLP-151-000033321 | to | PLP-151-000033321 |
| PLP-151-000033348 | to | PLP-151-000033348 |
| PLP-151-000033375 | to | PLP-151-000033375 |
| PLP-151-000033393 | to | PLP-151-000033393 |
| PLP-151-000033418 | to | PLP-151-000033418 |
| PLP-151-000033423 | to | PLP-151-000033423 |
| PLP-151-000033429 | to | PLP-151-000033430 |
| PLP-151-000033435 | to | PLP-151-000033435 |
| PLP-151-000033460 | to | PLP-151-000033460 |
| PLP-151-000033465 | to | PLP-151-000033465 |
| PLP-151-000033478 | to | PLP-151-000033479 |
| PLP-151-000033484 | to | PLP-151-000033484 |
| PLP-151-000033491 | to | PLP-151-000033492 |

| | | |
|---|---|---|
| PLP-151-000033512 | to | PLP-151-000033512 |
| PLP-151-000033517 | to | PLP-151-000033517 |
| PLP-151-000033523 | to | PLP-151-000033523 |
| PLP-151-000033526 | to | PLP-151-000033526 |
| PLP-151-000033557 | to | PLP-151-000033559 |
| PLP-151-000033575 | to | PLP-151-000033576 |
| PLP-151-000033578 | to | PLP-151-000033578 |
| PLP-151-000033581 | to | PLP-151-000033582 |
| PLP-151-000033593 | to | PLP-151-000033593 |
| PLP-151-000033601 | to | PLP-151-000033601 |
| PLP-151-000033603 | to | PLP-151-000033603 |
| PLP-151-000033617 | to | PLP-151-000033617 |
| PLP-151-000033619 | to | PLP-151-000033620 |
| PLP-151-000033623 | to | PLP-151-000033623 |
| PLP-151-000033632 | to | PLP-151-000033632 |
| PLP-151-000033635 | to | PLP-151-000033635 |
| PLP-151-000033640 | to | PLP-151-000033641 |
| PLP-151-000033657 | to | PLP-151-000033657 |
| PLP-151-000033659 | to | PLP-151-000033659 |
| PLP-151-000033687 | to | PLP-151-000033688 |
| PLP-151-000033690 | to | PLP-151-000033690 |
| PLP-151-000033692 | to | PLP-151-000033695 |
| PLP-151-000033697 | to | PLP-151-000033698 |
| PLP-151-000033701 | to | PLP-151-000033704 |
| PLP-151-000033713 | to | PLP-151-000033717 |
| PLP-151-000033728 | to | PLP-151-000033728 |
| PLP-151-000033735 | to | PLP-151-000033735 |
| PLP-151-000033740 | to | PLP-151-000033740 |
| PLP-151-000033755 | to | PLP-151-000033755 |
| PLP-151-000033761 | to | PLP-151-000033761 |
| PLP-151-000033765 | to | PLP-151-000033765 |
| PLP-151-000033774 | to | PLP-151-000033775 |
| PLP-153-000000008 | to | PLP-153-000000010 |
| PLP-153-000000017 | to | PLP-153-000000017 |
| PLP-153-000000070 | to | PLP-153-000000070 |
| PLP-153-000000123 | to | PLP-153-000000123 |
| PLP-153-000000152 | to | PLP-153-000000152 |
| PLP-153-000000168 | to | PLP-153-000000168 |
| PLP-153-000000190 | to | PLP-153-000000192 |
| PLP-153-000000205 | to | PLP-153-000000205 |
| PLP-153-000000209 | to | PLP-153-000000209 |
| PLP-153-000000227 | to | PLP-153-000000227 |
| PLP-153-000000231 | to | PLP-153-000000231 |
| PLP-153-000000242 | to | PLP-153-000000242 |

| | | |
|---|---|---|
| PLP-153-000000249 | to | PLP-153-000000250 |
| PLP-153-000000253 | to | PLP-153-000000254 |
| PLP-153-000000257 | to | PLP-153-000000257 |
| PLP-153-000000278 | to | PLP-153-000000278 |
| PLP-153-000000288 | to | PLP-153-000000289 |
| PLP-153-000000305 | to | PLP-153-000000305 |
| PLP-153-000000315 | to | PLP-153-000000316 |
| PLP-153-000000318 | to | PLP-153-000000318 |
| PLP-153-000000327 | to | PLP-153-000000327 |
| PLP-153-000000342 | to | PLP-153-000000342 |
| PLP-153-000000393 | to | PLP-153-000000393 |
| PLP-153-000000395 | to | PLP-153-000000395 |
| PLP-153-000000412 | to | PLP-153-000000412 |
| PLP-153-000000419 | to | PLP-153-000000419 |
| PLP-153-000000422 | to | PLP-153-000000422 |
| PLP-153-000000517 | to | PLP-153-000000518 |
| PLP-153-000000524 | to | PLP-153-000000524 |
| PLP-153-000000545 | to | PLP-153-000000546 |
| PLP-153-000000563 | to | PLP-153-000000565 |
| PLP-153-000000576 | to | PLP-153-000000577 |
| PLP-153-000000580 | to | PLP-153-000000580 |
| PLP-153-000000589 | to | PLP-153-000000589 |
| PLP-153-000000592 | to | PLP-153-000000600 |
| PLP-153-000000608 | to | PLP-153-000000609 |
| PLP-153-000000623 | to | PLP-153-000000623 |
| PLP-153-000000635 | to | PLP-153-000000635 |
| PLP-153-000000669 | to | PLP-153-000000671 |
| PLP-153-000000673 | to | PLP-153-000000673 |
| PLP-153-000000678 | to | PLP-153-000000678 |
| PLP-153-000000690 | to | PLP-153-000000692 |
| PLP-153-000000777 | to | PLP-153-000000777 |
| PLP-153-000000781 | to | PLP-153-000000781 |
| PLP-153-000000796 | to | PLP-153-000000797 |
| PLP-153-000000816 | to | PLP-153-000000817 |
| PLP-153-000000821 | to | PLP-153-000000824 |
| PLP-153-000000858 | to | PLP-153-000000860 |
| PLP-153-000000893 | to | PLP-153-000000893 |
| PLP-153-000000909 | to | PLP-153-000000909 |
| PLP-153-000000945 | to | PLP-153-000000945 |
| PLP-153-000000974 | to | PLP-153-000000974 |
| PLP-153-000000984 | to | PLP-153-000000984 |
| PLP-153-000001029 | to | PLP-153-000001030 |
| PLP-153-000001033 | to | PLP-153-000001033 |
| PLP-153-000001037 | to | PLP-153-000001037 |

| PLP-153-000001042 | to | PLP-153-000001042 |
|---|---|---|
| PLP-153-000001072 | to | PLP-153-000001072 |
| PLP-153-000001087 | to | PLP-153-000001087 |
| PLP-153-000001104 | to | PLP-153-000001104 |
| PLP-153-000001112 | to | PLP-153-000001112 |
| PLP-153-000001139 | to | PLP-153-000001139 |
| PLP-153-000001141 | to | PLP-153-000001141 |
| PLP-153-000001155 | to | PLP-153-000001155 |
| PLP-153-000001171 | to | PLP-153-000001171 |
| PLP-153-000001181 | to | PLP-153-000001181 |
| PLP-153-000001187 | to | PLP-153-000001187 |
| PLP-153-000001192 | to | PLP-153-000001192 |
| PLP-153-000001197 | to | PLP-153-000001197 |
| PLP-153-000001199 | to | PLP-153-000001199 |
| PLP-153-000001211 | to | PLP-153-000001211 |
| PLP-153-000001277 | to | PLP-153-000001278 |
| PLP-153-000001292 | to | PLP-153-000001292 |
| PLP-153-000001300 | to | PLP-153-000001300 |
| PLP-153-000001307 | to | PLP-153-000001307 |
| PLP-153-000001328 | to | PLP-153-000001328 |
| PLP-153-000001338 | to | PLP-153-000001338 |
| PLP-153-000001380 | to | PLP-153-000001380 |
| PLP-153-000001391 | to | PLP-153-000001391 |
| PLP-153-000001408 | to | PLP-153-000001408 |
| PLP-153-000001412 | to | PLP-153-000001412 |
| PLP-153-000001419 | to | PLP-153-000001419 |
| PLP-153-000001428 | to | PLP-153-000001428 |
| PLP-153-000001453 | to | PLP-153-000001453 |
| PLP-153-000001471 | to | PLP-153-000001471 |
| PLP-153-000001473 | to | PLP-153-000001473 |
| PLP-153-000001494 | to | PLP-153-000001494 |
| PLP-153-000001541 | to | PLP-153-000001541 |
| PLP-153-000001559 | to | PLP-153-000001559 |
| PLP-153-000001571 | to | PLP-153-000001571 |
| PLP-153-000001574 | to | PLP-153-000001574 |
| PLP-153-000001622 | to | PLP-153-000001622 |
| PLP-153-000001626 | to | PLP-153-000001626 |
| PLP-153-000001628 | to | PLP-153-000001628 |
| PLP-153-000001632 | to | PLP-153-000001633 |
| PLP-153-000001643 | to | PLP-153-000001643 |
| PLP-153-000001652 | to | PLP-153-000001652 |
| PLP-153-000001678 | to | PLP-153-000001679 |
| PLP-153-000001790 | to | PLP-153-000001790 |
| PLP-153-000001804 | to | PLP-153-000001804 |

| | | |
|---|---|---|
| PLP-153-000001819 | to | PLP-153-000001819 |
| PLP-153-000001835 | to | PLP-153-000001835 |
| PLP-153-000001847 | to | PLP-153-000001847 |
| PLP-153-000001852 | to | PLP-153-000001852 |
| PLP-153-000001854 | to | PLP-153-000001854 |
| PLP-153-000001858 | to | PLP-153-000001859 |
| PLP-153-000001894 | to | PLP-153-000001894 |
| PLP-153-000001931 | to | PLP-153-000001932 |
| PLP-153-000001935 | to | PLP-153-000001935 |
| PLP-153-000001937 | to | PLP-153-000001937 |
| PLP-153-000001939 | to | PLP-153-000001939 |
| PLP-153-000001950 | to | PLP-153-000001950 |
| PLP-153-000001977 | to | PLP-153-000001977 |
| PLP-153-000001979 | to | PLP-153-000001979 |
| PLP-153-000001981 | to | PLP-153-000001982 |
| PLP-153-000001984 | to | PLP-153-000001984 |
| PLP-153-000001990 | to | PLP-153-000001990 |
| PLP-153-000001997 | to | PLP-153-000001997 |
| PLP-153-000002051 | to | PLP-153-000002051 |
| PLP-153-000002066 | to | PLP-153-000002066 |
| PLP-153-000002069 | to | PLP-153-000002069 |
| PLP-153-000002076 | to | PLP-153-000002076 |
| PLP-153-000002079 | to | PLP-153-000002080 |
| PLP-153-000002089 | to | PLP-153-000002089 |
| PLP-153-000002095 | to | PLP-153-000002095 |
| PLP-153-000002098 | to | PLP-153-000002098 |
| PLP-153-000002101 | to | PLP-153-000002101 |
| PLP-153-000002111 | to | PLP-153-000002111 |
| PLP-153-000002134 | to | PLP-153-000002134 |
| PLP-153-000002138 | to | PLP-153-000002138 |
| PLP-153-000002144 | to | PLP-153-000002145 |
| PLP-153-000002148 | to | PLP-153-000002148 |
| PLP-153-000002156 | to | PLP-153-000002156 |
| PLP-153-000002159 | to | PLP-153-000002159 |
| PLP-153-000002184 | to | PLP-153-000002184 |
| PLP-153-000002209 | to | PLP-153-000002209 |
| PLP-153-000002218 | to | PLP-153-000002218 |
| PLP-153-000002243 | to | PLP-153-000002243 |
| PLP-153-000002246 | to | PLP-153-000002246 |
| PLP-153-000002262 | to | PLP-153-000002262 |
| PLP-153-000002266 | to | PLP-153-000002268 |
| PLP-153-000002273 | to | PLP-153-000002273 |
| PLP-153-000002295 | to | PLP-153-000002295 |
| PLP-153-000002297 | to | PLP-153-000002297 |

| | | |
|---|---|---|
| PLP-153-000002319 | to | PLP-153-000002319 |
| PLP-153-000002333 | to | PLP-153-000002333 |
| PLP-153-000002357 | to | PLP-153-000002357 |
| PLP-153-000002362 | to | PLP-153-000002362 |
| PLP-153-000002388 | to | PLP-153-000002388 |
| PLP-153-000002432 | to | PLP-153-000002432 |
| PLP-153-000002445 | to | PLP-153-000002445 |
| PLP-153-000002462 | to | PLP-153-000002462 |
| PLP-153-000002503 | to | PLP-153-000002503 |
| PLP-153-000002506 | to | PLP-153-000002506 |
| PLP-153-000002529 | to | PLP-153-000002530 |
| PLP-153-000002534 | to | PLP-153-000002534 |
| PLP-153-000002542 | to | PLP-153-000002542 |
| PLP-153-000002551 | to | PLP-153-000002551 |
| PLP-153-000002556 | to | PLP-153-000002556 |
| PLP-153-000002562 | to | PLP-153-000002562 |
| PLP-153-000002564 | to | PLP-153-000002564 |
| PLP-153-000002566 | to | PLP-153-000002566 |
| PLP-153-000002573 | to | PLP-153-000002573 |
| PLP-153-000002621 | to | PLP-153-000002621 |
| PLP-153-000002628 | to | PLP-153-000002628 |
| PLP-153-000002646 | to | PLP-153-000002648 |
| PLP-153-000002652 | to | PLP-153-000002652 |
| PLP-153-000002673 | to | PLP-153-000002673 |
| PLP-153-000002762 | to | PLP-153-000002762 |
| PLP-153-000002766 | to | PLP-153-000002766 |
| PLP-153-000002809 | to | PLP-153-000002809 |
| PLP-153-000002817 | to | PLP-153-000002817 |
| PLP-153-000002832 | to | PLP-153-000002832 |
| PLP-153-000002853 | to | PLP-153-000002853 |
| PLP-153-000002867 | to | PLP-153-000002867 |
| PLP-153-000002873 | to | PLP-153-000002873 |
| PLP-153-000002884 | to | PLP-153-000002884 |
| PLP-153-000002895 | to | PLP-153-000002896 |
| PLP-153-000002918 | to | PLP-153-000002918 |
| PLP-153-000002920 | to | PLP-153-000002920 |
| PLP-153-000002934 | to | PLP-153-000002935 |
| PLP-153-000002938 | to | PLP-153-000002938 |
| PLP-153-000002951 | to | PLP-153-000002951 |
| PLP-153-000002955 | to | PLP-153-000002955 |
| PLP-153-000002967 | to | PLP-153-000002967 |
| PLP-153-000002969 | to | PLP-153-000002969 |
| PLP-153-000002972 | to | PLP-153-000002972 |
| PLP-153-000002974 | to | PLP-153-000002975 |

| | | |
|---|---|---|
| PLP-153-000002984 | to | PLP-153-000002984 |
| PLP-153-000002992 | to | PLP-153-000002992 |
| PLP-153-000003002 | to | PLP-153-000003003 |
| PLP-153-000003025 | to | PLP-153-000003025 |
| PLP-153-000003029 | to | PLP-153-000003029 |
| PLP-153-000003081 | to | PLP-153-000003081 |
| PLP-153-000003122 | to | PLP-153-000003122 |
| PLP-153-000003158 | to | PLP-153-000003158 |
| PLP-153-000003185 | to | PLP-153-000003185 |
| PLP-153-000003222 | to | PLP-153-000003222 |
| PLP-153-000003229 | to | PLP-153-000003229 |
| PLP-153-000003234 | to | PLP-153-000003236 |
| PLP-153-000003240 | to | PLP-153-000003240 |
| PLP-153-000003247 | to | PLP-153-000003247 |
| PLP-153-000003261 | to | PLP-153-000003261 |
| PLP-153-000003270 | to | PLP-153-000003270 |
| PLP-153-000003273 | to | PLP-153-000003273 |
| PLP-153-000003297 | to | PLP-153-000003297 |
| PLP-153-000003303 | to | PLP-153-000003304 |
| PLP-153-000003342 | to | PLP-153-000003342 |
| PLP-153-000003346 | to | PLP-153-000003347 |
| PLP-153-000003376 | to | PLP-153-000003376 |
| PLP-153-000003383 | to | PLP-153-000003390 |
| PLP-153-000003394 | to | PLP-153-000003394 |
| PLP-153-000003421 | to | PLP-153-000003422 |
| PLP-153-000003465 | to | PLP-153-000003467 |
| PLP-153-000003476 | to | PLP-153-000003477 |
| PLP-153-000003486 | to | PLP-153-000003487 |
| PLP-153-000003521 | to | PLP-153-000003521 |
| PLP-153-000003524 | to | PLP-153-000003524 |
| PLP-153-000003565 | to | PLP-153-000003565 |
| PLP-153-000003567 | to | PLP-153-000003575 |
| PLP-153-000003577 | to | PLP-153-000003577 |
| PLP-153-000003579 | to | PLP-153-000003586 |
| PLP-153-000003604 | to | PLP-153-000003605 |
| PLP-153-000003611 | to | PLP-153-000003615 |
| PLP-153-000003632 | to | PLP-153-000003633 |
| PLP-153-000003653 | to | PLP-153-000003653 |
| PLP-153-000003679 | to | PLP-153-000003679 |
| PLP-153-000003697 | to | PLP-153-000003697 |
| PLP-153-000003709 | to | PLP-153-000003709 |
| PLP-153-000003719 | to | PLP-153-000003720 |
| PLP-153-000003762 | to | PLP-153-000003762 |
| PLP-153-000003774 | to | PLP-153-000003775 |

| | | |
|---|---|---|
| PLP-153-000003795 | to | PLP-153-000003795 |
| PLP-153-000003797 | to | PLP-153-000003799 |
| PLP-153-000003837 | to | PLP-153-000003837 |
| PLP-153-000003845 | to | PLP-153-000003845 |
| PLP-153-000003872 | to | PLP-153-000003872 |
| PLP-153-000003890 | to | PLP-153-000003894 |
| PLP-153-000003915 | to | PLP-153-000003927 |
| PLP-153-000003930 | to | PLP-153-000003930 |
| PLP-153-000003962 | to | PLP-153-000003975 |
| PLP-153-000003991 | to | PLP-153-000003995 |
| PLP-153-000004002 | to | PLP-153-000004003 |
| PLP-153-000004008 | to | PLP-153-000004010 |
| PLP-153-000004042 | to | PLP-153-000004042 |
| PLP-153-000004046 | to | PLP-153-000004047 |
| PLP-153-000004056 | to | PLP-153-000004059 |
| PLP-153-000004081 | to | PLP-153-000004081 |
| PLP-153-000004085 | to | PLP-153-000004095 |
| PLP-153-000004102 | to | PLP-153-000004102 |
| PLP-153-000004125 | to | PLP-153-000004125 |
| PLP-153-000004151 | to | PLP-153-000004152 |
| PLP-153-000004165 | to | PLP-153-000004165 |
| PLP-153-000004169 | to | PLP-153-000004169 |
| PLP-153-000004171 | to | PLP-153-000004171 |
| PLP-153-000004183 | to | PLP-153-000004183 |
| PLP-153-000004277 | to | PLP-153-000004277 |
| PLP-153-000004291 | to | PLP-153-000004295 |
| PLP-153-000004332 | to | PLP-153-000004332 |
| PLP-153-000004352 | to | PLP-153-000004352 |
| PLP-153-000004356 | to | PLP-153-000004356 |
| PLP-153-000004403 | to | PLP-153-000004403 |
| PLP-153-000004407 | to | PLP-153-000004407 |
| PLP-153-000004411 | to | PLP-153-000004411 |
| PLP-153-000004427 | to | PLP-153-000004427 |
| PLP-153-000004434 | to | PLP-153-000004434 |
| PLP-153-000004436 | to | PLP-153-000004437 |
| PLP-153-000004475 | to | PLP-153-000004475 |
| PLP-153-000004511 | to | PLP-153-000004512 |
| PLP-153-000004523 | to | PLP-153-000004532 |
| PLP-153-000004536 | to | PLP-153-000004536 |
| PLP-153-000004597 | to | PLP-153-000004597 |
| PLP-153-000004605 | to | PLP-153-000004606 |
| PLP-153-000004608 | to | PLP-153-000004608 |
| PLP-153-000004656 | to | PLP-153-000004657 |
| PLP-153-000004686 | to | PLP-153-000004703 |

| | | |
|---|---|---|
| PLP-153-000004705 | to | PLP-153-000004705 |
| PLP-153-000004707 | to | PLP-153-000004707 |
| PLP-153-000004709 | to | PLP-153-000004709 |
| PLP-153-000004711 | to | PLP-153-000004711 |
| PLP-153-000004714 | to | PLP-153-000004714 |
| PLP-153-000004723 | to | PLP-153-000004723 |
| PLP-153-000004727 | to | PLP-153-000004727 |
| PLP-153-000004733 | to | PLP-153-000004733 |
| PLP-153-000004803 | to | PLP-153-000004803 |
| PLP-153-000004831 | to | PLP-153-000004831 |
| PLP-153-000004839 | to | PLP-153-000004839 |
| PLP-153-000004845 | to | PLP-153-000004845 |
| PLP-153-000004864 | to | PLP-153-000004864 |
| PLP-153-000004884 | to | PLP-153-000004884 |
| PLP-153-000004928 | to | PLP-153-000004928 |
| PLP-153-000004931 | to | PLP-153-000004932 |
| PLP-153-000004934 | to | PLP-153-000004938 |
| PLP-153-000004953 | to | PLP-153-000004953 |
| PLP-153-000004956 | to | PLP-153-000004956 |
| PLP-153-000004959 | to | PLP-153-000004959 |
| PLP-153-000004975 | to | PLP-153-000004975 |
| PLP-153-000004977 | to | PLP-153-000004977 |
| PLP-153-000004979 | to | PLP-153-000004979 |
| PLP-153-000004985 | to | PLP-153-000004985 |
| PLP-153-000004994 | to | PLP-153-000004994 |
| PLP-153-000005001 | to | PLP-153-000005001 |
| PLP-153-000005006 | to | PLP-153-000005006 |
| PLP-153-000005013 | to | PLP-153-000005013 |
| PLP-153-000005035 | to | PLP-153-000005035 |
| PLP-153-000005047 | to | PLP-153-000005047 |
| PLP-153-000005171 | to | PLP-153-000005171 |
| PLP-153-000005178 | to | PLP-153-000005178 |
| PLP-153-000005211 | to | PLP-153-000005212 |
| PLP-153-000005224 | to | PLP-153-000005224 |
| PLP-153-000005226 | to | PLP-153-000005226 |
| PLP-153-000005234 | to | PLP-153-000005234 |
| PLP-153-000005237 | to | PLP-153-000005237 |
| PLP-153-000005258 | to | PLP-153-000005258 |
| PLP-153-000005261 | to | PLP-153-000005261 |
| PLP-153-000005265 | to | PLP-153-000005266 |
| PLP-153-000005275 | to | PLP-153-000005275 |
| PLP-153-000005279 | to | PLP-153-000005280 |
| PLP-153-000005287 | to | PLP-153-000005287 |
| PLP-153-000005311 | to | PLP-153-000005311 |

| | | |
|---|---|---|
| PLP-153-000005334 | to | PLP-153-000005334 |
| PLP-153-000005352 | to | PLP-153-000005353 |
| PLP-153-000005368 | to | PLP-153-000005370 |
| PLP-153-000005372 | to | PLP-153-000005372 |
| PLP-153-000005374 | to | PLP-153-000005374 |
| PLP-153-000005376 | to | PLP-153-000005376 |
| PLP-153-000005379 | to | PLP-153-000005381 |
| PLP-153-000005383 | to | PLP-153-000005384 |
| PLP-153-000005387 | to | PLP-153-000005388 |
| PLP-153-000005392 | to | PLP-153-000005393 |
| PLP-153-000005398 | to | PLP-153-000005398 |
| PLP-153-000005411 | to | PLP-153-000005412 |
| PLP-153-000005427 | to | PLP-153-000005427 |
| PLP-153-000005435 | to | PLP-153-000005435 |
| PLP-153-000005445 | to | PLP-153-000005445 |
| PLP-153-000005452 | to | PLP-153-000005452 |
| PLP-153-000005467 | to | PLP-153-000005467 |
| PLP-153-000005474 | to | PLP-153-000005474 |
| PLP-153-000005563 | to | PLP-153-000005563 |
| PLP-153-000005579 | to | PLP-153-000005579 |
| PLP-153-000005594 | to | PLP-153-000005594 |
| PLP-153-000005609 | to | PLP-153-000005609 |
| PLP-153-000005632 | to | PLP-153-000005632 |
| PLP-153-000005641 | to | PLP-153-000005641 |
| PLP-153-000005655 | to | PLP-153-000005655 |
| PLP-153-000005686 | to | PLP-153-000005686 |
| PLP-153-000005696 | to | PLP-153-000005697 |
| PLP-153-000005712 | to | PLP-153-000005712 |
| PLP-153-000005719 | to | PLP-153-000005719 |
| PLP-153-000005732 | to | PLP-153-000005732 |
| PLP-153-000005735 | to | PLP-153-000005735 |
| PLP-153-000005747 | to | PLP-153-000005747 |
| PLP-153-000005759 | to | PLP-153-000005759 |
| PLP-153-000005770 | to | PLP-153-000005770 |
| PLP-153-000005773 | to | PLP-153-000005774 |
| PLP-153-000005776 | to | PLP-153-000005776 |
| PLP-153-000005795 | to | PLP-153-000005795 |
| PLP-153-000005811 | to | PLP-153-000005811 |
| PLP-153-000005837 | to | PLP-153-000005837 |
| PLP-153-000005853 | to | PLP-153-000005853 |
| PLP-153-000005858 | to | PLP-153-000005858 |
| PLP-153-000005863 | to | PLP-153-000005863 |
| PLP-153-000005866 | to | PLP-153-000005866 |
| PLP-153-000005873 | to | PLP-153-000005873 |

| | | |
|---|---|---|
| PLP-153-000005880 | to | PLP-153-000005880 |
| PLP-153-000005885 | to | PLP-153-000005885 |
| PLP-153-000005889 | to | PLP-153-000005889 |
| PLP-153-000005891 | to | PLP-153-000005892 |
| PLP-153-000005895 | to | PLP-153-000005895 |
| PLP-153-000005901 | to | PLP-153-000005902 |
| PLP-153-000005912 | to | PLP-153-000005912 |
| PLP-153-000005915 | to | PLP-153-000005915 |
| PLP-153-000005918 | to | PLP-153-000005918 |
| PLP-153-000005924 | to | PLP-153-000005924 |
| PLP-153-000005935 | to | PLP-153-000005935 |
| PLP-153-000005942 | to | PLP-153-000005942 |
| PLP-153-000005947 | to | PLP-153-000005947 |
| PLP-153-000005973 | to | PLP-153-000005973 |
| PLP-153-000005976 | to | PLP-153-000005976 |
| PLP-153-000005991 | to | PLP-153-000005992 |
| PLP-153-000006000 | to | PLP-153-000006001 |
| PLP-153-000006013 | to | PLP-153-000006013 |
| PLP-153-000006029 | to | PLP-153-000006030 |
| PLP-153-000006043 | to | PLP-153-000006043 |
| PLP-153-000006048 | to | PLP-153-000006048 |
| PLP-153-000006056 | to | PLP-153-000006056 |
| PLP-153-000006060 | to | PLP-153-000006060 |
| PLP-153-000006080 | to | PLP-153-000006080 |
| PLP-153-000006088 | to | PLP-153-000006088 |
| PLP-153-000006097 | to | PLP-153-000006097 |
| PLP-153-000006100 | to | PLP-153-000006100 |
| PLP-153-000006109 | to | PLP-153-000006109 |
| PLP-153-000006125 | to | PLP-153-000006126 |
| PLP-153-000006128 | to | PLP-153-000006128 |
| PLP-153-000006138 | to | PLP-153-000006138 |
| PLP-153-000006147 | to | PLP-153-000006147 |
| PLP-153-000006188 | to | PLP-153-000006189 |
| PLP-153-000006195 | to | PLP-153-000006195 |
| PLP-153-000006199 | to | PLP-153-000006199 |
| PLP-153-000006209 | to | PLP-153-000006209 |
| PLP-153-000006221 | to | PLP-153-000006222 |
| PLP-153-000006228 | to | PLP-153-000006228 |
| PLP-153-000006257 | to | PLP-153-000006258 |
| PLP-153-000006263 | to | PLP-153-000006263 |
| PLP-153-000006316 | to | PLP-153-000006316 |
| PLP-153-000006340 | to | PLP-153-000006340 |
| PLP-153-000006346 | to | PLP-153-000006346 |
| PLP-153-000006352 | to | PLP-153-000006352 |

| | | |
|---|---|---|
| PLP-153-000006368 | to | PLP-153-000006368 |
| PLP-153-000006376 | to | PLP-153-000006376 |
| PLP-153-000006387 | to | PLP-153-000006387 |
| PLP-153-000006390 | to | PLP-153-000006390 |
| PLP-153-000006397 | to | PLP-153-000006398 |
| PLP-153-000006405 | to | PLP-153-000006405 |
| PLP-153-000006409 | to | PLP-153-000006409 |
| PLP-153-000006435 | to | PLP-153-000006435 |
| PLP-153-000006441 | to | PLP-153-000006441 |
| PLP-153-000006443 | to | PLP-153-000006443 |
| PLP-153-000006448 | to | PLP-153-000006448 |
| PLP-153-000006455 | to | PLP-153-000006455 |
| PLP-153-000006457 | to | PLP-153-000006457 |
| PLP-153-000006459 | to | PLP-153-000006460 |
| PLP-153-000006472 | to | PLP-153-000006472 |
| PLP-153-000006481 | to | PLP-153-000006481 |
| PLP-153-000006483 | to | PLP-153-000006483 |
| PLP-153-000006502 | to | PLP-153-000006503 |
| PLP-153-000006538 | to | PLP-153-000006539 |
| PLP-153-000006541 | to | PLP-153-000006541 |
| PLP-153-000006549 | to | PLP-153-000006549 |
| PLP-153-000006554 | to | PLP-153-000006556 |
| PLP-153-000006560 | to | PLP-153-000006560 |
| PLP-153-000006580 | to | PLP-153-000006580 |
| PLP-153-000006588 | to | PLP-153-000006588 |
| PLP-153-000006597 | to | PLP-153-000006597 |
| PLP-153-000006600 | to | PLP-153-000006602 |
| PLP-153-000006611 | to | PLP-153-000006611 |
| PLP-153-000006618 | to | PLP-153-000006619 |
| PLP-153-000006623 | to | PLP-153-000006626 |
| PLP-153-000006631 | to | PLP-153-000006637 |
| PLP-153-000006654 | to | PLP-153-000006658 |
| PLP-153-000006663 | to | PLP-153-000006664 |
| PLP-153-000006674 | to | PLP-153-000006675 |
| PLP-153-000006707 | to | PLP-153-000006707 |
| PLP-153-000006710 | to | PLP-153-000006711 |
| PLP-153-000006724 | to | PLP-153-000006725 |
| PLP-153-000006735 | to | PLP-153-000006737 |
| PLP-153-000006739 | to | PLP-153-000006740 |
| PLP-153-000006744 | to | PLP-153-000006744 |
| PLP-153-000006755 | to | PLP-153-000006756 |
| PLP-153-000006758 | to | PLP-153-000006758 |
| PLP-153-000006779 | to | PLP-153-000006781 |
| PLP-153-000006791 | to | PLP-153-000006791 |

| | | |
|---|---|---|
| PLP-153-000006793 | to | PLP-153-000006795 |
| PLP-153-000006801 | to | PLP-153-000006801 |
| PLP-153-000006805 | to | PLP-153-000006805 |
| PLP-153-000006838 | to | PLP-153-000006839 |
| PLP-153-000006841 | to | PLP-153-000006844 |
| PLP-153-000006849 | to | PLP-153-000006849 |
| PLP-153-000006865 | to | PLP-153-000006865 |
| PLP-153-000006918 | to | PLP-153-000006918 |
| PLP-153-000006943 | to | PLP-153-000006944 |
| PLP-153-000006946 | to | PLP-153-000006946 |
| PLP-153-000006962 | to | PLP-153-000006963 |
| PLP-153-000006970 | to | PLP-153-000006971 |
| PLP-153-000006979 | to | PLP-153-000006980 |
| PLP-153-000007006 | to | PLP-153-000007006 |
| PLP-153-000007008 | to | PLP-153-000007008 |
| PLP-153-000007025 | to | PLP-153-000007025 |
| PLP-153-000007070 | to | PLP-153-000007070 |
| PLP-153-000007074 | to | PLP-153-000007074 |
| PLP-153-000007077 | to | PLP-153-000007077 |
| PLP-153-000007079 | to | PLP-153-000007079 |
| PLP-153-000007094 | to | PLP-153-000007094 |
| PLP-153-000007096 | to | PLP-153-000007096 |
| PLP-153-000007102 | to | PLP-153-000007103 |
| PLP-153-000007105 | to | PLP-153-000007105 |
| PLP-153-000007117 | to | PLP-153-000007117 |
| PLP-153-000007129 | to | PLP-153-000007130 |
| PLP-153-000007132 | to | PLP-153-000007133 |
| PLP-153-000007139 | to | PLP-153-000007140 |
| PLP-153-000007149 | to | PLP-153-000007167 |
| PLP-153-000007186 | to | PLP-153-000007186 |
| PLP-153-000007188 | to | PLP-153-000007188 |
| PLP-153-000007212 | to | PLP-153-000007212 |
| PLP-153-000007221 | to | PLP-153-000007221 |
| PLP-153-000007228 | to | PLP-153-000007233 |
| PLP-153-000007238 | to | PLP-153-000007238 |
| PLP-153-000007245 | to | PLP-153-000007249 |
| PLP-153-000007287 | to | PLP-153-000007288 |
| PLP-153-000007290 | to | PLP-153-000007290 |
| PLP-153-000007306 | to | PLP-153-000007307 |
| PLP-153-000007312 | to | PLP-153-000007317 |
| PLP-153-000007321 | to | PLP-153-000007329 |
| PLP-153-000007331 | to | PLP-153-000007331 |
| PLP-153-000007334 | to | PLP-153-000007335 |
| PLP-153-000007337 | to | PLP-153-000007337 |

| | | |
|---|---|---|
| PLP-153-000007348 | to | PLP-153-000007349 |
| PLP-153-000007356 | to | PLP-153-000007356 |
| PLP-153-000007368 | to | PLP-153-000007370 |
| PLP-153-000007372 | to | PLP-153-000007377 |
| PLP-153-000007380 | to | PLP-153-000007380 |
| PLP-153-000007384 | to | PLP-153-000007384 |
| PLP-153-000007421 | to | PLP-153-000007422 |
| PLP-153-000007427 | to | PLP-153-000007427 |
| PLP-153-000007453 | to | PLP-153-000007453 |
| PLP-153-000007475 | to | PLP-153-000007475 |
| PLP-153-000007480 | to | PLP-153-000007482 |
| PLP-153-000007532 | to | PLP-153-000007534 |
| PLP-153-000007537 | to | PLP-153-000007538 |
| PLP-153-000007540 | to | PLP-153-000007540 |
| PLP-153-000007542 | to | PLP-153-000007542 |
| PLP-153-000007544 | to | PLP-153-000007546 |
| PLP-153-000007580 | to | PLP-153-000007581 |
| PLP-153-000007590 | to | PLP-153-000007591 |
| PLP-153-000007629 | to | PLP-153-000007630 |
| PLP-153-000007652 | to | PLP-153-000007653 |
| PLP-153-000007672 | to | PLP-153-000007672 |
| PLP-153-000007674 | to | PLP-153-000007675 |
| PLP-153-000007691 | to | PLP-153-000007691 |
| PLP-153-000007714 | to | PLP-153-000007714 |
| PLP-153-000007751 | to | PLP-153-000007751 |
| PLP-153-000007756 | to | PLP-153-000007758 |
| PLP-153-000007770 | to | PLP-153-000007770 |
| PLP-153-000007779 | to | PLP-153-000007779 |
| PLP-153-000007796 | to | PLP-153-000007796 |
| PLP-153-000007806 | to | PLP-153-000007808 |
| PLP-153-000007819 | to | PLP-153-000007819 |
| PLP-153-000007822 | to | PLP-153-000007822 |
| PLP-153-000007834 | to | PLP-153-000007838 |
| PLP-153-000007854 | to | PLP-153-000007854 |
| PLP-153-000007857 | to | PLP-153-000007862 |
| PLP-153-000007871 | to | PLP-153-000007871 |
| PLP-153-000007873 | to | PLP-153-000007873 |
| PLP-153-000007880 | to | PLP-153-000007887 |
| PLP-153-000007913 | to | PLP-153-000007914 |
| PLP-153-000007925 | to | PLP-153-000007925 |
| PLP-153-000007986 | to | PLP-153-000007987 |
| PLP-153-000007997 | to | PLP-153-000007997 |
| PLP-153-000008027 | to | PLP-153-000008028 |
| PLP-155-000000007 | to | PLP-155-000000007 |

| | | |
|---|---|---|
| PLP-155-000000021 | to | PLP-155-000000021 |
| PLP-155-000000048 | to | PLP-155-000000049 |
| PLP-155-000000062 | to | PLP-155-000000062 |
| PLP-155-000000088 | to | PLP-155-000000088 |
| PLP-155-000000100 | to | PLP-155-000000100 |
| PLP-155-000000106 | to | PLP-155-000000106 |
| PLP-155-000000117 | to | PLP-155-000000118 |
| PLP-155-000000120 | to | PLP-155-000000124 |
| PLP-155-000000127 | to | PLP-155-000000127 |
| PLP-155-000000130 | to | PLP-155-000000131 |
| PLP-155-000000133 | to | PLP-155-000000133 |
| PLP-155-000000161 | to | PLP-155-000000161 |
| PLP-155-000000180 | to | PLP-155-000000180 |
| PLP-155-000000193 | to | PLP-155-000000193 |
| PLP-155-000000243 | to | PLP-155-000000244 |
| PLP-155-000000290 | to | PLP-155-000000290 |
| PLP-155-000000296 | to | PLP-155-000000297 |
| PLP-155-000000300 | to | PLP-155-000000300 |
| PLP-155-000000302 | to | PLP-155-000000303 |
| PLP-155-000000309 | to | PLP-155-000000312 |
| PLP-155-000000315 | to | PLP-155-000000317 |
| PLP-155-000000346 | to | PLP-155-000000346 |
| PLP-155-000000383 | to | PLP-155-000000385 |
| PLP-155-000000389 | to | PLP-155-000000389 |
| PLP-155-000000402 | to | PLP-155-000000402 |
| PLP-155-000000405 | to | PLP-155-000000405 |
| PLP-155-000000415 | to | PLP-155-000000417 |
| PLP-155-000000428 | to | PLP-155-000000428 |
| PLP-155-000000436 | to | PLP-155-000000436 |
| PLP-155-000000451 | to | PLP-155-000000451 |
| PLP-155-000000453 | to | PLP-155-000000460 |
| PLP-155-000000470 | to | PLP-155-000000471 |
| PLP-155-000000475 | to | PLP-155-000000480 |
| PLP-155-000000492 | to | PLP-155-000000493 |
| PLP-155-000000495 | to | PLP-155-000000495 |
| PLP-155-000000504 | to | PLP-155-000000505 |
| PLP-155-000000518 | to | PLP-155-000000518 |
| PLP-155-000000564 | to | PLP-155-000000564 |
| PLP-155-000000600 | to | PLP-155-000000600 |
| PLP-155-000000617 | to | PLP-155-000000624 |
| PLP-155-000000631 | to | PLP-155-000000632 |
| PLP-155-000000634 | to | PLP-155-000000634 |
| PLP-155-000000639 | to | PLP-155-000000639 |
| PLP-155-000000648 | to | PLP-155-000000648 |

| | | |
|---|---|---|
| PLP-155-000000651 | to | PLP-155-000000651 |
| PLP-155-000000675 | to | PLP-155-000000675 |
| PLP-155-000000684 | to | PLP-155-000000686 |
| PLP-155-000000688 | to | PLP-155-000000688 |
| PLP-155-000000721 | to | PLP-155-000000721 |
| PLP-155-000000727 | to | PLP-155-000000727 |
| PLP-155-000000729 | to | PLP-155-000000729 |
| PLP-155-000000774 | to | PLP-155-000000775 |
| PLP-155-000000777 | to | PLP-155-000000777 |
| PLP-155-000000794 | to | PLP-155-000000799 |
| PLP-155-000000852 | to | PLP-155-000000852 |
| PLP-155-000000866 | to | PLP-155-000000866 |
| PLP-155-000000871 | to | PLP-155-000000876 |
| PLP-155-000000880 | to | PLP-155-000000880 |
| PLP-155-000000886 | to | PLP-155-000000886 |
| PLP-155-000000889 | to | PLP-155-000000889 |
| PLP-155-000000891 | to | PLP-155-000000894 |
| PLP-155-000000898 | to | PLP-155-000000900 |
| PLP-155-000000905 | to | PLP-155-000000905 |
| PLP-155-000000910 | to | PLP-155-000000910 |
| PLP-155-000000919 | to | PLP-155-000000919 |
| PLP-155-000000923 | to | PLP-155-000000924 |
| PLP-155-000000933 | to | PLP-155-000000933 |
| PLP-155-000000936 | to | PLP-155-000000937 |
| PLP-155-000000944 | to | PLP-155-000000944 |
| PLP-155-000000953 | to | PLP-155-000000953 |
| PLP-155-000000965 | to | PLP-155-000000965 |
| PLP-155-000000974 | to | PLP-155-000000974 |
| PLP-155-000000986 | to | PLP-155-000000987 |
| PLP-155-000000993 | to | PLP-155-000000993 |
| PLP-155-000001000 | to | PLP-155-000001000 |
| PLP-155-000001003 | to | PLP-155-000001003 |
| PLP-155-000001006 | to | PLP-155-000001007 |
| PLP-155-000001009 | to | PLP-155-000001009 |
| PLP-155-000001033 | to | PLP-155-000001036 |
| PLP-155-000001040 | to | PLP-155-000001041 |
| PLP-155-000001077 | to | PLP-155-000001077 |
| PLP-155-000001089 | to | PLP-155-000001090 |
| PLP-155-000001096 | to | PLP-155-000001099 |
| PLP-155-000001103 | to | PLP-155-000001111 |
| PLP-155-000001113 | to | PLP-155-000001115 |
| PLP-155-000001117 | to | PLP-155-000001118 |
| PLP-155-000001120 | to | PLP-155-000001120 |
| PLP-155-000001138 | to | PLP-155-000001139 |

| | | |
|---|---|---|
| PLP-155-000001141 | to | PLP-155-000001141 |
| PLP-155-000001143 | to | PLP-155-000001145 |
| PLP-155-000001147 | to | PLP-155-000001150 |
| PLP-155-000001179 | to | PLP-155-000001181 |
| PLP-155-000001194 | to | PLP-155-000001195 |
| PLP-155-000001204 | to | PLP-155-000001204 |
| PLP-155-000001209 | to | PLP-155-000001209 |
| PLP-155-000001211 | to | PLP-155-000001211 |
| PLP-155-000001214 | to | PLP-155-000001214 |
| PLP-155-000001219 | to | PLP-155-000001219 |
| PLP-155-000001222 | to | PLP-155-000001224 |
| PLP-155-000001230 | to | PLP-155-000001230 |
| PLP-155-000001232 | to | PLP-155-000001234 |
| PLP-155-000001238 | to | PLP-155-000001239 |
| PLP-155-000001241 | to | PLP-155-000001243 |
| PLP-155-000001257 | to | PLP-155-000001257 |
| PLP-155-000001263 | to | PLP-155-000001263 |
| PLP-155-000001275 | to | PLP-155-000001275 |
| PLP-155-000001293 | to | PLP-155-000001293 |
| PLP-155-000001300 | to | PLP-155-000001300 |
| PLP-155-000001315 | to | PLP-155-000001315 |
| PLP-155-000001322 | to | PLP-155-000001322 |
| PLP-155-000001343 | to | PLP-155-000001343 |
| PLP-155-000001372 | to | PLP-155-000001373 |
| PLP-155-000001399 | to | PLP-155-000001399 |
| PLP-155-000001430 | to | PLP-155-000001430 |
| PLP-155-000001468 | to | PLP-155-000001468 |
| PLP-155-000001482 | to | PLP-155-000001482 |
| PLP-155-000001490 | to | PLP-155-000001490 |
| PLP-155-000001493 | to | PLP-155-000001493 |
| PLP-155-000001495 | to | PLP-155-000001495 |
| PLP-155-000001497 | to | PLP-155-000001497 |
| PLP-155-000001515 | to | PLP-155-000001515 |
| PLP-155-000001520 | to | PLP-155-000001521 |
| PLP-155-000001525 | to | PLP-155-000001525 |
| PLP-155-000001529 | to | PLP-155-000001531 |
| PLP-155-000001534 | to | PLP-155-000001534 |
| PLP-155-000001537 | to | PLP-155-000001537 |
| PLP-155-000001543 | to | PLP-155-000001543 |
| PLP-155-000001545 | to | PLP-155-000001545 |
| PLP-155-000001549 | to | PLP-155-000001550 |
| PLP-155-000001552 | to | PLP-155-000001552 |
| PLP-155-000001555 | to | PLP-155-000001558 |
| PLP-155-000001561 | to | PLP-155-000001562 |

| | | |
|---|---|---|
| PLP-155-000001565 | to | PLP-155-000001565 |
| PLP-155-000001568 | to | PLP-155-000001568 |
| PLP-155-000001572 | to | PLP-155-000001575 |
| PLP-155-000001580 | to | PLP-155-000001585 |
| PLP-155-000001591 | to | PLP-155-000001593 |
| PLP-155-000001598 | to | PLP-155-000001598 |
| PLP-155-000001600 | to | PLP-155-000001611 |
| PLP-155-000001620 | to | PLP-155-000001620 |
| PLP-155-000001622 | to | PLP-155-000001625 |
| PLP-155-000001627 | to | PLP-155-000001627 |
| PLP-155-000001629 | to | PLP-155-000001629 |
| PLP-155-000001633 | to | PLP-155-000001633 |
| PLP-155-000001635 | to | PLP-155-000001635 |
| PLP-155-000001640 | to | PLP-155-000001641 |
| PLP-155-000001649 | to | PLP-155-000001649 |
| PLP-155-000001657 | to | PLP-155-000001658 |
| PLP-155-000001661 | to | PLP-155-000001661 |
| PLP-155-000001673 | to | PLP-155-000001673 |
| PLP-155-000001680 | to | PLP-155-000001680 |
| PLP-155-000001685 | to | PLP-155-000001685 |
| PLP-155-000001717 | to | PLP-155-000001719 |
| PLP-155-000001724 | to | PLP-155-000001724 |
| PLP-155-000001741 | to | PLP-155-000001741 |
| PLP-155-000001750 | to | PLP-155-000001756 |
| PLP-155-000001759 | to | PLP-155-000001759 |
| PLP-155-000001761 | to | PLP-155-000001762 |
| PLP-155-000001764 | to | PLP-155-000001764 |
| PLP-155-000001766 | to | PLP-155-000001766 |
| PLP-155-000001768 | to | PLP-155-000001769 |
| PLP-155-000001772 | to | PLP-155-000001772 |
| PLP-155-000001774 | to | PLP-155-000001774 |
| PLP-155-000001777 | to | PLP-155-000001778 |
| PLP-155-000001797 | to | PLP-155-000001797 |
| PLP-155-000001806 | to | PLP-155-000001807 |
| PLP-155-000001811 | to | PLP-155-000001812 |
| PLP-155-000001814 | to | PLP-155-000001815 |
| PLP-155-000001820 | to | PLP-155-000001826 |
| PLP-155-000001829 | to | PLP-155-000001829 |
| PLP-155-000001845 | to | PLP-155-000001845 |
| PLP-155-000001852 | to | PLP-155-000001852 |
| PLP-155-000001866 | to | PLP-155-000001866 |
| PLP-155-000001872 | to | PLP-155-000001873 |
| PLP-155-000001876 | to | PLP-155-000001881 |
| PLP-155-000001883 | to | PLP-155-000001886 |

| | | |
|---|---|---|
| PLP-155-000001888 | to | PLP-155-000001892 |
| PLP-155-000001894 | to | PLP-155-000001895 |
| PLP-155-000001897 | to | PLP-155-000001903 |
| PLP-155-000001905 | to | PLP-155-000001911 |
| PLP-155-000001913 | to | PLP-155-000001919 |
| PLP-155-000001921 | to | PLP-155-000001934 |
| PLP-155-000001936 | to | PLP-155-000001944 |
| PLP-155-000001949 | to | PLP-155-000001958 |
| PLP-155-000001961 | to | PLP-155-000001965 |
| PLP-155-000001967 | to | PLP-155-000001967 |
| PLP-155-000001977 | to | PLP-155-000001978 |
| PLP-155-000001981 | to | PLP-155-000001983 |
| PLP-155-000001987 | to | PLP-155-000001987 |
| PLP-155-000001994 | to | PLP-155-000001998 |
| PLP-155-000002000 | to | PLP-155-000002001 |
| PLP-155-000002006 | to | PLP-155-000002007 |
| PLP-155-000002011 | to | PLP-155-000002013 |
| PLP-155-000002016 | to | PLP-155-000002016 |
| PLP-155-000002026 | to | PLP-155-000002026 |
| PLP-155-000002029 | to | PLP-155-000002029 |
| PLP-155-000002034 | to | PLP-155-000002035 |
| PLP-155-000002038 | to | PLP-155-000002038 |
| PLP-155-000002041 | to | PLP-155-000002042 |
| PLP-155-000002047 | to | PLP-155-000002048 |
| PLP-155-000002058 | to | PLP-155-000002063 |
| PLP-155-000002065 | to | PLP-155-000002065 |
| PLP-155-000002067 | to | PLP-155-000002067 |
| PLP-155-000002069 | to | PLP-155-000002069 |
| PLP-155-000002073 | to | PLP-155-000002074 |
| PLP-155-000002076 | to | PLP-155-000002076 |
| PLP-155-000002080 | to | PLP-155-000002080 |
| PLP-155-000002082 | to | PLP-155-000002083 |
| PLP-155-000002091 | to | PLP-155-000002092 |
| PLP-155-000002096 | to | PLP-155-000002099 |
| PLP-155-000002103 | to | PLP-155-000002103 |
| PLP-155-000002105 | to | PLP-155-000002105 |
| PLP-155-000002109 | to | PLP-155-000002109 |
| PLP-155-000002122 | to | PLP-155-000002128 |
| PLP-155-000002135 | to | PLP-155-000002135 |
| PLP-155-000002139 | to | PLP-155-000002140 |
| PLP-155-000002151 | to | PLP-155-000002151 |
| PLP-155-000002170 | to | PLP-155-000002170 |
| PLP-155-000002172 | to | PLP-155-000002174 |
| PLP-155-000002184 | to | PLP-155-000002184 |

| | | |
|---|---|---|
| PLP-155-000002186 | to | PLP-155-000002187 |
| PLP-155-000002191 | to | PLP-155-000002191 |
| PLP-155-000002195 | to | PLP-155-000002195 |
| PLP-155-000002205 | to | PLP-155-000002206 |
| PLP-155-000002219 | to | PLP-155-000002220 |
| PLP-155-000002226 | to | PLP-155-000002226 |
| PLP-155-000002246 | to | PLP-155-000002246 |
| PLP-155-000002252 | to | PLP-155-000002252 |
| PLP-155-000002280 | to | PLP-155-000002280 |
| PLP-155-000002282 | to | PLP-155-000002282 |
| PLP-155-000002289 | to | PLP-155-000002290 |
| PLP-155-000002292 | to | PLP-155-000002293 |
| PLP-155-000002295 | to | PLP-155-000002296 |
| PLP-155-000002308 | to | PLP-155-000002308 |
| PLP-155-000002335 | to | PLP-155-000002335 |
| PLP-155-000002358 | to | PLP-155-000002358 |
| PLP-155-000002361 | to | PLP-155-000002363 |
| PLP-155-000002365 | to | PLP-155-000002375 |
| PLP-155-000002377 | to | PLP-155-000002378 |
| PLP-155-000002380 | to | PLP-155-000002380 |
| PLP-155-000002384 | to | PLP-155-000002384 |
| PLP-155-000002387 | to | PLP-155-000002387 |
| PLP-155-000002389 | to | PLP-155-000002397 |
| PLP-155-000002417 | to | PLP-155-000002421 |
| PLP-155-000002429 | to | PLP-155-000002429 |
| PLP-155-000002431 | to | PLP-155-000002431 |
| PLP-155-000002433 | to | PLP-155-000002433 |
| PLP-155-000002438 | to | PLP-155-000002438 |
| PLP-155-000002440 | to | PLP-155-000002440 |
| PLP-155-000002442 | to | PLP-155-000002443 |
| PLP-155-000002451 | to | PLP-155-000002451 |
| PLP-155-000002453 | to | PLP-155-000002454 |
| PLP-155-000002457 | to | PLP-155-000002457 |
| PLP-155-000002459 | to | PLP-155-000002459 |
| PLP-155-000002493 | to | PLP-155-000002493 |
| PLP-155-000002495 | to | PLP-155-000002495 |
| PLP-155-000002497 | to | PLP-155-000002497 |
| PLP-155-000002503 | to | PLP-155-000002503 |
| PLP-155-000002506 | to | PLP-155-000002506 |
| PLP-155-000002511 | to | PLP-155-000002511 |
| PLP-155-000002513 | to | PLP-155-000002513 |
| PLP-155-000002516 | to | PLP-155-000002516 |
| PLP-155-000002521 | to | PLP-155-000002523 |
| PLP-155-000002529 | to | PLP-155-000002530 |

| | | |
|---|---|---|
| PLP-155-000002551 | to | PLP-155-000002551 |
| PLP-155-000002567 | to | PLP-155-000002573 |
| PLP-155-000002576 | to | PLP-155-000002576 |
| PLP-155-000002583 | to | PLP-155-000002586 |
| PLP-155-000002593 | to | PLP-155-000002593 |
| PLP-155-000002598 | to | PLP-155-000002599 |
| PLP-155-000002601 | to | PLP-155-000002601 |
| PLP-155-000002606 | to | PLP-155-000002606 |
| PLP-155-000002613 | to | PLP-155-000002617 |
| PLP-155-000002620 | to | PLP-155-000002620 |
| PLP-155-000002622 | to | PLP-155-000002625 |
| PLP-155-000002627 | to | PLP-155-000002631 |
| PLP-155-000002639 | to | PLP-155-000002640 |
| PLP-155-000002643 | to | PLP-155-000002643 |
| PLP-155-000002646 | to | PLP-155-000002646 |
| PLP-155-000002671 | to | PLP-155-000002672 |
| PLP-155-000002677 | to | PLP-155-000002677 |
| PLP-155-000002683 | to | PLP-155-000002683 |
| PLP-155-000002685 | to | PLP-155-000002685 |
| PLP-155-000002687 | to | PLP-155-000002689 |
| PLP-155-000002691 | to | PLP-155-000002691 |
| PLP-155-000002694 | to | PLP-155-000002695 |
| PLP-155-000002697 | to | PLP-155-000002697 |
| PLP-155-000002705 | to | PLP-155-000002708 |
| PLP-155-000002711 | to | PLP-155-000002713 |
| PLP-155-000002715 | to | PLP-155-000002717 |
| PLP-155-000002721 | to | PLP-155-000002721 |
| PLP-155-000002733 | to | PLP-155-000002738 |
| PLP-155-000002742 | to | PLP-155-000002742 |
| PLP-155-000002745 | to | PLP-155-000002745 |
| PLP-155-000002747 | to | PLP-155-000002747 |
| PLP-155-000002749 | to | PLP-155-000002752 |
| PLP-155-000002756 | to | PLP-155-000002757 |
| PLP-155-000002761 | to | PLP-155-000002761 |
| PLP-155-000002763 | to | PLP-155-000002765 |
| PLP-155-000002767 | to | PLP-155-000002767 |
| PLP-155-000002769 | to | PLP-155-000002771 |
| PLP-155-000002802 | to | PLP-155-000002805 |
| PLP-155-000002807 | to | PLP-155-000002810 |
| PLP-155-000002828 | to | PLP-155-000002829 |
| PLP-155-000002833 | to | PLP-155-000002836 |
| PLP-155-000002843 | to | PLP-155-000002843 |
| PLP-155-000002846 | to | PLP-155-000002846 |
| PLP-155-000002850 | to | PLP-155-000002852 |

| | | |
|---|---|---|
| PLP-155-000002854 | to | PLP-155-000002854 |
| PLP-155-000002871 | to | PLP-155-000002873 |
| PLP-155-000002875 | to | PLP-155-000002877 |
| PLP-155-000002908 | to | PLP-155-000002911 |
| PLP-155-000002915 | to | PLP-155-000002915 |
| PLP-155-000002924 | to | PLP-155-000002925 |
| PLP-155-000002927 | to | PLP-155-000002927 |
| PLP-155-000002929 | to | PLP-155-000002929 |
| PLP-155-000002955 | to | PLP-155-000002956 |
| PLP-155-000002959 | to | PLP-155-000002960 |
| PLP-155-000002963 | to | PLP-155-000002965 |
| PLP-155-000002998 | to | PLP-155-000002998 |
| PLP-155-000003000 | to | PLP-155-000003000 |
| PLP-155-000003004 | to | PLP-155-000003006 |
| PLP-155-000003011 | to | PLP-155-000003011 |
| PLP-155-000003013 | to | PLP-155-000003013 |
| PLP-155-000003018 | to | PLP-155-000003027 |
| PLP-155-000003038 | to | PLP-155-000003039 |
| PLP-155-000003042 | to | PLP-155-000003042 |
| PLP-155-000003052 | to | PLP-155-000003053 |
| PLP-155-000003057 | to | PLP-155-000003058 |
| PLP-155-000003060 | to | PLP-155-000003069 |
| PLP-155-000003071 | to | PLP-155-000003072 |
| PLP-155-000003074 | to | PLP-155-000003074 |
| PLP-155-000003076 | to | PLP-155-000003077 |
| PLP-155-000003080 | to | PLP-155-000003081 |
| PLP-155-000003084 | to | PLP-155-000003084 |
| PLP-155-000003093 | to | PLP-155-000003093 |
| PLP-155-000003097 | to | PLP-155-000003097 |
| PLP-155-000003100 | to | PLP-155-000003101 |
| PLP-155-000003103 | to | PLP-155-000003103 |
| PLP-155-000003105 | to | PLP-155-000003105 |
| PLP-155-000003107 | to | PLP-155-000003107 |
| PLP-155-000003113 | to | PLP-155-000003116 |
| PLP-155-000003119 | to | PLP-155-000003122 |
| PLP-155-000003129 | to | PLP-155-000003130 |
| PLP-155-000003133 | to | PLP-155-000003141 |
| PLP-155-000003143 | to | PLP-155-000003150 |
| PLP-155-000003152 | to | PLP-155-000003154 |
| PLP-155-000003156 | to | PLP-155-000003160 |
| PLP-155-000003168 | to | PLP-155-000003168 |
| PLP-155-000003174 | to | PLP-155-000003174 |
| PLP-155-000003181 | to | PLP-155-000003183 |
| PLP-155-000003185 | to | PLP-155-000003185 |

| | | |
|---|---|---|
| PLP-155-000003187 | to | PLP-155-000003189 |
| PLP-155-000003193 | to | PLP-155-000003193 |
| PLP-155-000003195 | to | PLP-155-000003195 |
| PLP-155-000003198 | to | PLP-155-000003199 |
| PLP-155-000003201 | to | PLP-155-000003205 |
| PLP-155-000003218 | to | PLP-155-000003218 |
| PLP-155-000003221 | to | PLP-155-000003222 |
| PLP-155-000003224 | to | PLP-155-000003251 |
| PLP-155-000003254 | to | PLP-155-000003255 |
| PLP-155-000003259 | to | PLP-155-000003259 |
| PLP-155-000003261 | to | PLP-155-000003264 |
| PLP-155-000003269 | to | PLP-155-000003271 |
| PLP-155-000003274 | to | PLP-155-000003276 |
| PLP-155-000003278 | to | PLP-155-000003278 |
| PLP-155-000003316 | to | PLP-155-000003330 |
| PLP-155-000003334 | to | PLP-155-000003334 |
| PLP-155-000003337 | to | PLP-155-000003338 |
| PLP-155-000003347 | to | PLP-155-000003347 |
| PLP-155-000003349 | to | PLP-155-000003354 |
| PLP-155-000003368 | to | PLP-155-000003368 |
| PLP-155-000003370 | to | PLP-155-000003371 |
| PLP-155-000003380 | to | PLP-155-000003380 |
| PLP-155-000003385 | to | PLP-155-000003385 |
| PLP-155-000003399 | to | PLP-155-000003399 |
| PLP-155-000003403 | to | PLP-155-000003405 |
| PLP-155-000003410 | to | PLP-155-000003410 |
| PLP-155-000003446 | to | PLP-155-000003446 |
| PLP-155-000003473 | to | PLP-155-000003475 |
| PLP-155-000003482 | to | PLP-155-000003482 |
| PLP-155-000003484 | to | PLP-155-000003484 |
| PLP-155-000003497 | to | PLP-155-000003497 |
| PLP-155-000003499 | to | PLP-155-000003499 |
| PLP-155-000003529 | to | PLP-155-000003529 |
| PLP-155-000003554 | to | PLP-155-000003554 |
| PLP-155-000003560 | to | PLP-155-000003562 |
| PLP-155-000003564 | to | PLP-155-000003564 |
| PLP-155-000003573 | to | PLP-155-000003573 |
| PLP-155-000003580 | to | PLP-155-000003580 |
| PLP-155-000003586 | to | PLP-155-000003586 |
| PLP-155-000003593 | to | PLP-155-000003593 |
| PLP-155-000003607 | to | PLP-155-000003607 |
| PLP-155-000003609 | to | PLP-155-000003609 |
| PLP-155-000003613 | to | PLP-155-000003613 |
| PLP-155-000003619 | to | PLP-155-000003619 |

| | | |
|---|---|---|
| PLP-155-000003622 | to | PLP-155-000003623 |
| PLP-155-000003631 | to | PLP-155-000003631 |
| PLP-155-000003638 | to | PLP-155-000003638 |
| PLP-155-000003656 | to | PLP-155-000003656 |
| PLP-155-000003673 | to | PLP-155-000003674 |
| PLP-155-000003693 | to | PLP-155-000003693 |
| PLP-155-000003712 | to | PLP-155-000003714 |
| PLP-155-000003722 | to | PLP-155-000003722 |
| PLP-155-000003724 | to | PLP-155-000003724 |
| PLP-155-000003734 | to | PLP-155-000003734 |
| PLP-155-000003736 | to | PLP-155-000003736 |
| PLP-155-000003747 | to | PLP-155-000003747 |
| PLP-155-000003767 | to | PLP-155-000003767 |
| PLP-155-000003774 | to | PLP-155-000003774 |
| PLP-155-000003790 | to | PLP-155-000003790 |
| PLP-155-000003806 | to | PLP-155-000003806 |
| PLP-155-000003811 | to | PLP-155-000003811 |
| PLP-155-000003813 | to | PLP-155-000003813 |
| PLP-155-000003834 | to | PLP-155-000003835 |
| PLP-155-000003892 | to | PLP-155-000003892 |
| PLP-155-000003914 | to | PLP-155-000003914 |
| PLP-155-000003926 | to | PLP-155-000003927 |
| PLP-155-000003929 | to | PLP-155-000003929 |
| PLP-155-000004004 | to | PLP-155-000004004 |
| PLP-155-000004032 | to | PLP-155-000004032 |
| PLP-155-000004034 | to | PLP-155-000004034 |
| PLP-155-000004041 | to | PLP-155-000004041 |
| PLP-155-000004045 | to | PLP-155-000004045 |
| PLP-155-000004061 | to | PLP-155-000004061 |
| PLP-155-000004069 | to | PLP-155-000004069 |
| PLP-155-000004081 | to | PLP-155-000004083 |
| PLP-155-000004122 | to | PLP-155-000004122 |
| PLP-155-000004128 | to | PLP-155-000004128 |
| PLP-155-000004147 | to | PLP-155-000004147 |
| PLP-155-000004154 | to | PLP-155-000004154 |
| PLP-155-000004165 | to | PLP-155-000004165 |
| PLP-155-000004183 | to | PLP-155-000004183 |
| PLP-155-000004189 | to | PLP-155-000004189 |
| PLP-155-000004193 | to | PLP-155-000004193 |
| PLP-155-000004195 | to | PLP-155-000004199 |
| PLP-155-000004209 | to | PLP-155-000004209 |
| PLP-155-000004271 | to | PLP-155-000004271 |
| PLP-155-000004279 | to | PLP-155-000004279 |
| PLP-155-000004282 | to | PLP-155-000004283 |

| | | |
|---|---|---|
| PLP-155-000004286 | to | PLP-155-000004286 |
| PLP-155-000004294 | to | PLP-155-000004294 |
| PLP-155-000004311 | to | PLP-155-000004311 |
| PLP-155-000004314 | to | PLP-155-000004314 |
| PLP-155-000004323 | to | PLP-155-000004323 |
| PLP-155-000004325 | to | PLP-155-000004325 |
| PLP-155-000004328 | to | PLP-155-000004330 |
| PLP-155-000004357 | to | PLP-155-000004357 |
| PLP-155-000004367 | to | PLP-155-000004367 |
| PLP-155-000004379 | to | PLP-155-000004379 |
| PLP-155-000004383 | to | PLP-155-000004383 |
| PLP-155-000004386 | to | PLP-155-000004386 |
| PLP-155-000004395 | to | PLP-155-000004395 |
| PLP-155-000004397 | to | PLP-155-000004399 |
| PLP-155-000004407 | to | PLP-155-000004407 |
| PLP-155-000004409 | to | PLP-155-000004409 |
| PLP-155-000004413 | to | PLP-155-000004415 |
| PLP-155-000004418 | to | PLP-155-000004419 |
| PLP-155-000004422 | to | PLP-155-000004422 |
| PLP-155-000004424 | to | PLP-155-000004424 |
| PLP-155-000004428 | to | PLP-155-000004428 |
| PLP-155-000004431 | to | PLP-155-000004431 |
| PLP-155-000004433 | to | PLP-155-000004433 |
| PLP-155-000004437 | to | PLP-155-000004437 |
| PLP-155-000004452 | to | PLP-155-000004452 |
| PLP-155-000004456 | to | PLP-155-000004456 |
| PLP-155-000004458 | to | PLP-155-000004459 |
| PLP-155-000004470 | to | PLP-155-000004470 |
| PLP-155-000004472 | to | PLP-155-000004473 |
| PLP-155-000004476 | to | PLP-155-000004477 |
| PLP-155-000004483 | to | PLP-155-000004483 |
| PLP-155-000004486 | to | PLP-155-000004487 |
| PLP-155-000004490 | to | PLP-155-000004490 |
| PLP-155-000004494 | to | PLP-155-000004494 |
| PLP-155-000004496 | to | PLP-155-000004496 |
| PLP-155-000004498 | to | PLP-155-000004498 |
| PLP-155-000004506 | to | PLP-155-000004506 |
| PLP-155-000004524 | to | PLP-155-000004524 |
| PLP-155-000004537 | to | PLP-155-000004537 |
| PLP-155-000004543 | to | PLP-155-000004543 |
| PLP-155-000004560 | to | PLP-155-000004560 |
| PLP-155-000004577 | to | PLP-155-000004577 |
| PLP-155-000004591 | to | PLP-155-000004594 |
| PLP-155-000004604 | to | PLP-155-000004604 |

| | | |
|---|---|---|
| PLP-155-000004620 | to | PLP-155-000004620 |
| PLP-155-000004627 | to | PLP-155-000004627 |
| PLP-155-000004630 | to | PLP-155-000004631 |
| PLP-155-000004648 | to | PLP-155-000004648 |
| PLP-155-000004651 | to | PLP-155-000004652 |
| PLP-155-000004657 | to | PLP-155-000004657 |
| PLP-155-000004673 | to | PLP-155-000004673 |
| PLP-155-000004678 | to | PLP-155-000004678 |
| PLP-155-000004684 | to | PLP-155-000004684 |
| PLP-155-000004689 | to | PLP-155-000004689 |
| PLP-155-000004691 | to | PLP-155-000004691 |
| PLP-155-000004704 | to | PLP-155-000004704 |
| PLP-155-000004707 | to | PLP-155-000004707 |
| PLP-155-000004751 | to | PLP-155-000004751 |
| PLP-155-000004763 | to | PLP-155-000004763 |
| PLP-155-000004770 | to | PLP-155-000004770 |
| PLP-155-000004775 | to | PLP-155-000004775 |
| PLP-155-000004787 | to | PLP-155-000004787 |
| PLP-155-000004798 | to | PLP-155-000004798 |
| PLP-155-000004800 | to | PLP-155-000004803 |
| PLP-155-000004849 | to | PLP-155-000004849 |
| PLP-155-000004851 | to | PLP-155-000004851 |
| PLP-155-000004857 | to | PLP-155-000004857 |
| PLP-155-000004859 | to | PLP-155-000004859 |
| PLP-155-000004886 | to | PLP-155-000004886 |
| PLP-155-000004893 | to | PLP-155-000004893 |
| PLP-155-000004896 | to | PLP-155-000004897 |
| PLP-155-000004901 | to | PLP-155-000004902 |
| PLP-155-000004909 | to | PLP-155-000004910 |
| PLP-155-000004913 | to | PLP-155-000004913 |
| PLP-155-000004916 | to | PLP-155-000004916 |
| PLP-155-000004926 | to | PLP-155-000004926 |
| PLP-155-000004948 | to | PLP-155-000004948 |
| PLP-155-000004953 | to | PLP-155-000004953 |
| PLP-155-000004966 | to | PLP-155-000004966 |
| PLP-155-000004969 | to | PLP-155-000004969 |
| PLP-155-000004975 | to | PLP-155-000004976 |
| PLP-155-000004982 | to | PLP-155-000004982 |
| PLP-155-000004984 | to | PLP-155-000004985 |
| PLP-155-000004989 | to | PLP-155-000004989 |
| PLP-155-000004993 | to | PLP-155-000004994 |
| PLP-155-000004998 | to | PLP-155-000004998 |
| PLP-155-000005002 | to | PLP-155-000005004 |
| PLP-155-000005025 | to | PLP-155-000005025 |

| | | |
|---|---|---|
| PLP-155-000005030 | to | PLP-155-000005030 |
| PLP-155-000005043 | to | PLP-155-000005043 |
| PLP-155-000005047 | to | PLP-155-000005047 |
| PLP-155-000005049 | to | PLP-155-000005049 |
| PLP-155-000005094 | to | PLP-155-000005094 |
| PLP-155-000005098 | to | PLP-155-000005099 |
| PLP-155-000005101 | to | PLP-155-000005101 |
| PLP-155-000005103 | to | PLP-155-000005103 |
| PLP-155-000005115 | to | PLP-155-000005115 |
| PLP-155-000005121 | to | PLP-155-000005121 |
| PLP-155-000005127 | to | PLP-155-000005127 |
| PLP-155-000005129 | to | PLP-155-000005129 |
| PLP-155-000005132 | to | PLP-155-000005132 |
| PLP-155-000005134 | to | PLP-155-000005134 |
| PLP-155-000005137 | to | PLP-155-000005137 |
| PLP-155-000005139 | to | PLP-155-000005139 |
| PLP-155-000005153 | to | PLP-155-000005154 |
| PLP-155-000005159 | to | PLP-155-000005159 |
| PLP-155-000005161 | to | PLP-155-000005161 |
| PLP-155-000005173 | to | PLP-155-000005173 |
| PLP-155-000005182 | to | PLP-155-000005183 |
| PLP-155-000005198 | to | PLP-155-000005198 |
| PLP-155-000005203 | to | PLP-155-000005203 |
| PLP-155-000005214 | to | PLP-155-000005216 |
| PLP-155-000005231 | to | PLP-155-000005231 |
| PLP-155-000005237 | to | PLP-155-000005237 |
| PLP-155-000005276 | to | PLP-155-000005276 |
| PLP-155-000005288 | to | PLP-155-000005288 |
| PLP-155-000005301 | to | PLP-155-000005301 |
| PLP-155-000005324 | to | PLP-155-000005324 |
| PLP-155-000005332 | to | PLP-155-000005332 |
| PLP-155-000005362 | to | PLP-155-000005362 |
| PLP-155-000005384 | to | PLP-155-000005384 |
| PLP-155-000005393 | to | PLP-155-000005393 |
| PLP-155-000005398 | to | PLP-155-000005399 |
| PLP-155-000005445 | to | PLP-155-000005445 |
| PLP-155-000005458 | to | PLP-155-000005458 |
| PLP-155-000005466 | to | PLP-155-000005466 |
| PLP-155-000005470 | to | PLP-155-000005470 |
| PLP-155-000005479 | to | PLP-155-000005479 |
| PLP-155-000005481 | to | PLP-155-000005481 |
| PLP-155-000005492 | to | PLP-155-000005492 |
| PLP-155-000005494 | to | PLP-155-000005494 |
| PLP-155-000005500 | to | PLP-155-000005500 |

| | | |
|---|---|---|
| PLP-155-000005508 | to | PLP-155-000005508 |
| PLP-155-000005524 | to | PLP-155-000005525 |
| PLP-155-000005527 | to | PLP-155-000005527 |
| PLP-155-000005539 | to | PLP-155-000005539 |
| PLP-155-000005579 | to | PLP-155-000005580 |
| PLP-155-000005585 | to | PLP-155-000005585 |
| PLP-155-000005654 | to | PLP-155-000005656 |
| PLP-155-000005673 | to | PLP-155-000005673 |
| PLP-155-000005739 | to | PLP-155-000005740 |
| PLP-155-000005743 | to | PLP-155-000005743 |
| PLP-155-000005759 | to | PLP-155-000005759 |
| PLP-155-000005761 | to | PLP-155-000005762 |
| PLP-155-000005769 | to | PLP-155-000005769 |
| PLP-155-000005787 | to | PLP-155-000005787 |
| PLP-155-000005828 | to | PLP-155-000005828 |
| PLP-155-000005916 | to | PLP-155-000005916 |
| PLP-155-000005935 | to | PLP-155-000005936 |
| PLP-155-000005939 | to | PLP-155-000005939 |
| PLP-155-000005947 | to | PLP-155-000005948 |
| PLP-155-000005961 | to | PLP-155-000005961 |
| PLP-155-000005975 | to | PLP-155-000005975 |
| PLP-155-000005996 | to | PLP-155-000005999 |
| PLP-155-000006003 | to | PLP-155-000006003 |
| PLP-155-000006005 | to | PLP-155-000006005 |
| PLP-155-000006009 | to | PLP-155-000006009 |
| PLP-155-000006033 | to | PLP-155-000006036 |
| PLP-155-000006038 | to | PLP-155-000006038 |
| PLP-155-000006041 | to | PLP-155-000006045 |
| PLP-155-000006048 | to | PLP-155-000006048 |
| PLP-155-000006051 | to | PLP-155-000006052 |
| PLP-155-000006079 | to | PLP-155-000006079 |
| PLP-155-000006096 | to | PLP-155-000006111 |
| PLP-155-000006115 | to | PLP-155-000006115 |
| PLP-155-000006133 | to | PLP-155-000006133 |
| PLP-155-000006144 | to | PLP-155-000006144 |
| PLP-155-000006150 | to | PLP-155-000006150 |
| PLP-155-000006153 | to | PLP-155-000006155 |
| PLP-155-000006158 | to | PLP-155-000006158 |
| PLP-155-000006161 | to | PLP-155-000006161 |
| PLP-155-000006163 | to | PLP-155-000006163 |
| PLP-155-000006165 | to | PLP-155-000006165 |
| PLP-155-000006167 | to | PLP-155-000006167 |
| PLP-155-000006169 | to | PLP-155-000006169 |
| PLP-155-000006179 | to | PLP-155-000006179 |

| | | |
|---|---|---|
| PLP-155-000006185 | to | PLP-155-000006185 |
| PLP-155-000006195 | to | PLP-155-000006195 |
| PLP-155-000006212 | to | PLP-155-000006212 |
| PLP-155-000006215 | to | PLP-155-000006215 |
| PLP-155-000006242 | to | PLP-155-000006242 |
| PLP-155-000006253 | to | PLP-155-000006254 |
| PLP-155-000006256 | to | PLP-155-000006256 |
| PLP-155-000006258 | to | PLP-155-000006259 |
| PLP-155-000006267 | to | PLP-155-000006267 |
| PLP-155-000006281 | to | PLP-155-000006282 |
| PLP-155-000006288 | to | PLP-155-000006288 |
| PLP-155-000006293 | to | PLP-155-000006293 |
| PLP-155-000006298 | to | PLP-155-000006298 |
| PLP-155-000006328 | to | PLP-155-000006328 |
| PLP-155-000006332 | to | PLP-155-000006333 |
| PLP-155-000006360 | to | PLP-155-000006360 |
| PLP-155-000006394 | to | PLP-155-000006395 |
| PLP-155-000006403 | to | PLP-155-000006403 |
| PLP-155-000006407 | to | PLP-155-000006407 |
| PLP-155-000006423 | to | PLP-155-000006423 |
| PLP-155-000006430 | to | PLP-155-000006430 |
| PLP-155-000006443 | to | PLP-155-000006443 |
| PLP-155-000006453 | to | PLP-155-000006454 |
| PLP-155-000006456 | to | PLP-155-000006461 |
| PLP-155-000006468 | to | PLP-155-000006468 |
| PLP-155-000006472 | to | PLP-155-000006473 |
| PLP-155-000006477 | to | PLP-155-000006477 |
| PLP-155-000006494 | to | PLP-155-000006500 |
| PLP-155-000006506 | to | PLP-155-000006506 |
| PLP-155-000006508 | to | PLP-155-000006508 |
| PLP-155-000006510 | to | PLP-155-000006510 |
| PLP-155-000006512 | to | PLP-155-000006513 |
| PLP-155-000006519 | to | PLP-155-000006520 |
| PLP-155-000006523 | to | PLP-155-000006523 |
| PLP-155-000006537 | to | PLP-155-000006538 |
| PLP-155-000006543 | to | PLP-155-000006545 |
| PLP-155-000006552 | to | PLP-155-000006552 |
| PLP-155-000006557 | to | PLP-155-000006558 |
| PLP-155-000006565 | to | PLP-155-000006565 |
| PLP-155-000006576 | to | PLP-155-000006577 |
| PLP-155-000006582 | to | PLP-155-000006584 |
| PLP-155-000006592 | to | PLP-155-000006593 |
| PLP-155-000006599 | to | PLP-155-000006599 |
| PLP-155-000006602 | to | PLP-155-000006603 |

| | | |
|---|---|---|
| PLP-155-000006606 | to | PLP-155-000006607 |
| PLP-155-000006624 | to | PLP-155-000006624 |
| PLP-155-000006649 | to | PLP-155-000006649 |
| PLP-155-000006658 | to | PLP-155-000006658 |
| PLP-155-000006714 | to | PLP-155-000006714 |
| PLP-155-000006720 | to | PLP-155-000006720 |
| PLP-155-000006730 | to | PLP-155-000006730 |
| PLP-155-000006738 | to | PLP-155-000006738 |
| PLP-155-000006741 | to | PLP-155-000006741 |
| PLP-155-000006746 | to | PLP-155-000006746 |
| PLP-155-000006748 | to | PLP-155-000006748 |
| PLP-155-000006755 | to | PLP-155-000006755 |
| PLP-155-000006760 | to | PLP-155-000006761 |
| PLP-155-000006763 | to | PLP-155-000006764 |
| PLP-155-000006766 | to | PLP-155-000006767 |
| PLP-155-000006773 | to | PLP-155-000006774 |
| PLP-155-000006780 | to | PLP-155-000006780 |
| PLP-155-000006790 | to | PLP-155-000006790 |
| PLP-155-000006795 | to | PLP-155-000006795 |
| PLP-155-000006802 | to | PLP-155-000006802 |
| PLP-155-000006812 | to | PLP-155-000006812 |
| PLP-155-000006829 | to | PLP-155-000006829 |
| PLP-155-000006832 | to | PLP-155-000006832 |
| PLP-155-000006844 | to | PLP-155-000006844 |
| PLP-155-000006847 | to | PLP-155-000006847 |
| PLP-155-000006860 | to | PLP-155-000006860 |
| PLP-155-000006866 | to | PLP-155-000006867 |
| PLP-155-000006874 | to | PLP-155-000006874 |
| PLP-155-000006877 | to | PLP-155-000006878 |
| PLP-155-000006881 | to | PLP-155-000006881 |
| PLP-155-000006884 | to | PLP-155-000006884 |
| PLP-155-000006895 | to | PLP-155-000006895 |
| PLP-155-000006899 | to | PLP-155-000006899 |
| PLP-155-000006904 | to | PLP-155-000006905 |
| PLP-155-000006907 | to | PLP-155-000006907 |
| PLP-155-000006917 | to | PLP-155-000006918 |
| PLP-155-000006921 | to | PLP-155-000006922 |
| PLP-155-000006925 | to | PLP-155-000006925 |
| PLP-155-000006928 | to | PLP-155-000006928 |
| PLP-155-000006931 | to | PLP-155-000006931 |
| PLP-155-000006936 | to | PLP-155-000006936 |
| PLP-155-000006938 | to | PLP-155-000006938 |
| PLP-155-000006940 | to | PLP-155-000006943 |
| PLP-155-000006947 | to | PLP-155-000006947 |

| | | |
|---|---|---|
| PLP-155-000006949 | to | PLP-155-000006949 |
| PLP-155-000006954 | to | PLP-155-000006954 |
| PLP-155-000006959 | to | PLP-155-000006959 |
| PLP-155-000006970 | to | PLP-155-000006970 |
| PLP-155-000006972 | to | PLP-155-000006972 |
| PLP-155-000006975 | to | PLP-155-000006976 |
| PLP-155-000006992 | to | PLP-155-000006992 |
| PLP-155-000006994 | to | PLP-155-000006994 |
| PLP-155-000007005 | to | PLP-155-000007005 |
| PLP-155-000007007 | to | PLP-155-000007007 |
| PLP-155-000007013 | to | PLP-155-000007013 |
| PLP-155-000007015 | to | PLP-155-000007017 |
| PLP-155-000007020 | to | PLP-155-000007020 |
| PLP-155-000007023 | to | PLP-155-000007023 |
| PLP-155-000007027 | to | PLP-155-000007027 |
| PLP-155-000007030 | to | PLP-155-000007030 |
| PLP-155-000007038 | to | PLP-155-000007039 |
| PLP-155-000007044 | to | PLP-155-000007044 |
| PLP-155-000007048 | to | PLP-155-000007048 |
| PLP-155-000007050 | to | PLP-155-000007050 |
| PLP-155-000007053 | to | PLP-155-000007054 |
| PLP-155-000007056 | to | PLP-155-000007056 |
| PLP-155-000007064 | to | PLP-155-000007064 |
| PLP-155-000007080 | to | PLP-155-000007080 |
| PLP-155-000007084 | to | PLP-155-000007084 |
| PLP-155-000007086 | to | PLP-155-000007087 |
| PLP-155-000007089 | to | PLP-155-000007089 |
| PLP-155-000007100 | to | PLP-155-000007100 |
| PLP-155-000007109 | to | PLP-155-000007109 |
| PLP-155-000007120 | to | PLP-155-000007120 |
| PLP-155-000007149 | to | PLP-155-000007150 |
| PLP-155-000007158 | to | PLP-155-000007158 |
| PLP-155-000007170 | to | PLP-155-000007170 |
| PLP-155-000007174 | to | PLP-155-000007174 |
| PLP-155-000007185 | to | PLP-155-000007185 |
| PLP-155-000007192 | to | PLP-155-000007192 |
| PLP-155-000007194 | to | PLP-155-000007194 |
| PLP-155-000007209 | to | PLP-155-000007210 |
| PLP-155-000007221 | to | PLP-155-000007221 |
| PLP-155-000007226 | to | PLP-155-000007226 |
| PLP-155-000007237 | to | PLP-155-000007237 |
| PLP-155-000007239 | to | PLP-155-000007239 |
| PLP-155-000007248 | to | PLP-155-000007250 |
| PLP-155-000007259 | to | PLP-155-000007259 |

| | | |
|---|---|---|
| PLP-155-000007265 | to | PLP-155-000007266 |
| PLP-155-000007275 | to | PLP-155-000007275 |
| PLP-155-000007280 | to | PLP-155-000007282 |
| PLP-155-000007285 | to | PLP-155-000007285 |
| PLP-155-000007298 | to | PLP-155-000007298 |
| PLP-155-000007305 | to | PLP-155-000007305 |
| PLP-155-000007309 | to | PLP-155-000007310 |
| PLP-155-000007312 | to | PLP-155-000007312 |
| PLP-155-000007314 | to | PLP-155-000007314 |
| PLP-155-000007335 | to | PLP-155-000007335 |
| PLP-155-000007341 | to | PLP-155-000007341 |
| PLP-155-000007346 | to | PLP-155-000007346 |
| PLP-155-000007366 | to | PLP-155-000007366 |
| PLP-155-000007368 | to | PLP-155-000007368 |
| PLP-155-000007372 | to | PLP-155-000007372 |
| PLP-155-000007374 | to | PLP-155-000007374 |
| PLP-155-000007376 | to | PLP-155-000007376 |
| PLP-155-000007389 | to | PLP-155-000007389 |
| PLP-155-000007391 | to | PLP-155-000007391 |
| PLP-155-000007394 | to | PLP-155-000007394 |
| PLP-155-000007396 | to | PLP-155-000007397 |
| PLP-155-000007402 | to | PLP-155-000007403 |
| PLP-155-000007409 | to | PLP-155-000007409 |
| PLP-155-000007417 | to | PLP-155-000007417 |
| PLP-155-000007432 | to | PLP-155-000007432 |
| PLP-155-000007437 | to | PLP-155-000007437 |
| PLP-155-000007441 | to | PLP-155-000007443 |
| PLP-155-000007445 | to | PLP-155-000007446 |
| PLP-155-000007462 | to | PLP-155-000007462 |
| PLP-155-000007465 | to | PLP-155-000007465 |
| PLP-155-000007467 | to | PLP-155-000007467 |
| PLP-155-000007488 | to | PLP-155-000007490 |
| PLP-155-000007497 | to | PLP-155-000007497 |
| PLP-155-000007536 | to | PLP-155-000007536 |
| PLP-155-000007539 | to | PLP-155-000007539 |
| PLP-155-000007570 | to | PLP-155-000007570 |
| PLP-155-000007576 | to | PLP-155-000007576 |
| PLP-155-000007579 | to | PLP-155-000007579 |
| PLP-155-000007581 | to | PLP-155-000007581 |
| PLP-155-000007590 | to | PLP-155-000007590 |
| PLP-155-000007592 | to | PLP-155-000007592 |
| PLP-155-000007620 | to | PLP-155-000007621 |
| PLP-155-000007627 | to | PLP-155-000007627 |
| PLP-155-000007637 | to | PLP-155-000007637 |

| | | |
|---|---|---|
| PLP-155-000007642 | to | PLP-155-000007642 |
| PLP-155-000007652 | to | PLP-155-000007652 |
| PLP-155-000007657 | to | PLP-155-000007657 |
| PLP-155-000007665 | to | PLP-155-000007665 |
| PLP-155-000007679 | to | PLP-155-000007679 |
| PLP-155-000007681 | to | PLP-155-000007681 |
| PLP-155-000007687 | to | PLP-155-000007687 |
| PLP-155-000007690 | to | PLP-155-000007690 |
| PLP-155-000007711 | to | PLP-155-000007711 |
| PLP-155-000007716 | to | PLP-155-000007716 |
| PLP-155-000007721 | to | PLP-155-000007722 |
| PLP-155-000007725 | to | PLP-155-000007725 |
| PLP-155-000007734 | to | PLP-155-000007736 |
| PLP-155-000007747 | to | PLP-155-000007749 |
| PLP-155-000007769 | to | PLP-155-000007770 |
| PLP-155-000007773 | to | PLP-155-000007773 |
| PLP-155-000007776 | to | PLP-155-000007776 |
| PLP-155-000007783 | to | PLP-155-000007783 |
| PLP-155-000007791 | to | PLP-155-000007791 |
| PLP-155-000007793 | to | PLP-155-000007798 |
| PLP-155-000007829 | to | PLP-155-000007829 |
| PLP-155-000007833 | to | PLP-155-000007833 |
| PLP-155-000007954 | to | PLP-155-000007957 |
| PLP-155-000007960 | to | PLP-155-000007960 |
| PLP-155-000007975 | to | PLP-155-000007982 |
| PLP-155-000007989 | to | PLP-155-000007989 |
| PLP-155-000008010 | to | PLP-155-000008010 |
| PLP-155-000008030 | to | PLP-155-000008031 |
| PLP-155-000008042 | to | PLP-155-000008042 |
| PLP-155-000008049 | to | PLP-155-000008049 |
| PLP-155-000008053 | to | PLP-155-000008054 |
| PLP-155-000008061 | to | PLP-155-000008061 |
| PLP-155-000008081 | to | PLP-155-000008081 |
| PLP-155-000008084 | to | PLP-155-000008084 |
| PLP-155-000008086 | to | PLP-155-000008099 |
| PLP-155-000008101 | to | PLP-155-000008111 |
| PLP-155-000008133 | to | PLP-155-000008135 |
| PLP-155-000008160 | to | PLP-155-000008160 |
| PLP-155-000008176 | to | PLP-155-000008181 |
| PLP-155-000008204 | to | PLP-155-000008205 |
| PLP-155-000008209 | to | PLP-155-000008209 |
| PLP-155-000008211 | to | PLP-155-000008233 |
| PLP-155-000008287 | to | PLP-155-000008287 |
| PLP-155-000008299 | to | PLP-155-000008299 |

| | | |
|---|---|---|
| PLP-155-000008314 | to | PLP-155-000008317 |
| PLP-155-000008324 | to | PLP-155-000008324 |
| PLP-155-000008350 | to | PLP-155-000008352 |
| PLP-155-000008372 | to | PLP-155-000008372 |
| PLP-155-000008374 | to | PLP-155-000008375 |
| PLP-155-000008409 | to | PLP-155-000008410 |
| PLP-155-000008412 | to | PLP-155-000008414 |
| PLP-155-000008427 | to | PLP-155-000008428 |
| PLP-155-000008432 | to | PLP-155-000008436 |
| PLP-155-000008439 | to | PLP-155-000008439 |
| PLP-155-000008441 | to | PLP-155-000008441 |
| PLP-155-000008455 | to | PLP-155-000008456 |
| PLP-155-000008479 | to | PLP-155-000008479 |
| PLP-155-000008526 | to | PLP-155-000008528 |
| PLP-155-000008533 | to | PLP-155-000008533 |
| PLP-155-000008537 | to | PLP-155-000008537 |
| PLP-155-000008565 | to | PLP-155-000008566 |
| PLP-155-000008600 | to | PLP-155-000008600 |
| PLP-155-000008620 | to | PLP-155-000008620 |
| PLP-155-000008623 | to | PLP-155-000008623 |
| PLP-155-000008625 | to | PLP-155-000008625 |
| PLP-155-000008631 | to | PLP-155-000008631 |
| PLP-155-000008633 | to | PLP-155-000008633 |
| PLP-155-000008635 | to | PLP-155-000008635 |
| PLP-155-000008637 | to | PLP-155-000008637 |
| PLP-155-000008641 | to | PLP-155-000008642 |
| PLP-155-000008644 | to | PLP-155-000008645 |
| PLP-155-000008654 | to | PLP-155-000008656 |
| PLP-155-000008672 | to | PLP-155-000008675 |
| PLP-155-000008687 | to | PLP-155-000008687 |
| PLP-155-000008691 | to | PLP-155-000008692 |
| PLP-155-000008703 | to | PLP-155-000008703 |
| PLP-155-000008706 | to | PLP-155-000008707 |
| PLP-155-000008712 | to | PLP-155-000008712 |
| PLP-155-000008719 | to | PLP-155-000008720 |
| PLP-155-000008741 | to | PLP-155-000008742 |
| PLP-155-000008756 | to | PLP-155-000008756 |
| PLP-155-000008770 | to | PLP-155-000008775 |
| PLP-155-000008777 | to | PLP-155-000008778 |
| PLP-155-000008780 | to | PLP-155-000008782 |
| PLP-155-000008792 | to | PLP-155-000008793 |
| PLP-155-000008801 | to | PLP-155-000008804 |
| PLP-155-000008809 | to | PLP-155-000008809 |
| PLP-155-000008811 | to | PLP-155-000008812 |

| | | |
|---|---|---|
| PLP-155-000008840 | to | PLP-155-000008840 |
| PLP-155-000008845 | to | PLP-155-000008846 |
| PLP-155-000008848 | to | PLP-155-000008850 |
| PLP-155-000008852 | to | PLP-155-000008856 |
| PLP-155-000008862 | to | PLP-155-000008862 |
| PLP-155-000008869 | to | PLP-155-000008869 |
| PLP-155-000008880 | to | PLP-155-000008880 |
| PLP-155-000008882 | to | PLP-155-000008882 |
| PLP-155-000008900 | to | PLP-155-000008902 |
| PLP-155-000008907 | to | PLP-155-000008907 |
| PLP-155-000008909 | to | PLP-155-000008909 |
| PLP-155-000008918 | to | PLP-155-000008919 |
| PLP-155-000008921 | to | PLP-155-000008921 |
| PLP-155-000008923 | to | PLP-155-000008923 |
| PLP-155-000008932 | to | PLP-155-000008932 |
| PLP-155-000008934 | to | PLP-155-000008934 |
| PLP-155-000008936 | to | PLP-155-000008940 |
| PLP-155-000008942 | to | PLP-155-000008942 |
| PLP-155-000008953 | to | PLP-155-000008954 |
| PLP-155-000008957 | to | PLP-155-000008957 |
| PLP-155-000008965 | to | PLP-155-000008966 |
| PLP-155-000008968 | to | PLP-155-000008968 |
| PLP-155-000008970 | to | PLP-155-000008977 |
| PLP-155-000008979 | to | PLP-155-000008980 |
| PLP-155-000008982 | to | PLP-155-000008991 |
| PLP-155-000008993 | to | PLP-155-000008993 |
| PLP-155-000008996 | to | PLP-155-000008997 |
| PLP-155-000009001 | to | PLP-155-000009002 |
| PLP-155-000009020 | to | PLP-155-000009020 |
| PLP-155-000009023 | to | PLP-155-000009024 |
| PLP-155-000009028 | to | PLP-155-000009028 |
| PLP-155-000009035 | to | PLP-155-000009035 |
| PLP-155-000009045 | to | PLP-155-000009047 |
| PLP-155-000009049 | to | PLP-155-000009049 |
| PLP-155-000009076 | to | PLP-155-000009076 |
| PLP-155-000009080 | to | PLP-155-000009083 |
| PLP-155-000009096 | to | PLP-155-000009096 |
| PLP-155-000009099 | to | PLP-155-000009099 |
| PLP-155-000009107 | to | PLP-155-000009108 |
| PLP-155-000009121 | to | PLP-155-000009122 |
| PLP-155-000009131 | to | PLP-155-000009133 |
| PLP-155-000009145 | to | PLP-155-000009145 |
| PLP-155-000009147 | to | PLP-155-000009158 |
| PLP-155-000009160 | to | PLP-155-000009161 |

| | | |
|---|---|---|
| PLP-155-000009167 | to | PLP-155-000009168 |
| PLP-155-000009178 | to | PLP-155-000009180 |
| PLP-155-000009182 | to | PLP-155-000009182 |
| PLP-155-000009187 | to | PLP-155-000009187 |
| PLP-155-000009189 | to | PLP-155-000009189 |
| PLP-155-000009199 | to | PLP-155-000009199 |
| PLP-155-000009215 | to | PLP-155-000009216 |
| PLP-155-000009250 | to | PLP-155-000009250 |
| PLP-155-000009252 | to | PLP-155-000009252 |
| PLP-155-000009255 | to | PLP-155-000009255 |
| PLP-155-000009258 | to | PLP-155-000009258 |
| PLP-155-000009260 | to | PLP-155-000009261 |
| PLP-155-000009263 | to | PLP-155-000009263 |
| PLP-155-000009266 | to | PLP-155-000009266 |
| PLP-155-000009274 | to | PLP-155-000009274 |
| PLP-155-000009276 | to | PLP-155-000009276 |
| PLP-155-000009283 | to | PLP-155-000009284 |
| PLP-155-000009287 | to | PLP-155-000009287 |
| PLP-155-000009291 | to | PLP-155-000009296 |
| PLP-155-000009299 | to | PLP-155-000009304 |
| PLP-155-000009315 | to | PLP-155-000009327 |
| PLP-155-000009338 | to | PLP-155-000009339 |
| PLP-155-000009359 | to | PLP-155-000009360 |
| PLP-155-000009365 | to | PLP-155-000009367 |
| PLP-155-000009379 | to | PLP-155-000009384 |
| PLP-155-000009387 | to | PLP-155-000009390 |
| PLP-155-000009392 | to | PLP-155-000009392 |
| PLP-155-000009394 | to | PLP-155-000009395 |
| PLP-155-000009423 | to | PLP-155-000009424 |
| PLP-155-000009438 | to | PLP-155-000009438 |
| PLP-155-000009459 | to | PLP-155-000009473 |
| PLP-155-000009477 | to | PLP-155-000009477 |
| PLP-155-000009502 | to | PLP-155-000009508 |
| PLP-155-000009512 | to | PLP-155-000009512 |
| PLP-155-000009520 | to | PLP-155-000009522 |
| PLP-155-000009525 | to | PLP-155-000009525 |
| PLP-155-000009527 | to | PLP-155-000009528 |
| PLP-155-000009530 | to | PLP-155-000009539 |
| PLP-155-000009563 | to | PLP-155-000009576 |
| PLP-155-000009579 | to | PLP-155-000009579 |
| PLP-155-000009588 | to | PLP-155-000009588 |
| PLP-155-000009623 | to | PLP-155-000009623 |
| PLP-155-000009627 | to | PLP-155-000009629 |
| PLP-155-000009635 | to | PLP-155-000009647 |

| | | |
|---|---|---|
| PLP-155-000009669 | to | PLP-155-000009671 |
| PLP-155-000009675 | to | PLP-155-000009676 |
| PLP-155-000009692 | to | PLP-155-000009692 |
| PLP-155-000009694 | to | PLP-155-000009694 |
| PLP-155-000009712 | to | PLP-155-000009712 |
| PLP-155-000009721 | to | PLP-155-000009721 |
| PLP-155-000009741 | to | PLP-155-000009741 |
| PLP-155-000009744 | to | PLP-155-000009745 |
| PLP-155-000009747 | to | PLP-155-000009747 |
| PLP-155-000009755 | to | PLP-155-000009755 |
| PLP-155-000009769 | to | PLP-155-000009771 |
| PLP-155-000009778 | to | PLP-155-000009778 |
| PLP-155-000009783 | to | PLP-155-000009783 |
| PLP-155-000009831 | to | PLP-155-000009831 |
| PLP-155-000009851 | to | PLP-155-000009854 |
| PLP-155-000009859 | to | PLP-155-000009859 |
| PLP-155-000009863 | to | PLP-155-000009863 |
| PLP-155-000009872 | to | PLP-155-000009873 |
| PLP-155-000009892 | to | PLP-155-000009892 |
| PLP-155-000009904 | to | PLP-155-000009904 |
| PLP-155-000009909 | to | PLP-155-000009911 |
| PLP-155-000009924 | to | PLP-155-000009924 |
| PLP-155-000009971 | to | PLP-155-000009971 |
| PLP-155-000009986 | to | PLP-155-000009986 |
| PLP-155-000009990 | to | PLP-155-000009990 |
| PLP-155-000010025 | to | PLP-155-000010026 |
| PLP-155-000010029 | to | PLP-155-000010030 |
| PLP-155-000010045 | to | PLP-155-000010045 |
| PLP-155-000010082 | to | PLP-155-000010082 |
| PLP-155-000010092 | to | PLP-155-000010092 |
| PLP-155-000010094 | to | PLP-155-000010094 |
| PLP-155-000010100 | to | PLP-155-000010100 |
| PLP-155-000010102 | to | PLP-155-000010102 |
| PLP-155-000010106 | to | PLP-155-000010107 |
| PLP-155-000010126 | to | PLP-155-000010127 |
| PLP-155-000010134 | to | PLP-155-000010135 |
| PLP-155-000010145 | to | PLP-155-000010145 |
| PLP-155-000010189 | to | PLP-155-000010189 |
| PLP-155-000010201 | to | PLP-155-000010201 |
| PLP-155-000010204 | to | PLP-155-000010204 |
| PLP-155-000010212 | to | PLP-155-000010216 |
| PLP-155-000010218 | to | PLP-155-000010220 |
| PLP-155-000010234 | to | PLP-155-000010238 |
| PLP-155-000010240 | to | PLP-155-000010240 |

| | | |
|---|---|---|
| PLP-155-000010243 | to | PLP-155-000010243 |
| PLP-155-000010247 | to | PLP-155-000010255 |
| PLP-155-000010258 | to | PLP-155-000010259 |
| PLP-155-000010271 | to | PLP-155-000010279 |
| PLP-155-000010282 | to | PLP-155-000010282 |
| PLP-155-000010284 | to | PLP-155-000010284 |
| PLP-155-000010328 | to | PLP-155-000010328 |
| PLP-155-000010346 | to | PLP-155-000010346 |
| PLP-155-000010353 | to | PLP-155-000010358 |
| PLP-155-000010366 | to | PLP-155-000010367 |
| PLP-155-000010372 | to | PLP-155-000010373 |
| PLP-155-000010375 | to | PLP-155-000010375 |
| PLP-155-000010387 | to | PLP-155-000010388 |
| PLP-155-000010397 | to | PLP-155-000010397 |
| PLP-155-000010405 | to | PLP-155-000010405 |
| PLP-155-000010407 | to | PLP-155-000010408 |
| PLP-155-000010423 | to | PLP-155-000010424 |
| PLP-155-000010433 | to | PLP-155-000010435 |
| PLP-155-000010438 | to | PLP-155-000010438 |
| PLP-155-000010445 | to | PLP-155-000010452 |
| PLP-155-000010457 | to | PLP-155-000010457 |
| PLP-155-000010463 | to | PLP-155-000010463 |
| PLP-155-000010470 | to | PLP-155-000010470 |
| PLP-155-000010472 | to | PLP-155-000010472 |
| PLP-155-000010474 | to | PLP-155-000010474 |
| PLP-155-000010496 | to | PLP-155-000010500 |
| PLP-155-000010503 | to | PLP-155-000010503 |
| PLP-155-000010505 | to | PLP-155-000010505 |
| PLP-155-000010554 | to | PLP-155-000010554 |
| PLP-155-000010560 | to | PLP-155-000010561 |
| PLP-155-000010570 | to | PLP-155-000010570 |
| PLP-155-000010573 | to | PLP-155-000010573 |
| PLP-155-000010578 | to | PLP-155-000010582 |
| PLP-155-000010592 | to | PLP-155-000010593 |
| PLP-155-000010607 | to | PLP-155-000010607 |
| PLP-155-000010612 | to | PLP-155-000010613 |
| PLP-155-000010615 | to | PLP-155-000010615 |
| PLP-155-000010620 | to | PLP-155-000010621 |
| PLP-155-000010629 | to | PLP-155-000010630 |
| PLP-155-000010638 | to | PLP-155-000010638 |
| PLP-155-000010651 | to | PLP-155-000010651 |
| PLP-155-000010666 | to | PLP-155-000010668 |
| PLP-155-000010670 | to | PLP-155-000010672 |
| PLP-155-000010675 | to | PLP-155-000010681 |

| | | |
|---|---|---|
| PLP-155-000010692 | to | PLP-155-000010692 |
| PLP-155-000010695 | to | PLP-155-000010695 |
| PLP-155-000010697 | to | PLP-155-000010700 |
| PLP-155-000010703 | to | PLP-155-000010703 |
| PLP-155-000010709 | to | PLP-155-000010709 |
| PLP-155-000010711 | to | PLP-155-000010711 |
| PLP-155-000010713 | to | PLP-155-000010713 |
| PLP-155-000010716 | to | PLP-155-000010716 |
| PLP-155-000010719 | to | PLP-155-000010731 |
| PLP-155-000010738 | to | PLP-155-000010739 |
| PLP-155-000010741 | to | PLP-155-000010741 |
| PLP-155-000010743 | to | PLP-155-000010743 |
| PLP-155-000010749 | to | PLP-155-000010750 |
| PLP-155-000010755 | to | PLP-155-000010759 |
| PLP-155-000010770 | to | PLP-155-000010771 |
| PLP-155-000010773 | to | PLP-155-000010775 |
| PLP-155-000010779 | to | PLP-155-000010784 |
| PLP-155-000010791 | to | PLP-155-000010792 |
| PLP-155-000010794 | to | PLP-155-000010800 |
| PLP-155-000010805 | to | PLP-155-000010806 |
| PLP-155-000010813 | to | PLP-155-000010814 |
| PLP-155-000010816 | to | PLP-155-000010816 |
| PLP-155-000010822 | to | PLP-155-000010822 |
| PLP-155-000010826 | to | PLP-155-000010826 |
| PLP-155-000010829 | to | PLP-155-000010829 |
| PLP-155-000010831 | to | PLP-155-000010832 |
| PLP-155-000010834 | to | PLP-155-000010834 |
| PLP-155-000010851 | to | PLP-155-000010852 |
| PLP-155-000010862 | to | PLP-155-000010863 |
| PLP-155-000010879 | to | PLP-155-000010880 |
| PLP-155-000010897 | to | PLP-155-000010897 |
| PLP-155-000010911 | to | PLP-155-000010912 |
| PLP-155-000010920 | to | PLP-155-000010920 |
| PLP-155-000010926 | to | PLP-155-000010926 |
| PLP-155-000010928 | to | PLP-155-000010928 |
| PLP-155-000010932 | to | PLP-155-000010932 |
| PLP-155-000010958 | to | PLP-155-000010958 |
| PLP-155-000010964 | to | PLP-155-000010964 |
| PLP-155-000010966 | to | PLP-155-000010967 |
| PLP-155-000010969 | to | PLP-155-000010970 |
| PLP-155-000010972 | to | PLP-155-000010972 |
| PLP-155-000010975 | to | PLP-155-000010975 |
| PLP-155-000010978 | to | PLP-155-000010978 |
| PLP-155-000010980 | to | PLP-155-000010980 |

| | | |
|---|---|---|
| PLP-155-000010989 | to | PLP-155-000010991 |
| PLP-155-000010995 | to | PLP-155-000010996 |
| PLP-155-000010998 | to | PLP-155-000010999 |
| PLP-155-000011002 | to | PLP-155-000011003 |
| PLP-155-000011021 | to | PLP-155-000011021 |
| PLP-155-000011026 | to | PLP-155-000011026 |
| PLP-155-000011040 | to | PLP-155-000011040 |
| PLP-155-000011043 | to | PLP-155-000011048 |
| PLP-155-000011066 | to | PLP-155-000011066 |
| PLP-155-000011069 | to | PLP-155-000011069 |
| PLP-155-000011073 | to | PLP-155-000011084 |
| PLP-155-000011086 | to | PLP-155-000011092 |
| PLP-155-000011097 | to | PLP-155-000011097 |
| PLP-155-000011110 | to | PLP-155-000011110 |
| PLP-155-000011114 | to | PLP-155-000011114 |
| PLP-155-000011124 | to | PLP-155-000011126 |
| PLP-155-000011133 | to | PLP-155-000011134 |
| PLP-155-000011138 | to | PLP-155-000011139 |
| PLP-155-000011145 | to | PLP-155-000011145 |
| PLP-155-000011155 | to | PLP-155-000011156 |
| PLP-155-000011160 | to | PLP-155-000011160 |
| PLP-155-000011169 | to | PLP-155-000011170 |
| PLP-155-000011183 | to | PLP-155-000011188 |
| PLP-155-000011202 | to | PLP-155-000011203 |
| PLP-155-000011205 | to | PLP-155-000011205 |
| PLP-155-000011209 | to | PLP-155-000011209 |
| PLP-155-000011212 | to | PLP-155-000011213 |
| PLP-155-000011226 | to | PLP-155-000011227 |
| PLP-155-000011229 | to | PLP-155-000011229 |
| PLP-155-000011231 | to | PLP-155-000011231 |
| PLP-155-000011234 | to | PLP-155-000011235 |
| PLP-155-000011263 | to | PLP-155-000011263 |
| PLP-155-000011267 | to | PLP-155-000011268 |
| PLP-155-000011270 | to | PLP-155-000011272 |
| PLP-155-000011274 | to | PLP-155-000011274 |
| PLP-155-000011276 | to | PLP-155-000011276 |
| PLP-155-000011301 | to | PLP-155-000011301 |
| PLP-155-000011308 | to | PLP-155-000011308 |
| PLP-155-000011316 | to | PLP-155-000011316 |
| PLP-155-000011321 | to | PLP-155-000011321 |
| PLP-155-000011326 | to | PLP-155-000011338 |
| PLP-155-000011342 | to | PLP-155-000011344 |
| PLP-155-000011350 | to | PLP-155-000011350 |
| PLP-155-000011353 | to | PLP-155-000011353 |

| | | |
|---|---|---|
| PLP-155-000011357 | to | PLP-155-000011357 |
| PLP-155-000011377 | to | PLP-155-000011377 |
| PLP-155-000011379 | to | PLP-155-000011381 |
| PLP-155-000011391 | to | PLP-155-000011392 |
| PLP-155-000011395 | to | PLP-155-000011395 |
| PLP-155-000011413 | to | PLP-155-000011413 |
| PLP-155-000011440 | to | PLP-155-000011440 |
| PLP-155-000011442 | to | PLP-155-000011442 |
| PLP-155-000011444 | to | PLP-155-000011445 |
| PLP-155-000011450 | to | PLP-155-000011450 |
| PLP-155-000011467 | to | PLP-155-000011468 |
| PLP-155-000011470 | to | PLP-155-000011471 |
| PLP-155-000011480 | to | PLP-155-000011480 |
| PLP-155-000011501 | to | PLP-155-000011501 |
| PLP-155-000011503 | to | PLP-155-000011506 |
| PLP-155-000011515 | to | PLP-155-000011519 |
| PLP-155-000011522 | to | PLP-155-000011522 |
| PLP-155-000011526 | to | PLP-155-000011530 |
| PLP-155-000011532 | to | PLP-155-000011532 |
| PLP-155-000011538 | to | PLP-155-000011538 |
| PLP-155-000011542 | to | PLP-155-000011547 |
| PLP-155-000011579 | to | PLP-155-000011579 |
| PLP-155-000011582 | to | PLP-155-000011582 |
| PLP-155-000011595 | to | PLP-155-000011601 |
| PLP-155-000011603 | to | PLP-155-000011608 |
| PLP-155-000011625 | to | PLP-155-000011628 |
| PLP-155-000011638 | to | PLP-155-000011640 |
| PLP-155-000011642 | to | PLP-155-000011642 |
| PLP-155-000011654 | to | PLP-155-000011654 |
| PLP-155-000011658 | to | PLP-155-000011658 |
| PLP-155-000011665 | to | PLP-155-000011665 |
| PLP-155-000011676 | to | PLP-155-000011676 |
| PLP-155-000011678 | to | PLP-155-000011679 |
| PLP-155-000011683 | to | PLP-155-000011683 |
| PLP-155-000011685 | to | PLP-155-000011685 |
| PLP-155-000011687 | to | PLP-155-000011687 |
| PLP-155-000011693 | to | PLP-155-000011693 |
| PLP-155-000011704 | to | PLP-155-000011716 |
| PLP-155-000011729 | to | PLP-155-000011732 |
| PLP-155-000011735 | to | PLP-155-000011740 |
| PLP-155-000011745 | to | PLP-155-000011750 |
| PLP-155-000011789 | to | PLP-155-000011791 |
| PLP-155-000011794 | to | PLP-155-000011794 |
| PLP-155-000011800 | to | PLP-155-000011800 |

| | | |
|---|---|---|
| PLP-155-000011813 | to | PLP-155-000011822 |
| PLP-155-000011832 | to | PLP-155-000011834 |
| PLP-155-000011848 | to | PLP-155-000011849 |
| PLP-155-000011851 | to | PLP-155-000011852 |
| PLP-155-000011863 | to | PLP-155-000011863 |
| PLP-155-000011868 | to | PLP-155-000011868 |
| PLP-155-000011880 | to | PLP-155-000011880 |
| PLP-155-000011882 | to | PLP-155-000011883 |
| PLP-155-000011886 | to | PLP-155-000011888 |
| PLP-155-000011890 | to | PLP-155-000011890 |
| PLP-155-000011901 | to | PLP-155-000011901 |
| PLP-155-000011903 | to | PLP-155-000011904 |
| PLP-155-000011913 | to | PLP-155-000011913 |
| PLP-155-000011915 | to | PLP-155-000011915 |
| PLP-155-000011924 | to | PLP-155-000011925 |
| PLP-155-000011930 | to | PLP-155-000011930 |
| PLP-155-000011935 | to | PLP-155-000011935 |
| PLP-155-000011939 | to | PLP-155-000011940 |
| PLP-155-000011942 | to | PLP-155-000011944 |
| PLP-155-000011952 | to | PLP-155-000011953 |
| PLP-155-000011963 | to | PLP-155-000011966 |
| PLP-155-000011968 | to | PLP-155-000011971 |
| PLP-155-000011973 | to | PLP-155-000011975 |
| PLP-155-000011978 | to | PLP-155-000011979 |
| PLP-155-000011990 | to | PLP-155-000011991 |
| PLP-155-000011993 | to | PLP-155-000011993 |
| PLP-155-000011996 | to | PLP-155-000011999 |
| PLP-155-000012022 | to | PLP-155-000012022 |
| PLP-155-000012024 | to | PLP-155-000012024 |
| PLP-155-000012030 | to | PLP-155-000012032 |
| PLP-155-000012048 | to | PLP-155-000012048 |
| PLP-155-000012051 | to | PLP-155-000012051 |
| PLP-155-000012057 | to | PLP-155-000012060 |
| PLP-155-000012070 | to | PLP-155-000012070 |
| PLP-155-000012072 | to | PLP-155-000012072 |
| PLP-155-000012079 | to | PLP-155-000012079 |
| PLP-155-000012083 | to | PLP-155-000012084 |
| PLP-155-000012089 | to | PLP-155-000012090 |
| PLP-155-000012092 | to | PLP-155-000012093 |
| PLP-155-000012096 | to | PLP-155-000012098 |
| PLP-155-000012100 | to | PLP-155-000012100 |
| PLP-155-000012106 | to | PLP-155-000012108 |
| PLP-155-000012111 | to | PLP-155-000012114 |
| PLP-155-000012118 | to | PLP-155-000012119 |

| | | |
|---|---|---|
| PLP-155-000012122 | to | PLP-155-000012124 |
| PLP-155-000012131 | to | PLP-155-000012134 |
| PLP-155-000012136 | to | PLP-155-000012138 |
| PLP-155-000012140 | to | PLP-155-000012141 |
| PLP-155-000012145 | to | PLP-155-000012145 |
| PLP-155-000012156 | to | PLP-155-000012158 |
| PLP-155-000012163 | to | PLP-155-000012163 |
| PLP-155-000012168 | to | PLP-155-000012168 |
| PLP-155-000012178 | to | PLP-155-000012178 |
| PLP-155-000012183 | to | PLP-155-000012183 |
| PLP-155-000012188 | to | PLP-155-000012189 |
| PLP-155-000012191 | to | PLP-155-000012191 |
| PLP-155-000012209 | to | PLP-155-000012209 |
| PLP-155-000012231 | to | PLP-155-000012231 |
| PLP-155-000012234 | to | PLP-155-000012234 |
| PLP-155-000012251 | to | PLP-155-000012251 |
| PLP-155-000012254 | to | PLP-155-000012258 |
| PLP-155-000012261 | to | PLP-155-000012263 |
| PLP-155-000012269 | to | PLP-155-000012272 |
| PLP-155-000012279 | to | PLP-155-000012279 |
| PLP-155-000012283 | to | PLP-155-000012284 |
| PLP-155-000012286 | to | PLP-155-000012288 |
| PLP-155-000012290 | to | PLP-155-000012290 |
| PLP-155-000012292 | to | PLP-155-000012293 |
| PLP-155-000012296 | to | PLP-155-000012301 |
| PLP-155-000012304 | to | PLP-155-000012305 |
| PLP-155-000012307 | to | PLP-155-000012307 |
| PLP-155-000012310 | to | PLP-155-000012310 |
| PLP-155-000012312 | to | PLP-155-000012313 |
| PLP-155-000012315 | to | PLP-155-000012315 |
| PLP-155-000012317 | to | PLP-155-000012324 |
| PLP-155-000012326 | to | PLP-155-000012330 |
| PLP-155-000012333 | to | PLP-155-000012333 |
| PLP-155-000012337 | to | PLP-155-000012337 |
| PLP-155-000012358 | to | PLP-155-000012358 |
| PLP-155-000012364 | to | PLP-155-000012364 |
| PLP-155-000012376 | to | PLP-155-000012376 |
| PLP-155-000012381 | to | PLP-155-000012382 |
| PLP-155-000012384 | to | PLP-155-000012385 |
| PLP-155-000012397 | to | PLP-155-000012397 |
| PLP-155-000012403 | to | PLP-155-000012403 |
| PLP-155-000012406 | to | PLP-155-000012407 |
| PLP-155-000012410 | to | PLP-155-000012411 |
| PLP-155-000012416 | to | PLP-155-000012418 |

| | | |
|---|---|---|
| PLP-155-000012430 | to | PLP-155-000012430 |
| PLP-155-000012432 | to | PLP-155-000012434 |
| PLP-155-000012437 | to | PLP-155-000012437 |
| PLP-155-000012447 | to | PLP-155-000012447 |
| PLP-155-000012451 | to | PLP-155-000012451 |
| PLP-155-000012453 | to | PLP-155-000012453 |
| PLP-155-000012456 | to | PLP-155-000012456 |
| PLP-155-000012461 | to | PLP-155-000012462 |
| PLP-155-000012468 | to | PLP-155-000012469 |
| PLP-155-000012480 | to | PLP-155-000012480 |
| PLP-155-000012521 | to | PLP-155-000012522 |
| PLP-155-000012524 | to | PLP-155-000012524 |
| PLP-155-000012545 | to | PLP-155-000012545 |
| PLP-155-000012547 | to | PLP-155-000012548 |
| PLP-155-000012551 | to | PLP-155-000012551 |
| PLP-155-000012556 | to | PLP-155-000012556 |
| PLP-155-000012560 | to | PLP-155-000012560 |
| PLP-155-000012563 | to | PLP-155-000012563 |
| PLP-155-000012565 | to | PLP-155-000012566 |
| PLP-155-000012568 | to | PLP-155-000012569 |
| PLP-155-000012571 | to | PLP-155-000012571 |
| PLP-155-000012584 | to | PLP-155-000012584 |
| PLP-155-000012602 | to | PLP-155-000012602 |
| PLP-155-000012612 | to | PLP-155-000012612 |
| PLP-155-000012649 | to | PLP-155-000012649 |
| PLP-155-000012651 | to | PLP-155-000012651 |
| PLP-155-000012653 | to | PLP-155-000012653 |
| PLP-155-000012716 | to | PLP-155-000012716 |
| PLP-155-000012720 | to | PLP-155-000012720 |
| PLP-155-000012725 | to | PLP-155-000012725 |
| PLP-155-000012772 | to | PLP-155-000012772 |
| PLP-155-000012792 | to | PLP-155-000012793 |
| PLP-155-000012796 | to | PLP-155-000012796 |
| PLP-155-000012802 | to | PLP-155-000012802 |
| PLP-155-000012812 | to | PLP-155-000012812 |
| PLP-155-000012820 | to | PLP-155-000012820 |
| PLP-155-000012824 | to | PLP-155-000012824 |
| PLP-155-000012831 | to | PLP-155-000012831 |
| PLP-155-000012833 | to | PLP-155-000012834 |
| PLP-155-000012851 | to | PLP-155-000012852 |
| PLP-155-000012856 | to | PLP-155-000012856 |
| PLP-155-000012858 | to | PLP-155-000012858 |
| PLP-155-000012869 | to | PLP-155-000012869 |
| PLP-155-000012874 | to | PLP-155-000012874 |

| | | |
|---|---|---|
| PLP-155-000012879 | to | PLP-155-000012879 |
| PLP-155-000012881 | to | PLP-155-000012882 |
| PLP-155-000012896 | to | PLP-155-000012896 |
| PLP-155-000012903 | to | PLP-155-000012904 |
| PLP-155-000012914 | to | PLP-155-000012914 |
| PLP-155-000012918 | to | PLP-155-000012918 |
| PLP-155-000012924 | to | PLP-155-000012924 |
| PLP-155-000012931 | to | PLP-155-000012931 |
| PLP-155-000012949 | to | PLP-155-000012949 |
| PLP-155-000012957 | to | PLP-155-000012958 |
| PLP-155-000012965 | to | PLP-155-000012965 |
| PLP-155-000012969 | to | PLP-155-000012969 |
| PLP-155-000012978 | to | PLP-155-000012978 |
| PLP-155-000012983 | to | PLP-155-000012983 |
| PLP-155-000012985 | to | PLP-155-000012985 |
| PLP-155-000012987 | to | PLP-155-000012989 |
| PLP-155-000012992 | to | PLP-155-000012992 |
| PLP-155-000013005 | to | PLP-155-000013005 |
| PLP-155-000013016 | to | PLP-155-000013016 |
| PLP-155-000013024 | to | PLP-155-000013025 |
| PLP-155-000013031 | to | PLP-155-000013031 |
| PLP-155-000013038 | to | PLP-155-000013040 |
| PLP-155-000013049 | to | PLP-155-000013049 |
| PLP-155-000013054 | to | PLP-155-000013054 |
| PLP-155-000013057 | to | PLP-155-000013057 |
| PLP-155-000013067 | to | PLP-155-000013067 |
| PLP-155-000013071 | to | PLP-155-000013071 |
| PLP-155-000013083 | to | PLP-155-000013084 |
| PLP-155-000013087 | to | PLP-155-000013087 |
| PLP-155-000013089 | to | PLP-155-000013089 |
| PLP-155-000013097 | to | PLP-155-000013100 |
| PLP-155-000013109 | to | PLP-155-000013109 |
| PLP-155-000013124 | to | PLP-155-000013124 |
| PLP-155-000013126 | to | PLP-155-000013127 |
| PLP-155-000013143 | to | PLP-155-000013143 |
| PLP-155-000013145 | to | PLP-155-000013145 |
| PLP-155-000013150 | to | PLP-155-000013150 |
| PLP-155-000013153 | to | PLP-155-000013153 |
| PLP-155-000013164 | to | PLP-155-000013165 |
| PLP-155-000013170 | to | PLP-155-000013170 |
| PLP-155-000013174 | to | PLP-155-000013174 |
| PLP-155-000013176 | to | PLP-155-000013176 |
| PLP-155-000013190 | to | PLP-155-000013190 |
| PLP-155-000013193 | to | PLP-155-000013193 |

| | | |
|---|---|---|
| PLP-155-000013196 | to | PLP-155-000013196 |
| PLP-155-000013200 | to | PLP-155-000013200 |
| PLP-155-000013215 | to | PLP-155-000013216 |
| PLP-155-000013221 | to | PLP-155-000013221 |
| PLP-155-000013240 | to | PLP-155-000013240 |
| PLP-155-000013246 | to | PLP-155-000013249 |
| PLP-155-000013257 | to | PLP-155-000013257 |
| PLP-155-000013259 | to | PLP-155-000013259 |
| PLP-155-000013273 | to | PLP-155-000013273 |
| PLP-155-000013277 | to | PLP-155-000013277 |
| PLP-155-000013286 | to | PLP-155-000013286 |
| PLP-155-000013310 | to | PLP-155-000013311 |
| PLP-155-000013330 | to | PLP-155-000013330 |
| PLP-155-000013344 | to | PLP-155-000013344 |
| PLP-155-000013368 | to | PLP-155-000013368 |
| PLP-155-000013379 | to | PLP-155-000013379 |
| PLP-155-000013386 | to | PLP-155-000013386 |
| PLP-155-000013389 | to | PLP-155-000013389 |
| PLP-155-000013391 | to | PLP-155-000013391 |
| PLP-155-000013399 | to | PLP-155-000013399 |
| PLP-155-000013407 | to | PLP-155-000013407 |
| PLP-155-000013415 | to | PLP-155-000013415 |
| PLP-155-000013417 | to | PLP-155-000013417 |
| PLP-155-000013421 | to | PLP-155-000013421 |
| PLP-155-000013428 | to | PLP-155-000013429 |
| PLP-155-000013437 | to | PLP-155-000013437 |
| PLP-155-000013444 | to | PLP-155-000013444 |
| PLP-155-000013451 | to | PLP-155-000013452 |
| PLP-155-000013456 | to | PLP-155-000013456 |
| PLP-155-000013461 | to | PLP-155-000013461 |
| PLP-155-000013473 | to | PLP-155-000013473 |
| PLP-155-000013480 | to | PLP-155-000013481 |
| PLP-155-000013489 | to | PLP-155-000013489 |
| PLP-155-000013493 | to | PLP-155-000013493 |
| PLP-155-000013495 | to | PLP-155-000013495 |
| PLP-155-000013503 | to | PLP-155-000013505 |
| PLP-155-000013510 | to | PLP-155-000013512 |
| PLP-155-000013514 | to | PLP-155-000013514 |
| PLP-155-000013527 | to | PLP-155-000013527 |
| PLP-155-000013530 | to | PLP-155-000013530 |
| PLP-155-000013540 | to | PLP-155-000013540 |
| PLP-155-000013542 | to | PLP-155-000013543 |
| PLP-155-000013561 | to | PLP-155-000013561 |
| PLP-155-000013575 | to | PLP-155-000013575 |

| | | |
|---|---|---|
| PLP-155-000013578 | to | PLP-155-000013579 |
| PLP-155-000013582 | to | PLP-155-000013582 |
| PLP-155-000013588 | to | PLP-155-000013589 |
| PLP-155-000013591 | to | PLP-155-000013591 |
| PLP-155-000013595 | to | PLP-155-000013595 |
| PLP-155-000013597 | to | PLP-155-000013597 |
| PLP-155-000013608 | to | PLP-155-000013608 |
| PLP-155-000013611 | to | PLP-155-000013611 |
| PLP-155-000013616 | to | PLP-155-000013616 |
| PLP-155-000013629 | to | PLP-155-000013630 |
| PLP-155-000013632 | to | PLP-155-000013632 |
| PLP-155-000013651 | to | PLP-155-000013651 |
| PLP-155-000013674 | to | PLP-155-000013675 |
| PLP-155-000013683 | to | PLP-155-000013683 |
| PLP-155-000013690 | to | PLP-155-000013690 |
| PLP-155-000013698 | to | PLP-155-000013699 |
| PLP-155-000013701 | to | PLP-155-000013701 |
| PLP-155-000013713 | to | PLP-155-000013713 |
| PLP-155-000013731 | to | PLP-155-000013731 |
| PLP-155-000013734 | to | PLP-155-000013734 |
| PLP-155-000013746 | to | PLP-155-000013746 |
| PLP-155-000013749 | to | PLP-155-000013749 |
| PLP-155-000013761 | to | PLP-155-000013761 |
| PLP-155-000013767 | to | PLP-155-000013767 |
| PLP-155-000013783 | to | PLP-155-000013785 |
| PLP-155-000013797 | to | PLP-155-000013797 |
| PLP-155-000013800 | to | PLP-155-000013800 |
| PLP-155-000013809 | to | PLP-155-000013809 |
| PLP-155-000013814 | to | PLP-155-000013814 |
| PLP-155-000013827 | to | PLP-155-000013827 |
| PLP-155-000013843 | to | PLP-155-000013843 |
| PLP-155-000013883 | to | PLP-155-000013884 |
| PLP-155-000013888 | to | PLP-155-000013889 |
| PLP-155-000013891 | to | PLP-155-000013892 |
| PLP-155-000013895 | to | PLP-155-000013895 |
| PLP-155-000013902 | to | PLP-155-000013902 |
| PLP-155-000013929 | to | PLP-155-000013929 |
| PLP-155-000013932 | to | PLP-155-000013934 |
| PLP-155-000013941 | to | PLP-155-000013941 |
| PLP-155-000013955 | to | PLP-155-000013955 |
| PLP-155-000013962 | to | PLP-155-000013962 |
| PLP-155-000013974 | to | PLP-155-000013974 |
| PLP-155-000013977 | to | PLP-155-000013977 |
| PLP-155-000013986 | to | PLP-155-000013989 |

| | | |
|---|---|---|
| PLP-155-000013993 | to | PLP-155-000013993 |
| PLP-155-000013999 | to | PLP-155-000013999 |
| PLP-155-000014037 | to | PLP-155-000014037 |
| PLP-155-000014056 | to | PLP-155-000014056 |
| PLP-155-000014088 | to | PLP-155-000014088 |
| PLP-155-000014096 | to | PLP-155-000014096 |
| PLP-155-000014104 | to | PLP-155-000014104 |
| PLP-155-000014118 | to | PLP-155-000014118 |
| PLP-155-000014122 | to | PLP-155-000014122 |
| PLP-155-000014127 | to | PLP-155-000014127 |
| PLP-155-000014140 | to | PLP-155-000014140 |
| PLP-155-000014143 | to | PLP-155-000014143 |
| PLP-155-000014150 | to | PLP-155-000014151 |
| PLP-155-000014157 | to | PLP-155-000014158 |
| PLP-155-000014179 | to | PLP-155-000014181 |
| PLP-155-000014184 | to | PLP-155-000014184 |
| PLP-155-000014214 | to | PLP-155-000014214 |
| PLP-155-000014258 | to | PLP-155-000014258 |
| PLP-155-000014276 | to | PLP-155-000014276 |
| PLP-155-000014306 | to | PLP-155-000014306 |
| PLP-155-000014312 | to | PLP-155-000014313 |
| PLP-155-000014342 | to | PLP-155-000014342 |
| PLP-155-000014353 | to | PLP-155-000014353 |
| PLP-155-000014394 | to | PLP-155-000014394 |
| PLP-155-000014401 | to | PLP-155-000014401 |
| PLP-155-000014404 | to | PLP-155-000014404 |
| PLP-155-000014418 | to | PLP-155-000014418 |
| PLP-155-000014501 | to | PLP-155-000014501 |
| PLP-155-000014514 | to | PLP-155-000014514 |
| PLP-155-000014534 | to | PLP-155-000014534 |
| PLP-155-000014560 | to | PLP-155-000014560 |
| PLP-155-000014564 | to | PLP-155-000014565 |
| PLP-155-000014569 | to | PLP-155-000014569 |
| PLP-155-000014575 | to | PLP-155-000014581 |
| PLP-155-000014607 | to | PLP-155-000014607 |
| PLP-155-000014638 | to | PLP-155-000014638 |
| PLP-155-000014642 | to | PLP-155-000014642 |
| PLP-155-000014658 | to | PLP-155-000014658 |
| PLP-155-000014660 | to | PLP-155-000014660 |
| PLP-155-000014713 | to | PLP-155-000014713 |
| PLP-155-000014738 | to | PLP-155-000014738 |
| PLP-155-000014741 | to | PLP-155-000014741 |
| PLP-155-000014765 | to | PLP-155-000014767 |
| PLP-155-000014769 | to | PLP-155-000014769 |

| | | |
|---|---|---|
| PLP-155-000014796 | to | PLP-155-000014796 |
| PLP-155-000014803 | to | PLP-155-000014803 |
| PLP-155-000014809 | to | PLP-155-000014811 |
| PLP-155-000014814 | to | PLP-155-000014814 |
| PLP-155-000014816 | to | PLP-155-000014816 |
| PLP-155-000014824 | to | PLP-155-000014825 |
| PLP-155-000014833 | to | PLP-155-000014833 |
| PLP-155-000014843 | to | PLP-155-000014843 |
| PLP-155-000014852 | to | PLP-155-000014853 |
| PLP-155-000014858 | to | PLP-155-000014858 |
| PLP-155-000014896 | to | PLP-155-000014896 |
| PLP-155-000014905 | to | PLP-155-000014905 |
| PLP-155-000014919 | to | PLP-155-000014919 |
| PLP-155-000014932 | to | PLP-155-000014932 |
| PLP-155-000014972 | to | PLP-155-000014972 |
| PLP-155-000014988 | to | PLP-155-000014988 |
| PLP-155-000015000 | to | PLP-155-000015000 |
| PLP-155-000015007 | to | PLP-155-000015007 |
| PLP-155-000015010 | to | PLP-155-000015010 |
| PLP-155-000015030 | to | PLP-155-000015032 |
| PLP-155-000015044 | to | PLP-155-000015044 |
| PLP-155-000015064 | to | PLP-155-000015064 |
| PLP-155-000015071 | to | PLP-155-000015071 |
| PLP-155-000015086 | to | PLP-155-000015086 |
| PLP-155-000015088 | to | PLP-155-000015088 |
| PLP-155-000015102 | to | PLP-155-000015103 |
| PLP-155-000015112 | to | PLP-155-000015112 |
| PLP-155-000015114 | to | PLP-155-000015115 |
| PLP-155-000015117 | to | PLP-155-000015117 |
| PLP-155-000015124 | to | PLP-155-000015125 |
| PLP-155-000015127 | to | PLP-155-000015127 |
| PLP-155-000015142 | to | PLP-155-000015142 |
| PLP-155-000015145 | to | PLP-155-000015145 |
| PLP-155-000015147 | to | PLP-155-000015147 |
| PLP-155-000015150 | to | PLP-155-000015153 |
| PLP-155-000015155 | to | PLP-155-000015155 |
| PLP-155-000015168 | to | PLP-155-000015168 |
| PLP-155-000015178 | to | PLP-155-000015178 |
| PLP-155-000015180 | to | PLP-155-000015180 |
| PLP-155-000015191 | to | PLP-155-000015195 |
| PLP-155-000015201 | to | PLP-155-000015201 |
| PLP-155-000015210 | to | PLP-155-000015211 |
| PLP-155-000015215 | to | PLP-155-000015215 |
| PLP-155-000015225 | to | PLP-155-000015225 |

| | | |
|---|---|---|
| PLP-155-000015227 | to | PLP-155-000015227 |
| PLP-155-000015230 | to | PLP-155-000015231 |
| PLP-155-000015247 | to | PLP-155-000015247 |
| PLP-155-000015251 | to | PLP-155-000015251 |
| PLP-155-000015255 | to | PLP-155-000015255 |
| PLP-155-000015257 | to | PLP-155-000015258 |
| PLP-155-000015262 | to | PLP-155-000015262 |
| PLP-155-000015268 | to | PLP-155-000015271 |
| PLP-155-000015277 | to | PLP-155-000015279 |
| PLP-155-000015283 | to | PLP-155-000015284 |
| PLP-155-000015299 | to | PLP-155-000015300 |
| PLP-155-000015304 | to | PLP-155-000015304 |
| PLP-155-000015307 | to | PLP-155-000015308 |
| PLP-155-000015311 | to | PLP-155-000015311 |
| PLP-155-000015319 | to | PLP-155-000015319 |
| PLP-155-000015325 | to | PLP-155-000015325 |
| PLP-155-000015328 | to | PLP-155-000015329 |
| PLP-155-000015331 | to | PLP-155-000015331 |
| PLP-155-000015333 | to | PLP-155-000015333 |
| PLP-155-000015335 | to | PLP-155-000015335 |
| PLP-155-000015337 | to | PLP-155-000015337 |
| PLP-155-000015339 | to | PLP-155-000015342 |
| PLP-155-000015344 | to | PLP-155-000015347 |
| PLP-155-000015349 | to | PLP-155-000015349 |
| PLP-155-000015352 | to | PLP-155-000015352 |
| PLP-155-000015354 | to | PLP-155-000015355 |
| PLP-155-000015358 | to | PLP-155-000015359 |
| PLP-155-000015361 | to | PLP-155-000015361 |
| PLP-155-000015364 | to | PLP-155-000015365 |
| PLP-155-000015379 | to | PLP-155-000015380 |
| PLP-155-000015386 | to | PLP-155-000015386 |
| PLP-155-000015391 | to | PLP-155-000015392 |
| PLP-155-000015396 | to | PLP-155-000015397 |
| PLP-155-000015401 | to | PLP-155-000015401 |
| PLP-155-000015405 | to | PLP-155-000015406 |
| PLP-155-000015408 | to | PLP-155-000015408 |
| PLP-155-000015411 | to | PLP-155-000015412 |
| PLP-155-000015414 | to | PLP-155-000015416 |
| PLP-155-000015425 | to | PLP-155-000015425 |
| PLP-155-000015427 | to | PLP-155-000015428 |
| PLP-155-000015431 | to | PLP-155-000015431 |
| PLP-155-000015433 | to | PLP-155-000015434 |
| PLP-155-000015442 | to | PLP-155-000015443 |
| PLP-155-000015452 | to | PLP-155-000015452 |

| | | |
|---|---|---|
| PLP-155-000015457 | to | PLP-155-000015457 |
| PLP-155-000015462 | to | PLP-155-000015462 |
| PLP-155-000015464 | to | PLP-155-000015464 |
| PLP-155-000015474 | to | PLP-155-000015476 |
| PLP-155-000015485 | to | PLP-155-000015485 |
| PLP-155-000015488 | to | PLP-155-000015488 |
| PLP-155-000015490 | to | PLP-155-000015490 |
| PLP-155-000015493 | to | PLP-155-000015493 |
| PLP-155-000015495 | to | PLP-155-000015495 |
| PLP-155-000015503 | to | PLP-155-000015503 |
| PLP-155-000015505 | to | PLP-155-000015506 |
| PLP-155-000015522 | to | PLP-155-000015522 |
| PLP-155-000015524 | to | PLP-155-000015524 |
| PLP-155-000015528 | to | PLP-155-000015528 |
| PLP-155-000015531 | to | PLP-155-000015533 |
| PLP-155-000015535 | to | PLP-155-000015536 |
| PLP-155-000015539 | to | PLP-155-000015540 |
| PLP-155-000015542 | to | PLP-155-000015542 |
| PLP-155-000015546 | to | PLP-155-000015546 |
| PLP-155-000015548 | to | PLP-155-000015549 |
| PLP-155-000015551 | to | PLP-155-000015554 |
| PLP-155-000015556 | to | PLP-155-000015556 |
| PLP-155-000015558 | to | PLP-155-000015558 |
| PLP-155-000015566 | to | PLP-155-000015574 |
| PLP-155-000015578 | to | PLP-155-000015578 |
| PLP-155-000015585 | to | PLP-155-000015585 |
| PLP-155-000015587 | to | PLP-155-000015588 |
| PLP-155-000015601 | to | PLP-155-000015602 |
| PLP-155-000015610 | to | PLP-155-000015612 |
| PLP-155-000015626 | to | PLP-155-000015628 |
| PLP-155-000015630 | to | PLP-155-000015635 |
| PLP-155-000015644 | to | PLP-155-000015644 |
| PLP-155-000015646 | to | PLP-155-000015646 |
| PLP-155-000015653 | to | PLP-155-000015655 |
| PLP-155-000015657 | to | PLP-155-000015662 |
| PLP-155-000015668 | to | PLP-155-000015670 |
| PLP-155-000015677 | to | PLP-155-000015677 |
| PLP-155-000015679 | to | PLP-155-000015679 |
| PLP-155-000015682 | to | PLP-155-000015683 |
| PLP-155-000015687 | to | PLP-155-000015690 |
| PLP-155-000015694 | to | PLP-155-000015694 |
| PLP-155-000015698 | to | PLP-155-000015698 |
| PLP-155-000015702 | to | PLP-155-000015702 |
| PLP-155-000015706 | to | PLP-155-000015710 |

| | | |
|---|---|---|
| PLP-155-000015713 | to | PLP-155-000015713 |
| PLP-155-000015718 | to | PLP-155-000015720 |
| PLP-155-000015731 | to | PLP-155-000015731 |
| PLP-155-000015735 | to | PLP-155-000015735 |
| PLP-155-000015737 | to | PLP-155-000015737 |
| PLP-155-000015741 | to | PLP-155-000015741 |
| PLP-155-000015743 | to | PLP-155-000015743 |
| PLP-155-000015749 | to | PLP-155-000015750 |
| PLP-155-000015753 | to | PLP-155-000015755 |
| PLP-155-000015757 | to | PLP-155-000015758 |
| PLP-155-000015762 | to | PLP-155-000015762 |
| PLP-155-000015773 | to | PLP-155-000015785 |
| PLP-155-000015794 | to | PLP-155-000015794 |
| PLP-155-000015799 | to | PLP-155-000015799 |
| PLP-155-000015801 | to | PLP-155-000015805 |
| PLP-155-000015810 | to | PLP-155-000015818 |
| PLP-155-000015821 | to | PLP-155-000015822 |
| PLP-155-000015824 | to | PLP-155-000015828 |
| PLP-155-000015830 | to | PLP-155-000015832 |
| PLP-155-000015835 | to | PLP-155-000015835 |
| PLP-155-000015840 | to | PLP-155-000015840 |
| PLP-155-000015854 | to | PLP-155-000015857 |
| PLP-155-000015878 | to | PLP-155-000015878 |
| PLP-155-000015892 | to | PLP-155-000015893 |
| PLP-155-000015895 | to | PLP-155-000015896 |
| PLP-155-000015900 | to | PLP-155-000015900 |
| PLP-155-000015925 | to | PLP-155-000015926 |
| PLP-155-000015932 | to | PLP-155-000015933 |
| PLP-155-000015943 | to | PLP-155-000015943 |
| PLP-155-000015947 | to | PLP-155-000015948 |
| PLP-155-000015969 | to | PLP-155-000015970 |
| PLP-155-000015974 | to | PLP-155-000015974 |
| PLP-155-000015982 | to | PLP-155-000015984 |
| PLP-155-000015996 | to | PLP-155-000015996 |
| PLP-155-000015998 | to | PLP-155-000015999 |
| PLP-155-000016005 | to | PLP-155-000016006 |
| PLP-155-000016009 | to | PLP-155-000016011 |
| PLP-155-000016013 | to | PLP-155-000016013 |
| PLP-155-000016015 | to | PLP-155-000016025 |
| PLP-155-000016033 | to | PLP-155-000016033 |
| PLP-155-000016035 | to | PLP-155-000016036 |
| PLP-155-000016038 | to | PLP-155-000016044 |
| PLP-155-000016046 | to | PLP-155-000016047 |
| PLP-155-000016049 | to | PLP-155-000016049 |

| | | |
|---|---|---|
| PLP-155-000016051 | to | PLP-155-000016051 |
| PLP-155-000016053 | to | PLP-155-000016053 |
| PLP-155-000016064 | to | PLP-155-000016070 |
| PLP-155-000016085 | to | PLP-155-000016085 |
| PLP-155-000016088 | to | PLP-155-000016088 |
| PLP-155-000016095 | to | PLP-155-000016097 |
| PLP-155-000016113 | to | PLP-155-000016114 |
| PLP-155-000016130 | to | PLP-155-000016130 |
| PLP-155-000016136 | to | PLP-155-000016139 |
| PLP-155-000016146 | to | PLP-155-000016146 |
| PLP-155-000016151 | to | PLP-155-000016154 |
| PLP-155-000016162 | to | PLP-155-000016166 |
| PLP-155-000016176 | to | PLP-155-000016179 |
| PLP-155-000016182 | to | PLP-155-000016183 |
| PLP-155-000016193 | to | PLP-155-000016193 |
| PLP-155-000016195 | to | PLP-155-000016195 |
| PLP-155-000016202 | to | PLP-155-000016202 |
| PLP-155-000016220 | to | PLP-155-000016222 |
| PLP-155-000016225 | to | PLP-155-000016225 |
| PLP-155-000016227 | to | PLP-155-000016227 |
| PLP-155-000016235 | to | PLP-155-000016235 |
| PLP-155-000016237 | to | PLP-155-000016237 |
| PLP-155-000016242 | to | PLP-155-000016244 |
| PLP-155-000016254 | to | PLP-155-000016254 |
| PLP-155-000016256 | to | PLP-155-000016256 |
| PLP-155-000016258 | to | PLP-155-000016258 |
| PLP-155-000016273 | to | PLP-155-000016273 |
| PLP-155-000016297 | to | PLP-155-000016300 |
| PLP-155-000016303 | to | PLP-155-000016303 |
| PLP-155-000016325 | to | PLP-155-000016327 |
| PLP-155-000016330 | to | PLP-155-000016330 |
| PLP-155-000016339 | to | PLP-155-000016340 |
| PLP-155-000016342 | to | PLP-155-000016342 |
| PLP-155-000016344 | to | PLP-155-000016344 |
| PLP-155-000016350 | to | PLP-155-000016352 |
| PLP-155-000016368 | to | PLP-155-000016368 |
| PLP-155-000016370 | to | PLP-155-000016372 |
| PLP-155-000016377 | to | PLP-155-000016377 |
| PLP-155-000016380 | to | PLP-155-000016380 |
| PLP-155-000016383 | to | PLP-155-000016383 |
| PLP-155-000016404 | to | PLP-155-000016405 |
| PLP-155-000016410 | to | PLP-155-000016410 |
| PLP-155-000016412 | to | PLP-155-000016412 |
| PLP-155-000016429 | to | PLP-155-000016429 |

| | | |
|---|---|---|
| PLP-155-000016439 | to | PLP-155-000016440 |
| PLP-155-000016444 | to | PLP-155-000016444 |
| PLP-155-000016459 | to | PLP-155-000016461 |
| PLP-155-000016473 | to | PLP-155-000016473 |
| PLP-155-000016475 | to | PLP-155-000016475 |
| PLP-155-000016478 | to | PLP-155-000016478 |
| PLP-155-000016483 | to | PLP-155-000016486 |
| PLP-155-000016497 | to | PLP-155-000016497 |
| PLP-155-000016502 | to | PLP-155-000016502 |
| PLP-155-000016509 | to | PLP-155-000016509 |
| PLP-155-000016534 | to | PLP-155-000016534 |
| PLP-155-000016537 | to | PLP-155-000016538 |
| PLP-155-000016540 | to | PLP-155-000016542 |
| PLP-155-000016547 | to | PLP-155-000016549 |
| PLP-155-000016559 | to | PLP-155-000016559 |
| PLP-155-000016571 | to | PLP-155-000016571 |
| PLP-155-000016580 | to | PLP-155-000016581 |
| PLP-155-000016583 | to | PLP-155-000016583 |
| PLP-155-000016596 | to | PLP-155-000016597 |
| PLP-155-000016600 | to | PLP-155-000016602 |
| PLP-155-000016605 | to | PLP-155-000016605 |
| PLP-155-000016608 | to | PLP-155-000016609 |
| PLP-155-000016612 | to | PLP-155-000016613 |
| PLP-155-000016622 | to | PLP-155-000016623 |
| PLP-155-000016647 | to | PLP-155-000016647 |
| PLP-155-000016658 | to | PLP-155-000016658 |
| PLP-155-000016660 | to | PLP-155-000016662 |
| PLP-155-000016683 | to | PLP-155-000016683 |
| PLP-155-000016696 | to | PLP-155-000016696 |
| PLP-155-000016702 | to | PLP-155-000016704 |
| PLP-155-000016713 | to | PLP-155-000016717 |
| PLP-155-000016721 | to | PLP-155-000016721 |
| PLP-155-000016726 | to | PLP-155-000016726 |
| PLP-155-000016728 | to | PLP-155-000016728 |
| PLP-155-000016731 | to | PLP-155-000016731 |
| PLP-155-000016734 | to | PLP-155-000016734 |
| PLP-155-000016736 | to | PLP-155-000016737 |
| PLP-155-000016744 | to | PLP-155-000016747 |
| PLP-155-000016750 | to | PLP-155-000016753 |
| PLP-155-000016755 | to | PLP-155-000016761 |
| PLP-155-000016763 | to | PLP-155-000016765 |
| PLP-155-000016775 | to | PLP-155-000016775 |
| PLP-155-000016777 | to | PLP-155-000016782 |
| PLP-155-000016784 | to | PLP-155-000016790 |

| | | |
|---|---|---|
| PLP-155-000016798 | to | PLP-155-000016799 |
| PLP-155-000016802 | to | PLP-155-000016804 |
| PLP-155-000016821 | to | PLP-155-000016823 |
| PLP-155-000016826 | to | PLP-155-000016826 |
| PLP-155-000016831 | to | PLP-155-000016832 |
| PLP-155-000016844 | to | PLP-155-000016844 |
| PLP-155-000016847 | to | PLP-155-000016849 |
| PLP-155-000016856 | to | PLP-155-000016856 |
| PLP-155-000016859 | to | PLP-155-000016859 |
| PLP-155-000016861 | to | PLP-155-000016862 |
| PLP-155-000016871 | to | PLP-155-000016879 |
| PLP-155-000016882 | to | PLP-155-000016882 |
| PLP-155-000016895 | to | PLP-155-000016895 |
| PLP-155-000016920 | to | PLP-155-000016922 |
| PLP-155-000016924 | to | PLP-155-000016924 |
| PLP-155-000016928 | to | PLP-155-000016933 |
| PLP-155-000016935 | to | PLP-155-000016939 |
| PLP-155-000016941 | to | PLP-155-000016941 |
| PLP-155-000016943 | to | PLP-155-000016949 |
| PLP-155-000016953 | to | PLP-155-000016953 |
| PLP-155-000016961 | to | PLP-155-000016961 |
| PLP-155-000016964 | to | PLP-155-000016965 |
| PLP-155-000016967 | to | PLP-155-000016967 |
| PLP-155-000016969 | to | PLP-155-000016970 |
| PLP-155-000016987 | to | PLP-155-000016987 |
| PLP-155-000016989 | to | PLP-155-000016989 |
| PLP-155-000017004 | to | PLP-155-000017004 |
| PLP-155-000017011 | to | PLP-155-000017011 |
| PLP-155-000017013 | to | PLP-155-000017014 |
| PLP-155-000017023 | to | PLP-155-000017023 |
| PLP-155-000017026 | to | PLP-155-000017029 |
| PLP-155-000017032 | to | PLP-155-000017032 |
| PLP-155-000017045 | to | PLP-155-000017045 |
| PLP-155-000017054 | to | PLP-155-000017054 |
| PLP-155-000017057 | to | PLP-155-000017057 |
| PLP-155-000017059 | to | PLP-155-000017059 |
| PLP-155-000017062 | to | PLP-155-000017062 |
| PLP-155-000017068 | to | PLP-155-000017069 |
| PLP-155-000017075 | to | PLP-155-000017075 |
| PLP-155-000017081 | to | PLP-155-000017081 |
| PLP-155-000017086 | to | PLP-155-000017086 |
| PLP-155-000017089 | to | PLP-155-000017089 |
| PLP-155-000017091 | to | PLP-155-000017092 |
| PLP-155-000017095 | to | PLP-155-000017095 |

| | | |
|---|---|---|
| PLP-155-000017097 | to | PLP-155-000017098 |
| PLP-155-000017100 | to | PLP-155-000017100 |
| PLP-155-000017102 | to | PLP-155-000017102 |
| PLP-155-000017109 | to | PLP-155-000017109 |
| PLP-155-000017111 | to | PLP-155-000017111 |
| PLP-155-000017113 | to | PLP-155-000017113 |
| PLP-155-000017118 | to | PLP-155-000017118 |
| PLP-155-000017121 | to | PLP-155-000017121 |
| PLP-155-000017124 | to | PLP-155-000017133 |
| PLP-155-000017135 | to | PLP-155-000017135 |
| PLP-155-000017139 | to | PLP-155-000017139 |
| PLP-155-000017141 | to | PLP-155-000017143 |
| PLP-155-000017145 | to | PLP-155-000017146 |
| PLP-155-000017148 | to | PLP-155-000017152 |
| PLP-155-000017155 | to | PLP-155-000017157 |
| PLP-155-000017159 | to | PLP-155-000017160 |
| PLP-155-000017166 | to | PLP-155-000017166 |
| PLP-155-000017179 | to | PLP-155-000017179 |
| PLP-155-000017182 | to | PLP-155-000017182 |
| PLP-155-000017184 | to | PLP-155-000017184 |
| PLP-155-000017209 | to | PLP-155-000017209 |
| PLP-155-000017212 | to | PLP-155-000017212 |
| PLP-155-000017217 | to | PLP-155-000017218 |
| PLP-155-000017239 | to | PLP-155-000017241 |
| PLP-155-000017248 | to | PLP-155-000017248 |
| PLP-155-000017255 | to | PLP-155-000017255 |
| PLP-155-000017262 | to | PLP-155-000017262 |
| PLP-155-000017264 | to | PLP-155-000017264 |
| PLP-155-000017285 | to | PLP-155-000017286 |
| PLP-155-000017300 | to | PLP-155-000017300 |
| PLP-155-000017314 | to | PLP-155-000017322 |
| PLP-155-000017331 | to | PLP-155-000017332 |
| PLP-155-000017344 | to | PLP-155-000017344 |
| PLP-155-000017347 | to | PLP-155-000017347 |
| PLP-155-000017360 | to | PLP-155-000017360 |
| PLP-155-000017363 | to | PLP-155-000017364 |
| PLP-155-000017398 | to | PLP-155-000017400 |
| PLP-155-000017406 | to | PLP-155-000017408 |
| PLP-155-000017426 | to | PLP-155-000017429 |
| PLP-155-000017432 | to | PLP-155-000017432 |
| PLP-155-000017439 | to | PLP-155-000017439 |
| PLP-155-000017454 | to | PLP-155-000017454 |
| PLP-155-000017465 | to | PLP-155-000017465 |
| PLP-155-000017469 | to | PLP-155-000017469 |

| | | |
|---|---|---|
| PLP-155-000017484 | to | PLP-155-000017484 |
| PLP-155-000017486 | to | PLP-155-000017487 |
| PLP-155-000017504 | to | PLP-155-000017504 |
| PLP-155-000017515 | to | PLP-155-000017515 |
| PLP-155-000017520 | to | PLP-155-000017520 |
| PLP-155-000017523 | to | PLP-155-000017528 |
| PLP-155-000017534 | to | PLP-155-000017534 |
| PLP-155-000017580 | to | PLP-155-000017580 |
| PLP-155-000017589 | to | PLP-155-000017590 |
| PLP-155-000017606 | to | PLP-155-000017606 |
| PLP-155-000017609 | to | PLP-155-000017609 |
| PLP-155-000017613 | to | PLP-155-000017613 |
| PLP-155-000017619 | to | PLP-155-000017620 |
| PLP-155-000017632 | to | PLP-155-000017632 |
| PLP-155-000017634 | to | PLP-155-000017635 |
| PLP-155-000017639 | to | PLP-155-000017639 |
| PLP-155-000017665 | to | PLP-155-000017665 |
| PLP-155-000017671 | to | PLP-155-000017671 |
| PLP-155-000017673 | to | PLP-155-000017674 |
| PLP-155-000017676 | to | PLP-155-000017678 |
| PLP-155-000017684 | to | PLP-155-000017684 |
| PLP-155-000017686 | to | PLP-155-000017686 |
| PLP-155-000017698 | to | PLP-155-000017699 |
| PLP-155-000017703 | to | PLP-155-000017703 |
| PLP-155-000017707 | to | PLP-155-000017708 |
| PLP-155-000017713 | to | PLP-155-000017713 |
| PLP-155-000017716 | to | PLP-155-000017718 |
| PLP-155-000017721 | to | PLP-155-000017722 |
| PLP-155-000017725 | to | PLP-155-000017725 |
| PLP-155-000017733 | to | PLP-155-000017737 |
| PLP-155-000017742 | to | PLP-155-000017742 |
| PLP-155-000017747 | to | PLP-155-000017747 |
| PLP-155-000017754 | to | PLP-155-000017754 |
| PLP-155-000017766 | to | PLP-155-000017766 |
| PLP-155-000017768 | to | PLP-155-000017768 |
| PLP-155-000017770 | to | PLP-155-000017771 |
| PLP-155-000017774 | to | PLP-155-000017774 |
| PLP-155-000017779 | to | PLP-155-000017781 |
| PLP-155-000017796 | to | PLP-155-000017800 |
| PLP-155-000017812 | to | PLP-155-000017812 |
| PLP-155-000017814 | to | PLP-155-000017814 |
| PLP-155-000017816 | to | PLP-155-000017816 |
| PLP-155-000017825 | to | PLP-155-000017825 |
| PLP-155-000017830 | to | PLP-155-000017830 |

| | | |
|---|---|---|
| PLP-155-000017838 | to | PLP-155-000017838 |
| PLP-155-000017845 | to | PLP-155-000017846 |
| PLP-155-000017852 | to | PLP-155-000017855 |
| PLP-155-000017859 | to | PLP-155-000017859 |
| PLP-155-000017867 | to | PLP-155-000017869 |
| PLP-155-000017875 | to | PLP-155-000017876 |
| PLP-155-000017913 | to | PLP-155-000017913 |
| PLP-155-000017917 | to | PLP-155-000017917 |
| PLP-155-000017929 | to | PLP-155-000017929 |
| PLP-155-000017933 | to | PLP-155-000017933 |
| PLP-155-000017937 | to | PLP-155-000017938 |
| PLP-155-000017941 | to | PLP-155-000017943 |
| PLP-155-000017946 | to | PLP-155-000017946 |
| PLP-155-000017972 | to | PLP-155-000017972 |
| PLP-155-000017984 | to | PLP-155-000017984 |
| PLP-155-000017991 | to | PLP-155-000017992 |
| PLP-155-000017996 | to | PLP-155-000017998 |
| PLP-155-000018013 | to | PLP-155-000018013 |
| PLP-155-000018023 | to | PLP-155-000018023 |
| PLP-155-000018025 | to | PLP-155-000018026 |
| PLP-155-000018029 | to | PLP-155-000018030 |
| PLP-155-000018035 | to | PLP-155-000018035 |
| PLP-155-000018046 | to | PLP-155-000018047 |
| PLP-155-000018063 | to | PLP-155-000018063 |
| PLP-155-000018070 | to | PLP-155-000018072 |
| PLP-155-000018082 | to | PLP-155-000018082 |
| PLP-155-000018087 | to | PLP-155-000018088 |
| PLP-155-000018090 | to | PLP-155-000018090 |
| PLP-155-000018108 | to | PLP-155-000018111 |
| PLP-155-000018114 | to | PLP-155-000018114 |
| PLP-155-000018119 | to | PLP-155-000018120 |
| PLP-155-000018123 | to | PLP-155-000018123 |
| PLP-155-000018125 | to | PLP-155-000018128 |
| PLP-155-000018137 | to | PLP-155-000018139 |
| PLP-155-000018141 | to | PLP-155-000018142 |
| PLP-155-000018154 | to | PLP-155-000018154 |
| PLP-155-000018180 | to | PLP-155-000018180 |
| PLP-155-000018185 | to | PLP-155-000018185 |
| PLP-155-000018188 | to | PLP-155-000018189 |
| PLP-155-000018196 | to | PLP-155-000018196 |
| PLP-155-000018201 | to | PLP-155-000018202 |
| PLP-155-000018204 | to | PLP-155-000018204 |
| PLP-155-000018207 | to | PLP-155-000018208 |
| PLP-155-000018215 | to | PLP-155-000018215 |

| | | |
|---|---|---|
| PLP-155-000018217 | to | PLP-155-000018218 |
| PLP-155-000018221 | to | PLP-155-000018222 |
| PLP-155-000018231 | to | PLP-155-000018237 |
| PLP-155-000018248 | to | PLP-155-000018248 |
| PLP-155-000018261 | to | PLP-155-000018262 |
| PLP-155-000018299 | to | PLP-155-000018303 |
| PLP-155-000018305 | to | PLP-155-000018305 |
| PLP-155-000018308 | to | PLP-155-000018308 |
| PLP-155-000018318 | to | PLP-155-000018318 |
| PLP-155-000018320 | to | PLP-155-000018320 |
| PLP-155-000018323 | to | PLP-155-000018323 |
| PLP-155-000018325 | to | PLP-155-000018325 |
| PLP-155-000018327 | to | PLP-155-000018328 |
| PLP-155-000018332 | to | PLP-155-000018332 |
| PLP-155-000018334 | to | PLP-155-000018334 |
| PLP-155-000018339 | to | PLP-155-000018339 |
| PLP-155-000018342 | to | PLP-155-000018342 |
| PLP-155-000018352 | to | PLP-155-000018360 |
| PLP-155-000018375 | to | PLP-155-000018375 |
| PLP-155-000018388 | to | PLP-155-000018389 |
| PLP-155-000018398 | to | PLP-155-000018399 |
| PLP-155-000018414 | to | PLP-155-000018414 |
| PLP-155-000018419 | to | PLP-155-000018420 |
| PLP-155-000018434 | to | PLP-155-000018434 |
| PLP-155-000018436 | to | PLP-155-000018436 |
| PLP-155-000018438 | to | PLP-155-000018438 |
| PLP-155-000018440 | to | PLP-155-000018440 |
| PLP-155-000018442 | to | PLP-155-000018444 |
| PLP-155-000018446 | to | PLP-155-000018447 |
| PLP-155-000018449 | to | PLP-155-000018450 |
| PLP-155-000018452 | to | PLP-155-000018452 |
| PLP-155-000018456 | to | PLP-155-000018456 |
| PLP-155-000018464 | to | PLP-155-000018465 |
| PLP-155-000018478 | to | PLP-155-000018483 |
| PLP-155-000018485 | to | PLP-155-000018487 |
| PLP-155-000018493 | to | PLP-155-000018493 |
| PLP-155-000018499 | to | PLP-155-000018502 |
| PLP-155-000018512 | to | PLP-155-000018518 |
| PLP-155-000018522 | to | PLP-155-000018522 |
| PLP-155-000018552 | to | PLP-155-000018552 |
| PLP-155-000018556 | to | PLP-155-000018556 |
| PLP-155-000018558 | to | PLP-155-000018558 |
| PLP-155-000018569 | to | PLP-155-000018570 |
| PLP-155-000018572 | to | PLP-155-000018573 |

| | | |
|---|---|---|
| PLP-155-000018575 | to | PLP-155-000018575 |
| PLP-155-000018578 | to | PLP-155-000018581 |
| PLP-155-000018606 | to | PLP-155-000018606 |
| PLP-155-000018609 | to | PLP-155-000018609 |
| PLP-155-000018621 | to | PLP-155-000018624 |
| PLP-155-000018641 | to | PLP-155-000018641 |
| PLP-155-000018643 | to | PLP-155-000018643 |
| PLP-155-000018645 | to | PLP-155-000018646 |
| PLP-155-000018661 | to | PLP-155-000018663 |
| PLP-155-000018665 | to | PLP-155-000018667 |
| PLP-155-000018674 | to | PLP-155-000018676 |
| PLP-155-000018680 | to | PLP-155-000018681 |
| PLP-155-000018684 | to | PLP-155-000018685 |
| PLP-155-000018687 | to | PLP-155-000018687 |
| PLP-155-000018692 | to | PLP-155-000018692 |
| PLP-155-000018696 | to | PLP-155-000018698 |
| PLP-155-000018711 | to | PLP-155-000018711 |
| PLP-155-000018713 | to | PLP-155-000018713 |
| PLP-155-000018721 | to | PLP-155-000018725 |
| PLP-155-000018731 | to | PLP-155-000018732 |
| PLP-155-000018734 | to | PLP-155-000018734 |
| PLP-155-000018742 | to | PLP-155-000018742 |
| PLP-155-000018751 | to | PLP-155-000018752 |
| PLP-155-000018755 | to | PLP-155-000018756 |
| PLP-155-000018758 | to | PLP-155-000018758 |
| PLP-155-000018771 | to | PLP-155-000018771 |
| PLP-155-000018792 | to | PLP-155-000018792 |
| PLP-155-000018818 | to | PLP-155-000018818 |
| PLP-155-000018827 | to | PLP-155-000018827 |
| PLP-155-000018837 | to | PLP-155-000018837 |
| PLP-155-000018840 | to | PLP-155-000018841 |
| PLP-155-000018851 | to | PLP-155-000018851 |
| PLP-155-000018853 | to | PLP-155-000018853 |
| PLP-155-000018872 | to | PLP-155-000018872 |
| PLP-155-000018874 | to | PLP-155-000018876 |
| PLP-155-000018891 | to | PLP-155-000018892 |
| PLP-155-000018895 | to | PLP-155-000018895 |
| PLP-155-000018898 | to | PLP-155-000018898 |
| PLP-155-000018903 | to | PLP-155-000018908 |
| PLP-155-000018911 | to | PLP-155-000018913 |
| PLP-155-000018920 | to | PLP-155-000018921 |
| PLP-155-000018929 | to | PLP-155-000018932 |
| PLP-155-000018935 | to | PLP-155-000018935 |
| PLP-155-000018944 | to | PLP-155-000018944 |

| | | |
|---|---|---|
| PLP-155-000018947 | to | PLP-155-000018947 |
| PLP-155-000018953 | to | PLP-155-000018953 |
| PLP-155-000018956 | to | PLP-155-000018956 |
| PLP-155-000018965 | to | PLP-155-000018965 |
| PLP-155-000018968 | to | PLP-155-000018968 |
| PLP-155-000018972 | to | PLP-155-000018974 |
| PLP-155-000018991 | to | PLP-155-000018993 |
| PLP-155-000018998 | to | PLP-155-000018998 |
| PLP-155-000019011 | to | PLP-155-000019013 |
| PLP-155-000019019 | to | PLP-155-000019026 |
| PLP-155-000019029 | to | PLP-155-000019029 |
| PLP-155-000019036 | to | PLP-155-000019037 |
| PLP-155-000019046 | to | PLP-155-000019046 |
| PLP-155-000019050 | to | PLP-155-000019050 |
| PLP-155-000019055 | to | PLP-155-000019055 |
| PLP-155-000019085 | to | PLP-155-000019088 |
| PLP-155-000019092 | to | PLP-155-000019092 |
| PLP-155-000019094 | to | PLP-155-000019096 |
| PLP-155-000019108 | to | PLP-155-000019108 |
| PLP-155-000019111 | to | PLP-155-000019120 |
| PLP-155-000019131 | to | PLP-155-000019131 |
| PLP-155-000019145 | to | PLP-155-000019145 |
| PLP-155-000019147 | to | PLP-155-000019148 |
| PLP-155-000019157 | to | PLP-155-000019157 |
| PLP-155-000019174 | to | PLP-155-000019175 |
| PLP-155-000019182 | to | PLP-155-000019182 |
| PLP-155-000019196 | to | PLP-155-000019197 |
| PLP-155-000019201 | to | PLP-155-000019202 |
| PLP-155-000019208 | to | PLP-155-000019210 |
| PLP-155-000019217 | to | PLP-155-000019221 |
| PLP-155-000019223 | to | PLP-155-000019232 |
| PLP-155-000019235 | to | PLP-155-000019237 |
| PLP-155-000019239 | to | PLP-155-000019239 |
| PLP-157-000000001 | to | PLP-157-000000002 |
| PLP-157-000000005 | to | PLP-157-000000006 |
| PLP-157-000000011 | to | PLP-157-000000012 |
| PLP-157-000000022 | to | PLP-157-000000022 |
| PLP-157-000000027 | to | PLP-157-000000027 |
| PLP-157-000000031 | to | PLP-157-000000031 |
| PLP-157-000000036 | to | PLP-157-000000036 |
| PLP-157-000000038 | to | PLP-157-000000040 |
| PLP-157-000000051 | to | PLP-157-000000051 |
| PLP-157-000000059 | to | PLP-157-000000059 |
| PLP-157-000000082 | to | PLP-157-000000083 |

| | | |
|---|---|---|
| PLP-157-000000086 | to | PLP-157-000000086 |
| PLP-157-000000089 | to | PLP-157-000000090 |
| PLP-157-000000092 | to | PLP-157-000000094 |
| PLP-157-000000104 | to | PLP-157-000000104 |
| PLP-157-000000120 | to | PLP-157-000000120 |
| PLP-157-000000125 | to | PLP-157-000000125 |
| PLP-157-000000134 | to | PLP-157-000000135 |
| PLP-157-000000141 | to | PLP-157-000000141 |
| PLP-157-000000144 | to | PLP-157-000000144 |
| PLP-157-000000147 | to | PLP-157-000000148 |
| PLP-157-000000150 | to | PLP-157-000000150 |
| PLP-157-000000153 | to | PLP-157-000000154 |
| PLP-157-000000161 | to | PLP-157-000000162 |
| PLP-157-000000168 | to | PLP-157-000000168 |
| PLP-157-000000170 | to | PLP-157-000000174 |
| PLP-157-000000179 | to | PLP-157-000000179 |
| PLP-157-000000183 | to | PLP-157-000000184 |
| PLP-157-000000186 | to | PLP-157-000000186 |
| PLP-157-000000188 | to | PLP-157-000000189 |
| PLP-157-000000193 | to | PLP-157-000000196 |
| PLP-157-000000198 | to | PLP-157-000000198 |
| PLP-157-000000204 | to | PLP-157-000000205 |
| PLP-157-000000208 | to | PLP-157-000000208 |
| PLP-157-000000219 | to | PLP-157-000000220 |
| PLP-157-000000237 | to | PLP-157-000000237 |
| PLP-157-000000242 | to | PLP-157-000000243 |
| PLP-157-000000247 | to | PLP-157-000000247 |
| PLP-157-000000252 | to | PLP-157-000000252 |
| PLP-157-000000257 | to | PLP-157-000000257 |
| PLP-157-000000262 | to | PLP-157-000000262 |
| PLP-157-000000264 | to | PLP-157-000000266 |
| PLP-157-000000269 | to | PLP-157-000000270 |
| PLP-157-000000277 | to | PLP-157-000000277 |
| PLP-157-000000284 | to | PLP-157-000000287 |
| PLP-157-000000289 | to | PLP-157-000000289 |
| PLP-157-000000291 | to | PLP-157-000000293 |
| PLP-157-000000295 | to | PLP-157-000000297 |
| PLP-157-000000306 | to | PLP-157-000000308 |
| PLP-157-000000310 | to | PLP-157-000000310 |
| PLP-157-000000315 | to | PLP-157-000000315 |
| PLP-157-000000321 | to | PLP-157-000000321 |
| PLP-157-000000327 | to | PLP-157-000000328 |
| PLP-157-000000337 | to | PLP-157-000000338 |
| PLP-157-000000344 | to | PLP-157-000000344 |

| PLP-157-000000346 | to | PLP-157-000000347 |
|---|---|---|
| PLP-157-000000349 | to | PLP-157-000000349 |
| PLP-157-000000353 | to | PLP-157-000000353 |
| PLP-157-000000356 | to | PLP-157-000000357 |
| PLP-157-000000362 | to | PLP-157-000000362 |
| PLP-157-000000364 | to | PLP-157-000000364 |
| PLP-157-000000367 | to | PLP-157-000000367 |
| PLP-157-000000370 | to | PLP-157-000000371 |
| PLP-157-000000381 | to | PLP-157-000000381 |
| PLP-157-000000388 | to | PLP-157-000000388 |
| PLP-157-000000395 | to | PLP-157-000000396 |
| PLP-157-000000405 | to | PLP-157-000000405 |
| PLP-157-000000410 | to | PLP-157-000000410 |
| PLP-157-000000412 | to | PLP-157-000000412 |
| PLP-157-000000415 | to | PLP-157-000000417 |
| PLP-157-000000420 | to | PLP-157-000000421 |
| PLP-157-000000442 | to | PLP-157-000000442 |
| PLP-157-000000445 | to | PLP-157-000000445 |
| PLP-157-000000451 | to | PLP-157-000000451 |
| PLP-157-000000455 | to | PLP-157-000000455 |
| PLP-157-000000457 | to | PLP-157-000000458 |
| PLP-157-000000461 | to | PLP-157-000000461 |
| PLP-157-000000466 | to | PLP-157-000000466 |
| PLP-157-000000477 | to | PLP-157-000000477 |
| PLP-157-000000491 | to | PLP-157-000000491 |
| PLP-157-000000493 | to | PLP-157-000000493 |
| PLP-157-000000495 | to | PLP-157-000000495 |
| PLP-157-000000505 | to | PLP-157-000000505 |
| PLP-157-000000514 | to | PLP-157-000000515 |
| PLP-157-000000523 | to | PLP-157-000000526 |
| PLP-157-000000528 | to | PLP-157-000000528 |
| PLP-157-000000557 | to | PLP-157-000000559 |
| PLP-157-000000561 | to | PLP-157-000000561 |
| PLP-157-000000564 | to | PLP-157-000000564 |
| PLP-157-000000575 | to | PLP-157-000000575 |
| PLP-157-000000579 | to | PLP-157-000000579 |
| PLP-157-000000585 | to | PLP-157-000000585 |
| PLP-157-000000597 | to | PLP-157-000000597 |
| PLP-157-000000600 | to | PLP-157-000000600 |
| PLP-157-000000602 | to | PLP-157-000000603 |
| PLP-157-000000624 | to | PLP-157-000000624 |
| PLP-157-000000644 | to | PLP-157-000000644 |
| PLP-157-000000661 | to | PLP-157-000000662 |
| PLP-157-000000665 | to | PLP-157-000000665 |

| | | |
|---|---|---|
| PLP-157-000000701 | to | PLP-157-000000701 |
| PLP-157-000000703 | to | PLP-157-000000703 |
| PLP-157-000000709 | to | PLP-157-000000709 |
| PLP-157-000000714 | to | PLP-157-000000714 |
| PLP-157-000000718 | to | PLP-157-000000718 |
| PLP-157-000000720 | to | PLP-157-000000720 |
| PLP-157-000000727 | to | PLP-157-000000727 |
| PLP-157-000000740 | to | PLP-157-000000741 |
| PLP-157-000000752 | to | PLP-157-000000753 |
| PLP-157-000000758 | to | PLP-157-000000758 |
| PLP-157-000000761 | to | PLP-157-000000761 |
| PLP-157-000000783 | to | PLP-157-000000783 |
| PLP-157-000000788 | to | PLP-157-000000788 |
| PLP-157-000000790 | to | PLP-157-000000790 |
| PLP-157-000000802 | to | PLP-157-000000802 |
| PLP-157-000000902 | to | PLP-157-000000902 |
| PLP-157-000000917 | to | PLP-157-000000917 |
| PLP-157-000000923 | to | PLP-157-000000924 |
| PLP-157-000000927 | to | PLP-157-000000927 |
| PLP-157-000000932 | to | PLP-157-000000932 |
| PLP-157-000000944 | to | PLP-157-000000944 |
| PLP-157-000000948 | to | PLP-157-000000948 |
| PLP-157-000000961 | to | PLP-157-000000961 |
| PLP-157-000000971 | to | PLP-157-000000971 |
| PLP-157-000000979 | to | PLP-157-000000979 |
| PLP-157-000000983 | to | PLP-157-000000985 |
| PLP-157-000001022 | to | PLP-157-000001022 |
| PLP-157-000001024 | to | PLP-157-000001024 |
| PLP-157-000001080 | to | PLP-157-000001080 |
| PLP-157-000001090 | to | PLP-157-000001090 |
| PLP-157-000001092 | to | PLP-157-000001093 |
| PLP-157-000001100 | to | PLP-157-000001100 |
| PLP-157-000001122 | to | PLP-157-000001122 |
| PLP-157-000001151 | to | PLP-157-000001151 |
| PLP-157-000001153 | to | PLP-157-000001153 |
| PLP-157-000001187 | to | PLP-157-000001187 |
| PLP-157-000001219 | to | PLP-157-000001219 |
| PLP-157-000001222 | to | PLP-157-000001222 |
| PLP-157-000001237 | to | PLP-157-000001237 |
| PLP-157-000001245 | to | PLP-157-000001245 |
| PLP-157-000001258 | to | PLP-157-000001259 |
| PLP-157-000001265 | to | PLP-157-000001265 |
| PLP-157-000001278 | to | PLP-157-000001278 |
| PLP-157-000001302 | to | PLP-157-000001305 |

| | | |
|---|---|---|
| PLP-157-000001313 | to | PLP-157-000001315 |
| PLP-157-000001317 | to | PLP-157-000001318 |
| PLP-157-000001323 | to | PLP-157-000001325 |
| PLP-157-000001332 | to | PLP-157-000001333 |
| PLP-157-000001336 | to | PLP-157-000001337 |
| PLP-157-000001342 | to | PLP-157-000001342 |
| PLP-157-000001349 | to | PLP-157-000001349 |
| PLP-157-000001380 | to | PLP-157-000001381 |
| PLP-157-000001383 | to | PLP-157-000001392 |
| PLP-157-000001396 | to | PLP-157-000001396 |
| PLP-157-000001406 | to | PLP-157-000001409 |
| PLP-157-000001422 | to | PLP-157-000001422 |
| PLP-157-000001426 | to | PLP-157-000001426 |
| PLP-157-000001433 | to | PLP-157-000001438 |
| PLP-157-000001469 | to | PLP-157-000001469 |
| PLP-157-000001472 | to | PLP-157-000001472 |
| PLP-157-000001475 | to | PLP-157-000001475 |
| PLP-157-000001484 | to | PLP-157-000001484 |
| PLP-157-000001489 | to | PLP-157-000001489 |
| PLP-157-000001496 | to | PLP-157-000001499 |
| PLP-157-000001507 | to | PLP-157-000001508 |
| PLP-157-000001515 | to | PLP-157-000001515 |
| PLP-157-000001517 | to | PLP-157-000001522 |
| PLP-157-000001525 | to | PLP-157-000001525 |
| PLP-157-000001530 | to | PLP-157-000001531 |
| PLP-157-000001533 | to | PLP-157-000001533 |
| PLP-157-000001542 | to | PLP-157-000001545 |
| PLP-157-000001549 | to | PLP-157-000001549 |
| PLP-157-000001551 | to | PLP-157-000001551 |
| PLP-157-000001587 | to | PLP-157-000001587 |
| PLP-157-000001590 | to | PLP-157-000001593 |
| PLP-157-000001597 | to | PLP-157-000001598 |
| PLP-157-000001604 | to | PLP-157-000001604 |
| PLP-157-000001606 | to | PLP-157-000001610 |
| PLP-157-000001616 | to | PLP-157-000001616 |
| PLP-157-000001629 | to | PLP-157-000001629 |
| PLP-157-000001645 | to | PLP-157-000001645 |
| PLP-157-000001658 | to | PLP-157-000001658 |
| PLP-157-000001661 | to | PLP-157-000001662 |
| PLP-157-000001666 | to | PLP-157-000001669 |
| PLP-157-000001680 | to | PLP-157-000001680 |
| PLP-157-000001687 | to | PLP-157-000001687 |
| PLP-157-000001719 | to | PLP-157-000001719 |
| PLP-157-000001724 | to | PLP-157-000001724 |

| | | |
|---|---|---|
| PLP-157-000001726 | to | PLP-157-000001729 |
| PLP-157-000001736 | to | PLP-157-000001768 |
| PLP-157-000001770 | to | PLP-157-000001770 |
| PLP-157-000001772 | to | PLP-157-000001774 |
| PLP-157-000001777 | to | PLP-157-000001777 |
| PLP-157-000001781 | to | PLP-157-000001782 |
| PLP-157-000001784 | to | PLP-157-000001785 |
| PLP-157-000001787 | to | PLP-157-000001787 |
| PLP-157-000001790 | to | PLP-157-000001790 |
| PLP-157-000001792 | to | PLP-157-000001798 |
| PLP-157-000001811 | to | PLP-157-000001812 |
| PLP-157-000001814 | to | PLP-157-000001814 |
| PLP-157-000001816 | to | PLP-157-000001817 |
| PLP-157-000001826 | to | PLP-157-000001826 |
| PLP-157-000001830 | to | PLP-157-000001830 |
| PLP-157-000001837 | to | PLP-157-000001837 |
| PLP-157-000001844 | to | PLP-157-000001844 |
| PLP-157-000001860 | to | PLP-157-000001860 |
| PLP-157-000001864 | to | PLP-157-000001865 |
| PLP-157-000001874 | to | PLP-157-000001877 |
| PLP-157-000001909 | to | PLP-157-000001909 |
| PLP-157-000001914 | to | PLP-157-000001916 |
| PLP-157-000001930 | to | PLP-157-000001930 |
| PLP-157-000001938 | to | PLP-157-000001938 |
| PLP-157-000001996 | to | PLP-157-000001996 |
| PLP-157-000002005 | to | PLP-157-000002008 |
| PLP-157-000002010 | to | PLP-157-000002010 |
| PLP-157-000002012 | to | PLP-157-000002018 |
| PLP-157-000002020 | to | PLP-157-000002020 |
| PLP-157-000002023 | to | PLP-157-000002023 |
| PLP-157-000002030 | to | PLP-157-000002031 |
| PLP-157-000002040 | to | PLP-157-000002041 |
| PLP-157-000002053 | to | PLP-157-000002053 |
| PLP-157-000002058 | to | PLP-157-000002058 |
| PLP-157-000002066 | to | PLP-157-000002066 |
| PLP-157-000002069 | to | PLP-157-000002069 |
| PLP-157-000002075 | to | PLP-157-000002075 |
| PLP-157-000002087 | to | PLP-157-000002087 |
| PLP-157-000002091 | to | PLP-157-000002091 |
| PLP-157-000002093 | to | PLP-157-000002093 |
| PLP-157-000002099 | to | PLP-157-000002099 |
| PLP-157-000002105 | to | PLP-157-000002105 |
| PLP-157-000002113 | to | PLP-157-000002113 |
| PLP-157-000002117 | to | PLP-157-000002117 |

| | | |
|---|---|---|
| PLP-157-000002121 | to | PLP-157-000002121 |
| PLP-157-000002131 | to | PLP-157-000002131 |
| PLP-157-000002133 | to | PLP-157-000002133 |
| PLP-157-000002137 | to | PLP-157-000002137 |
| PLP-157-000002139 | to | PLP-157-000002139 |
| PLP-157-000002146 | to | PLP-157-000002146 |
| PLP-157-000002154 | to | PLP-157-000002154 |
| PLP-157-000002168 | to | PLP-157-000002169 |
| PLP-157-000002174 | to | PLP-157-000002174 |
| PLP-157-000002181 | to | PLP-157-000002181 |
| PLP-157-000002201 | to | PLP-157-000002203 |
| PLP-157-000002209 | to | PLP-157-000002211 |
| PLP-157-000002215 | to | PLP-157-000002215 |
| PLP-157-000002218 | to | PLP-157-000002218 |
| PLP-157-000002231 | to | PLP-157-000002231 |
| PLP-157-000002241 | to | PLP-157-000002242 |
| PLP-157-000002248 | to | PLP-157-000002248 |
| PLP-157-000002264 | to | PLP-157-000002264 |
| PLP-157-000002275 | to | PLP-157-000002275 |
| PLP-157-000002279 | to | PLP-157-000002279 |
| PLP-157-000002281 | to | PLP-157-000002281 |
| PLP-157-000002292 | to | PLP-157-000002292 |
| PLP-157-000002322 | to | PLP-157-000002322 |
| PLP-157-000002324 | to | PLP-157-000002327 |
| PLP-157-000002335 | to | PLP-157-000002335 |
| PLP-157-000002341 | to | PLP-157-000002341 |
| PLP-157-000002355 | to | PLP-157-000002355 |
| PLP-157-000002361 | to | PLP-157-000002362 |
| PLP-157-000002376 | to | PLP-157-000002376 |
| PLP-157-000002380 | to | PLP-157-000002380 |
| PLP-157-000002386 | to | PLP-157-000002387 |
| PLP-157-000002393 | to | PLP-157-000002393 |
| PLP-157-000002398 | to | PLP-157-000002398 |
| PLP-157-000002401 | to | PLP-157-000002402 |
| PLP-157-000002405 | to | PLP-157-000002416 |
| PLP-157-000002419 | to | PLP-157-000002419 |
| PLP-157-000002452 | to | PLP-157-000002452 |
| PLP-157-000002454 | to | PLP-157-000002454 |
| PLP-157-000002458 | to | PLP-157-000002458 |
| PLP-157-000002466 | to | PLP-157-000002466 |
| PLP-157-000002472 | to | PLP-157-000002472 |
| PLP-157-000002475 | to | PLP-157-000002478 |
| PLP-157-000002480 | to | PLP-157-000002481 |
| PLP-157-000002484 | to | PLP-157-000002485 |

| | | |
|---|---|---|
| PLP-157-000002492 | to | PLP-157-000002495 |
| PLP-157-000002497 | to | PLP-157-000002497 |
| PLP-157-000002501 | to | PLP-157-000002501 |
| PLP-157-000002504 | to | PLP-157-000002504 |
| PLP-157-000002512 | to | PLP-157-000002512 |
| PLP-157-000002514 | to | PLP-157-000002514 |
| PLP-157-000002520 | to | PLP-157-000002520 |
| PLP-157-000002524 | to | PLP-157-000002525 |
| PLP-157-000002531 | to | PLP-157-000002532 |
| PLP-157-000002545 | to | PLP-157-000002545 |
| PLP-157-000002547 | to | PLP-157-000002548 |
| PLP-157-000002551 | to | PLP-157-000002551 |
| PLP-157-000002557 | to | PLP-157-000002559 |
| PLP-157-000002563 | to | PLP-157-000002563 |
| PLP-157-000002567 | to | PLP-157-000002567 |
| PLP-157-000002579 | to | PLP-157-000002579 |
| PLP-157-000002590 | to | PLP-157-000002590 |
| PLP-157-000002596 | to | PLP-157-000002596 |
| PLP-157-000002599 | to | PLP-157-000002599 |
| PLP-157-000002622 | to | PLP-157-000002622 |
| PLP-157-000002655 | to | PLP-157-000002655 |
| PLP-157-000002662 | to | PLP-157-000002662 |
| PLP-157-000002673 | to | PLP-157-000002673 |
| PLP-157-000002682 | to | PLP-157-000002683 |
| PLP-157-000002754 | to | PLP-157-000002754 |
| PLP-157-000002770 | to | PLP-157-000002770 |
| PLP-157-000002772 | to | PLP-157-000002772 |
| PLP-157-000002774 | to | PLP-157-000002774 |
| PLP-157-000002809 | to | PLP-157-000002809 |
| PLP-157-000002817 | to | PLP-157-000002817 |
| PLP-157-000002824 | to | PLP-157-000002824 |
| PLP-157-000002859 | to | PLP-157-000002860 |
| PLP-157-000002870 | to | PLP-157-000002871 |
| PLP-157-000002874 | to | PLP-157-000002874 |
| PLP-157-000002878 | to | PLP-157-000002878 |
| PLP-157-000002895 | to | PLP-157-000002895 |
| PLP-157-000002901 | to | PLP-157-000002905 |
| PLP-157-000002907 | to | PLP-157-000002907 |
| PLP-157-000002920 | to | PLP-157-000002923 |
| PLP-157-000002930 | to | PLP-157-000002930 |
| PLP-157-000002939 | to | PLP-157-000002940 |
| PLP-157-000002942 | to | PLP-157-000002942 |
| PLP-157-000002946 | to | PLP-157-000002946 |
| PLP-157-000002958 | to | PLP-157-000002958 |

| | | |
|---|---|---|
| PLP-157-000002966 | to | PLP-157-000002966 |
| PLP-157-000002972 | to | PLP-157-000002972 |
| PLP-157-000002980 | to | PLP-157-000002980 |
| PLP-157-000002982 | to | PLP-157-000002982 |
| PLP-157-000002988 | to | PLP-157-000002991 |
| PLP-157-000003000 | to | PLP-157-000003001 |
| PLP-157-000003019 | to | PLP-157-000003021 |
| PLP-157-000003023 | to | PLP-157-000003024 |
| PLP-157-000003029 | to | PLP-157-000003029 |
| PLP-157-000003031 | to | PLP-157-000003031 |
| PLP-157-000003033 | to | PLP-157-000003034 |
| PLP-157-000003049 | to | PLP-157-000003049 |
| PLP-157-000003053 | to | PLP-157-000003054 |
| PLP-157-000003056 | to | PLP-157-000003056 |
| PLP-157-000003059 | to | PLP-157-000003059 |
| PLP-157-000003061 | to | PLP-157-000003061 |
| PLP-157-000003063 | to | PLP-157-000003063 |
| PLP-157-000003065 | to | PLP-157-000003065 |
| PLP-157-000003069 | to | PLP-157-000003072 |
| PLP-157-000003076 | to | PLP-157-000003077 |
| PLP-157-000003079 | to | PLP-157-000003079 |
| PLP-157-000003088 | to | PLP-157-000003089 |
| PLP-157-000003097 | to | PLP-157-000003097 |
| PLP-157-000003099 | to | PLP-157-000003099 |
| PLP-157-000003103 | to | PLP-157-000003103 |
| PLP-157-000003106 | to | PLP-157-000003106 |
| PLP-157-000003114 | to | PLP-157-000003114 |
| PLP-157-000003116 | to | PLP-157-000003116 |
| PLP-157-000003126 | to | PLP-157-000003127 |
| PLP-157-000003134 | to | PLP-157-000003135 |
| PLP-157-000003144 | to | PLP-157-000003148 |
| PLP-157-000003156 | to | PLP-157-000003156 |
| PLP-157-000003158 | to | PLP-157-000003162 |
| PLP-157-000003167 | to | PLP-157-000003167 |
| PLP-157-000003170 | to | PLP-157-000003170 |
| PLP-157-000003172 | to | PLP-157-000003172 |
| PLP-157-000003197 | to | PLP-157-000003198 |
| PLP-157-000003200 | to | PLP-157-000003200 |
| PLP-157-000003207 | to | PLP-157-000003208 |
| PLP-157-000003212 | to | PLP-157-000003213 |
| PLP-157-000003215 | to | PLP-157-000003215 |
| PLP-157-000003222 | to | PLP-157-000003222 |
| PLP-157-000003235 | to | PLP-157-000003236 |
| PLP-157-000003335 | to | PLP-157-000003335 |

| | | |
|---|---|---|
| PLP-157-000003340 | to | PLP-157-000003340 |
| PLP-157-000003349 | to | PLP-157-000003350 |
| PLP-157-000003360 | to | PLP-157-000003360 |
| PLP-157-000003364 | to | PLP-157-000003364 |
| PLP-157-000003367 | to | PLP-157-000003367 |
| PLP-157-000003373 | to | PLP-157-000003373 |
| PLP-157-000003384 | to | PLP-157-000003384 |
| PLP-157-000003388 | to | PLP-157-000003388 |
| PLP-157-000003426 | to | PLP-157-000003427 |
| PLP-157-000003443 | to | PLP-157-000003443 |
| PLP-157-000003445 | to | PLP-157-000003445 |
| PLP-157-000003452 | to | PLP-157-000003452 |
| PLP-157-000003470 | to | PLP-157-000003470 |
| PLP-157-000003476 | to | PLP-157-000003477 |
| PLP-157-000003481 | to | PLP-157-000003481 |
| PLP-157-000003487 | to | PLP-157-000003487 |
| PLP-157-000003493 | to | PLP-157-000003493 |
| PLP-157-000003518 | to | PLP-157-000003520 |
| PLP-157-000003524 | to | PLP-157-000003524 |
| PLP-157-000003527 | to | PLP-157-000003527 |
| PLP-157-000003532 | to | PLP-157-000003533 |
| PLP-157-000003535 | to | PLP-157-000003535 |
| PLP-157-000003554 | to | PLP-157-000003556 |
| PLP-157-000003578 | to | PLP-157-000003579 |
| PLP-157-000003582 | to | PLP-157-000003582 |
| PLP-157-000003589 | to | PLP-157-000003589 |
| PLP-157-000003596 | to | PLP-157-000003596 |
| PLP-157-000003603 | to | PLP-157-000003604 |
| PLP-157-000003607 | to | PLP-157-000003610 |
| PLP-157-000003612 | to | PLP-157-000003612 |
| PLP-157-000003624 | to | PLP-157-000003624 |
| PLP-157-000003626 | to | PLP-157-000003627 |
| PLP-157-000003651 | to | PLP-157-000003651 |
| PLP-157-000003673 | to | PLP-157-000003673 |
| PLP-157-000003693 | to | PLP-157-000003694 |
| PLP-157-000003696 | to | PLP-157-000003696 |
| PLP-157-000003702 | to | PLP-157-000003704 |
| PLP-157-000003709 | to | PLP-157-000003709 |
| PLP-157-000003743 | to | PLP-157-000003743 |
| PLP-157-000003748 | to | PLP-157-000003748 |
| PLP-157-000003750 | to | PLP-157-000003750 |
| PLP-157-000003756 | to | PLP-157-000003756 |
| PLP-157-000003772 | to | PLP-157-000003772 |
| PLP-157-000003774 | to | PLP-157-000003774 |

| | | |
|---|---|---|
| PLP-157-000003777 | to | PLP-157-000003779 |
| PLP-157-000003783 | to | PLP-157-000003784 |
| PLP-157-000003793 | to | PLP-157-000003793 |
| PLP-157-000003800 | to | PLP-157-000003801 |
| PLP-157-000003804 | to | PLP-157-000003804 |
| PLP-157-000003820 | to | PLP-157-000003820 |
| PLP-157-000003826 | to | PLP-157-000003826 |
| PLP-157-000003901 | to | PLP-157-000003901 |
| PLP-157-000003908 | to | PLP-157-000003909 |
| PLP-157-000003931 | to | PLP-157-000003931 |
| PLP-157-000003934 | to | PLP-157-000003934 |
| PLP-157-000003939 | to | PLP-157-000003939 |
| PLP-157-000003945 | to | PLP-157-000003945 |
| PLP-157-000003961 | to | PLP-157-000003961 |
| PLP-157-000003971 | to | PLP-157-000003972 |
| PLP-157-000004009 | to | PLP-157-000004009 |
| PLP-157-000004012 | to | PLP-157-000004012 |
| PLP-157-000004043 | to | PLP-157-000004043 |
| PLP-157-000004054 | to | PLP-157-000004054 |
| PLP-157-000004078 | to | PLP-157-000004078 |
| PLP-157-000004084 | to | PLP-157-000004085 |
| PLP-157-000004106 | to | PLP-157-000004106 |
| PLP-157-000004111 | to | PLP-157-000004113 |
| PLP-157-000004116 | to | PLP-157-000004116 |
| PLP-157-000004118 | to | PLP-157-000004118 |
| PLP-157-000004121 | to | PLP-157-000004121 |
| PLP-157-000004134 | to | PLP-157-000004134 |
| PLP-157-000004145 | to | PLP-157-000004145 |
| PLP-157-000004147 | to | PLP-157-000004148 |
| PLP-157-000004150 | to | PLP-157-000004150 |
| PLP-157-000004152 | to | PLP-157-000004153 |
| PLP-157-000004155 | to | PLP-157-000004155 |
| PLP-157-000004160 | to | PLP-157-000004161 |
| PLP-157-000004172 | to | PLP-157-000004172 |
| PLP-157-000004178 | to | PLP-157-000004178 |
| PLP-157-000004180 | to | PLP-157-000004180 |
| PLP-157-000004183 | to | PLP-157-000004183 |
| PLP-157-000004185 | to | PLP-157-000004186 |
| PLP-157-000004189 | to | PLP-157-000004189 |
| PLP-157-000004201 | to | PLP-157-000004201 |
| PLP-157-000004204 | to | PLP-157-000004204 |
| PLP-157-000004213 | to | PLP-157-000004214 |
| PLP-157-000004218 | to | PLP-157-000004218 |
| PLP-157-000004220 | to | PLP-157-000004222 |

| | | |
|---|---|---|
| PLP-157-000004227 | to | PLP-157-000004227 |
| PLP-157-000004236 | to | PLP-157-000004237 |
| PLP-157-000004239 | to | PLP-157-000004239 |
| PLP-157-000004241 | to | PLP-157-000004241 |
| PLP-157-000004243 | to | PLP-157-000004247 |
| PLP-157-000004252 | to | PLP-157-000004252 |
| PLP-157-000004256 | to | PLP-157-000004256 |
| PLP-157-000004263 | to | PLP-157-000004263 |
| PLP-157-000004267 | to | PLP-157-000004267 |
| PLP-157-000004271 | to | PLP-157-000004274 |
| PLP-157-000004282 | to | PLP-157-000004282 |
| PLP-157-000004287 | to | PLP-157-000004289 |
| PLP-157-000004291 | to | PLP-157-000004291 |
| PLP-157-000004293 | to | PLP-157-000004294 |
| PLP-157-000004296 | to | PLP-157-000004299 |
| PLP-157-000004309 | to | PLP-157-000004309 |
| PLP-157-000004317 | to | PLP-157-000004318 |
| PLP-157-000004321 | to | PLP-157-000004322 |
| PLP-157-000004325 | to | PLP-157-000004325 |
| PLP-157-000004327 | to | PLP-157-000004327 |
| PLP-157-000004344 | to | PLP-157-000004344 |
| PLP-157-000004359 | to | PLP-157-000004360 |
| PLP-157-000004375 | to | PLP-157-000004375 |
| PLP-157-000004377 | to | PLP-157-000004378 |
| PLP-157-000004381 | to | PLP-157-000004381 |
| PLP-157-000004385 | to | PLP-157-000004385 |
| PLP-157-000004397 | to | PLP-157-000004397 |
| PLP-157-000004400 | to | PLP-157-000004400 |
| PLP-157-000004410 | to | PLP-157-000004413 |
| PLP-157-000004421 | to | PLP-157-000004421 |
| PLP-157-000004429 | to | PLP-157-000004429 |
| PLP-157-000004436 | to | PLP-157-000004436 |
| PLP-157-000004443 | to | PLP-157-000004443 |
| PLP-157-000004455 | to | PLP-157-000004455 |
| PLP-157-000004458 | to | PLP-157-000004458 |
| PLP-157-000004461 | to | PLP-157-000004462 |
| PLP-157-000004464 | to | PLP-157-000004464 |
| PLP-157-000004466 | to | PLP-157-000004468 |
| PLP-157-000004470 | to | PLP-157-000004470 |
| PLP-157-000004474 | to | PLP-157-000004474 |
| PLP-157-000004477 | to | PLP-157-000004478 |
| PLP-157-000004483 | to | PLP-157-000004484 |
| PLP-157-000004486 | to | PLP-157-000004486 |
| PLP-157-000004489 | to | PLP-157-000004489 |

| | | |
|---|---|---|
| PLP-157-000004499 | to | PLP-157-000004499 |
| PLP-157-000004501 | to | PLP-157-000004501 |
| PLP-157-000004503 | to | PLP-157-000004506 |
| PLP-157-000004508 | to | PLP-157-000004510 |
| PLP-157-000004519 | to | PLP-157-000004519 |
| PLP-157-000004521 | to | PLP-157-000004521 |
| PLP-157-000004528 | to | PLP-157-000004529 |
| PLP-157-000004534 | to | PLP-157-000004536 |
| PLP-157-000004540 | to | PLP-157-000004540 |
| PLP-157-000004545 | to | PLP-157-000004545 |
| PLP-157-000004551 | to | PLP-157-000004551 |
| PLP-157-000004554 | to | PLP-157-000004555 |
| PLP-157-000004560 | to | PLP-157-000004561 |
| PLP-157-000004573 | to | PLP-157-000004574 |
| PLP-157-000004577 | to | PLP-157-000004579 |
| PLP-157-000004590 | to | PLP-157-000004590 |
| PLP-157-000004613 | to | PLP-157-000004613 |
| PLP-157-000004632 | to | PLP-157-000004632 |
| PLP-157-000004638 | to | PLP-157-000004638 |
| PLP-157-000004641 | to | PLP-157-000004641 |
| PLP-157-000004673 | to | PLP-157-000004673 |
| PLP-157-000004695 | to | PLP-157-000004695 |
| PLP-157-000004698 | to | PLP-157-000004698 |
| PLP-157-000004713 | to | PLP-157-000004713 |
| PLP-157-000004723 | to | PLP-157-000004724 |
| PLP-157-000004735 | to | PLP-157-000004736 |
| PLP-157-000004752 | to | PLP-157-000004752 |
| PLP-157-000004756 | to | PLP-157-000004756 |
| PLP-157-000004760 | to | PLP-157-000004760 |
| PLP-157-000004766 | to | PLP-157-000004766 |
| PLP-157-000004780 | to | PLP-157-000004781 |
| PLP-157-000004783 | to | PLP-157-000004783 |
| PLP-157-000004786 | to | PLP-157-000004786 |
| PLP-157-000004789 | to | PLP-157-000004789 |
| PLP-157-000004791 | to | PLP-157-000004795 |
| PLP-157-000004797 | to | PLP-157-000004799 |
| PLP-157-000004803 | to | PLP-157-000004803 |
| PLP-157-000004818 | to | PLP-157-000004818 |
| PLP-157-000004822 | to | PLP-157-000004822 |
| PLP-157-000004824 | to | PLP-157-000004824 |
| PLP-157-000004826 | to | PLP-157-000004828 |
| PLP-157-000004837 | to | PLP-157-000004837 |
| PLP-157-000004839 | to | PLP-157-000004839 |
| PLP-157-000004848 | to | PLP-157-000004849 |

| | | |
|---|---|---|
| PLP-157-000004853 | to | PLP-157-000004853 |
| PLP-157-000004856 | to | PLP-157-000004856 |
| PLP-157-000004860 | to | PLP-157-000004860 |
| PLP-157-000004919 | to | PLP-157-000004919 |
| PLP-157-000004953 | to | PLP-157-000004953 |
| PLP-157-000004956 | to | PLP-157-000004957 |
| PLP-157-000004993 | to | PLP-157-000004994 |
| PLP-157-000004997 | to | PLP-157-000004999 |
| PLP-157-000005028 | to | PLP-157-000005030 |
| PLP-157-000005032 | to | PLP-157-000005032 |
| PLP-157-000005039 | to | PLP-157-000005039 |
| PLP-157-000005044 | to | PLP-157-000005046 |
| PLP-157-000005071 | to | PLP-157-000005071 |
| PLP-157-000005083 | to | PLP-157-000005084 |
| PLP-157-000005087 | to | PLP-157-000005087 |
| PLP-157-000005090 | to | PLP-157-000005090 |
| PLP-157-000005104 | to | PLP-157-000005104 |
| PLP-157-000005118 | to | PLP-157-000005119 |
| PLP-157-000005127 | to | PLP-157-000005127 |
| PLP-157-000005130 | to | PLP-157-000005132 |
| PLP-157-000005135 | to | PLP-157-000005135 |
| PLP-157-000005137 | to | PLP-157-000005137 |
| PLP-157-000005142 | to | PLP-157-000005142 |
| PLP-157-000005145 | to | PLP-157-000005146 |
| PLP-157-000005150 | to | PLP-157-000005150 |
| PLP-157-000005152 | to | PLP-157-000005153 |
| PLP-157-000005155 | to | PLP-157-000005156 |
| PLP-157-000005158 | to | PLP-157-000005158 |
| PLP-157-000005162 | to | PLP-157-000005162 |
| PLP-157-000005164 | to | PLP-157-000005164 |
| PLP-157-000005168 | to | PLP-157-000005168 |
| PLP-157-000005174 | to | PLP-157-000005174 |
| PLP-157-000005205 | to | PLP-157-000005205 |
| PLP-157-000005210 | to | PLP-157-000005210 |
| PLP-157-000005213 | to | PLP-157-000005213 |
| PLP-157-000005220 | to | PLP-157-000005220 |
| PLP-157-000005224 | to | PLP-157-000005224 |
| PLP-157-000005229 | to | PLP-157-000005229 |
| PLP-157-000005231 | to | PLP-157-000005231 |
| PLP-157-000005233 | to | PLP-157-000005233 |
| PLP-157-000005235 | to | PLP-157-000005236 |
| PLP-157-000005242 | to | PLP-157-000005242 |
| PLP-157-000005245 | to | PLP-157-000005245 |
| PLP-157-000005249 | to | PLP-157-000005249 |

| | | |
|---|---|---|
| PLP-157-000005254 | to | PLP-157-000005254 |
| PLP-157-000005257 | to | PLP-157-000005257 |
| PLP-157-000005261 | to | PLP-157-000005261 |
| PLP-157-000005276 | to | PLP-157-000005276 |
| PLP-157-000005280 | to | PLP-157-000005281 |
| PLP-157-000005304 | to | PLP-157-000005304 |
| PLP-157-000005309 | to | PLP-157-000005310 |
| PLP-157-000005313 | to | PLP-157-000005313 |
| PLP-157-000005334 | to | PLP-157-000005334 |
| PLP-157-000005337 | to | PLP-157-000005337 |
| PLP-157-000005354 | to | PLP-157-000005354 |
| PLP-157-000005359 | to | PLP-157-000005359 |
| PLP-157-000005362 | to | PLP-157-000005364 |
| PLP-157-000005366 | to | PLP-157-000005366 |
| PLP-157-000005368 | to | PLP-157-000005369 |
| PLP-157-000005371 | to | PLP-157-000005371 |
| PLP-157-000005376 | to | PLP-157-000005376 |
| PLP-157-000005379 | to | PLP-157-000005380 |
| PLP-157-000005391 | to | PLP-157-000005391 |
| PLP-157-000005407 | to | PLP-157-000005407 |
| PLP-157-000005414 | to | PLP-157-000005414 |
| PLP-157-000005431 | to | PLP-157-000005431 |
| PLP-157-000005434 | to | PLP-157-000005434 |
| PLP-157-000005436 | to | PLP-157-000005436 |
| PLP-157-000005438 | to | PLP-157-000005438 |
| PLP-157-000005443 | to | PLP-157-000005443 |
| PLP-157-000005448 | to | PLP-157-000005448 |
| PLP-157-000005477 | to | PLP-157-000005478 |
| PLP-157-000005497 | to | PLP-157-000005497 |
| PLP-157-000005500 | to | PLP-157-000005500 |
| PLP-157-000005507 | to | PLP-157-000005507 |
| PLP-157-000005511 | to | PLP-157-000005511 |
| PLP-157-000005520 | to | PLP-157-000005520 |
| PLP-157-000005528 | to | PLP-157-000005528 |
| PLP-157-000005533 | to | PLP-157-000005535 |
| PLP-157-000005564 | to | PLP-157-000005564 |
| PLP-157-000005569 | to | PLP-157-000005569 |
| PLP-157-000005571 | to | PLP-157-000005571 |
| PLP-157-000005574 | to | PLP-157-000005575 |
| PLP-157-000005577 | to | PLP-157-000005580 |
| PLP-157-000005586 | to | PLP-157-000005586 |
| PLP-157-000005589 | to | PLP-157-000005589 |
| PLP-157-000005591 | to | PLP-157-000005591 |
| PLP-157-000005601 | to | PLP-157-000005601 |

| | | |
|---|---|---|
| PLP-157-000005603 | to | PLP-157-000005603 |
| PLP-157-000005605 | to | PLP-157-000005605 |
| PLP-157-000005607 | to | PLP-157-000005608 |
| PLP-157-000005611 | to | PLP-157-000005612 |
| PLP-157-000005616 | to | PLP-157-000005617 |
| PLP-157-000005619 | to | PLP-157-000005619 |
| PLP-157-000005621 | to | PLP-157-000005622 |
| PLP-157-000005627 | to | PLP-157-000005627 |
| PLP-157-000005629 | to | PLP-157-000005629 |
| PLP-157-000005636 | to | PLP-157-000005637 |
| PLP-157-000005639 | to | PLP-157-000005639 |
| PLP-157-000005646 | to | PLP-157-000005646 |
| PLP-157-000005649 | to | PLP-157-000005649 |
| PLP-157-000005663 | to | PLP-157-000005663 |
| PLP-157-000005668 | to | PLP-157-000005668 |
| PLP-157-000005670 | to | PLP-157-000005670 |
| PLP-157-000005674 | to | PLP-157-000005674 |
| PLP-157-000005679 | to | PLP-157-000005680 |
| PLP-157-000005685 | to | PLP-157-000005685 |
| PLP-157-000005687 | to | PLP-157-000005689 |
| PLP-157-000005697 | to | PLP-157-000005697 |
| PLP-157-000005699 | to | PLP-157-000005699 |
| PLP-157-000005704 | to | PLP-157-000005711 |
| PLP-157-000005719 | to | PLP-157-000005719 |
| PLP-157-000005737 | to | PLP-157-000005741 |
| PLP-157-000005756 | to | PLP-157-000005756 |
| PLP-157-000005759 | to | PLP-157-000005762 |
| PLP-157-000005769 | to | PLP-157-000005769 |
| PLP-157-000005772 | to | PLP-157-000005772 |
| PLP-157-000005775 | to | PLP-157-000005778 |
| PLP-157-000005802 | to | PLP-157-000005802 |
| PLP-157-000005830 | to | PLP-157-000005837 |
| PLP-157-000005857 | to | PLP-157-000005857 |
| PLP-157-000005863 | to | PLP-157-000005866 |
| PLP-157-000005868 | to | PLP-157-000005868 |
| PLP-157-000005876 | to | PLP-157-000005878 |
| PLP-157-000005880 | to | PLP-157-000005881 |
| PLP-157-000005884 | to | PLP-157-000005884 |
| PLP-157-000005889 | to | PLP-157-000005889 |
| PLP-157-000005892 | to | PLP-157-000005895 |
| PLP-157-000005909 | to | PLP-157-000005911 |
| PLP-157-000005926 | to | PLP-157-000005926 |
| PLP-157-000005935 | to | PLP-157-000005935 |
| PLP-157-000005938 | to | PLP-157-000005938 |

| | | |
|---|---|---|
| PLP-157-000005940 | to | PLP-157-000005940 |
| PLP-157-000005945 | to | PLP-157-000005955 |
| PLP-157-000005957 | to | PLP-157-000005957 |
| PLP-157-000005962 | to | PLP-157-000005966 |
| PLP-157-000005970 | to | PLP-157-000005970 |
| PLP-157-000005973 | to | PLP-157-000005974 |
| PLP-157-000005979 | to | PLP-157-000005979 |
| PLP-157-000005981 | to | PLP-157-000005982 |
| PLP-157-000005984 | to | PLP-157-000005990 |
| PLP-157-000005992 | to | PLP-157-000005992 |
| PLP-157-000006002 | to | PLP-157-000006002 |
| PLP-157-000006004 | to | PLP-157-000006004 |
| PLP-157-000006008 | to | PLP-157-000006011 |
| PLP-157-000006013 | to | PLP-157-000006014 |
| PLP-157-000006020 | to | PLP-157-000006021 |
| PLP-157-000006023 | to | PLP-157-000006024 |
| PLP-157-000006030 | to | PLP-157-000006031 |
| PLP-157-000006034 | to | PLP-157-000006034 |
| PLP-157-000006040 | to | PLP-157-000006043 |
| PLP-157-000006047 | to | PLP-157-000006049 |
| PLP-157-000006059 | to | PLP-157-000006061 |
| PLP-157-000006071 | to | PLP-157-000006074 |
| PLP-157-000006088 | to | PLP-157-000006088 |
| PLP-157-000006091 | to | PLP-157-000006096 |
| PLP-157-000006102 | to | PLP-157-000006103 |
| PLP-157-000006107 | to | PLP-157-000006108 |
| PLP-157-000006110 | to | PLP-157-000006115 |
| PLP-157-000006118 | to | PLP-157-000006118 |
| PLP-157-000006128 | to | PLP-157-000006128 |
| PLP-157-000006130 | to | PLP-157-000006130 |
| PLP-157-000006147 | to | PLP-157-000006150 |
| PLP-157-000006152 | to | PLP-157-000006152 |
| PLP-157-000006162 | to | PLP-157-000006162 |
| PLP-157-000006168 | to | PLP-157-000006169 |
| PLP-157-000006173 | to | PLP-157-000006173 |
| PLP-157-000006178 | to | PLP-157-000006179 |
| PLP-157-000006181 | to | PLP-157-000006182 |
| PLP-157-000006185 | to | PLP-157-000006185 |
| PLP-157-000006187 | to | PLP-157-000006194 |
| PLP-157-000006196 | to | PLP-157-000006201 |
| PLP-157-000006204 | to | PLP-157-000006210 |
| PLP-157-000006212 | to | PLP-157-000006218 |
| PLP-157-000006220 | to | PLP-157-000006220 |
| PLP-157-000006228 | to | PLP-157-000006228 |

| | | |
|---|---|---|
| PLP-157-000006237 | to | PLP-157-000006238 |
| PLP-157-000006240 | to | PLP-157-000006240 |
| PLP-157-000006246 | to | PLP-157-000006246 |
| PLP-157-000006248 | to | PLP-157-000006250 |
| PLP-157-000006280 | to | PLP-157-000006280 |
| PLP-157-000006293 | to | PLP-157-000006295 |
| PLP-157-000006298 | to | PLP-157-000006298 |
| PLP-157-000006302 | to | PLP-157-000006303 |
| PLP-157-000006305 | to | PLP-157-000006305 |
| PLP-157-000006313 | to | PLP-157-000006313 |
| PLP-157-000006320 | to | PLP-157-000006320 |
| PLP-157-000006323 | to | PLP-157-000006323 |
| PLP-157-000006333 | to | PLP-157-000006335 |
| PLP-157-000006346 | to | PLP-157-000006346 |
| PLP-157-000006366 | to | PLP-157-000006366 |
| PLP-157-000006368 | to | PLP-157-000006369 |
| PLP-157-000006375 | to | PLP-157-000006380 |
| PLP-157-000006386 | to | PLP-157-000006392 |
| PLP-157-000006403 | to | PLP-157-000006406 |
| PLP-157-000006409 | to | PLP-157-000006409 |
| PLP-157-000006413 | to | PLP-157-000006413 |
| PLP-157-000006418 | to | PLP-157-000006418 |
| PLP-157-000006427 | to | PLP-157-000006427 |
| PLP-157-000006429 | to | PLP-157-000006429 |
| PLP-157-000006438 | to | PLP-157-000006438 |
| PLP-157-000006444 | to | PLP-157-000006446 |
| PLP-157-000006448 | to | PLP-157-000006450 |
| PLP-157-000006456 | to | PLP-157-000006456 |
| PLP-157-000006458 | to | PLP-157-000006467 |
| PLP-157-000006469 | to | PLP-157-000006471 |
| PLP-157-000006475 | to | PLP-157-000006475 |
| PLP-157-000006490 | to | PLP-157-000006490 |
| PLP-157-000006492 | to | PLP-157-000006493 |
| PLP-157-000006503 | to | PLP-157-000006503 |
| PLP-157-000006510 | to | PLP-157-000006510 |
| PLP-157-000006512 | to | PLP-157-000006513 |
| PLP-157-000006515 | to | PLP-157-000006517 |
| PLP-157-000006524 | to | PLP-157-000006524 |
| PLP-157-000006527 | to | PLP-157-000006536 |
| PLP-157-000006546 | to | PLP-157-000006551 |
| PLP-157-000006554 | to | PLP-157-000006555 |
| PLP-157-000006558 | to | PLP-157-000006558 |
| PLP-157-000006563 | to | PLP-157-000006563 |
| PLP-157-000006571 | to | PLP-157-000006572 |

| | | |
|---|---|---|
| PLP-157-000006584 | to | PLP-157-000006585 |
| PLP-157-000006588 | to | PLP-157-000006589 |
| PLP-157-000006597 | to | PLP-157-000006597 |
| PLP-157-000006612 | to | PLP-157-000006615 |
| PLP-157-000006622 | to | PLP-157-000006622 |
| PLP-157-000006625 | to | PLP-157-000006628 |
| PLP-157-000006630 | to | PLP-157-000006630 |
| PLP-157-000006632 | to | PLP-157-000006632 |
| PLP-157-000006642 | to | PLP-157-000006642 |
| PLP-157-000006647 | to | PLP-157-000006647 |
| PLP-157-000006653 | to | PLP-157-000006655 |
| PLP-157-000006657 | to | PLP-157-000006657 |
| PLP-157-000006677 | to | PLP-157-000006677 |
| PLP-157-000006681 | to | PLP-157-000006681 |
| PLP-157-000006685 | to | PLP-157-000006688 |
| PLP-157-000006696 | to | PLP-157-000006698 |
| PLP-157-000006707 | to | PLP-157-000006708 |
| PLP-157-000006712 | to | PLP-157-000006712 |
| PLP-157-000006715 | to | PLP-157-000006716 |
| PLP-157-000006734 | to | PLP-157-000006737 |
| PLP-157-000006739 | to | PLP-157-000006739 |
| PLP-157-000006742 | to | PLP-157-000006743 |
| PLP-157-000006758 | to | PLP-157-000006758 |
| PLP-157-000006764 | to | PLP-157-000006764 |
| PLP-157-000006781 | to | PLP-157-000006783 |
| PLP-157-000006785 | to | PLP-157-000006786 |
| PLP-157-000006794 | to | PLP-157-000006796 |
| PLP-157-000006798 | to | PLP-157-000006798 |
| PLP-157-000006801 | to | PLP-157-000006801 |
| PLP-157-000006811 | to | PLP-157-000006812 |
| PLP-157-000006816 | to | PLP-157-000006820 |
| PLP-157-000006827 | to | PLP-157-000006829 |
| PLP-157-000006831 | to | PLP-157-000006832 |
| PLP-157-000006848 | to | PLP-157-000006848 |
| PLP-157-000006852 | to | PLP-157-000006852 |
| PLP-157-000006855 | to | PLP-157-000006855 |
| PLP-157-000006859 | to | PLP-157-000006860 |
| PLP-157-000006872 | to | PLP-157-000006872 |
| PLP-157-000006882 | to | PLP-157-000006888 |
| PLP-157-000006890 | to | PLP-157-000006895 |
| PLP-157-000006900 | to | PLP-157-000006911 |
| PLP-157-000006914 | to | PLP-157-000006917 |
| PLP-157-000006925 | to | PLP-157-000006926 |
| PLP-157-000006928 | to | PLP-157-000006928 |

| | | |
|---|---|---|
| PLP-157-000006930 | to | PLP-157-000006930 |
| PLP-157-000006934 | to | PLP-157-000006934 |
| PLP-157-000006939 | to | PLP-157-000006939 |
| PLP-157-000006942 | to | PLP-157-000006942 |
| PLP-157-000006958 | to | PLP-157-000006959 |
| PLP-157-000006988 | to | PLP-157-000006988 |
| PLP-157-000007023 | to | PLP-157-000007023 |
| PLP-157-000007025 | to | PLP-157-000007025 |
| PLP-157-000007027 | to | PLP-157-000007027 |
| PLP-157-000007065 | to | PLP-157-000007065 |
| PLP-157-000007068 | to | PLP-157-000007068 |
| PLP-157-000007081 | to | PLP-157-000007085 |
| PLP-157-000007089 | to | PLP-157-000007089 |
| PLP-157-000007094 | to | PLP-157-000007094 |
| PLP-157-000007096 | to | PLP-157-000007096 |
| PLP-157-000007113 | to | PLP-157-000007113 |
| PLP-157-000007118 | to | PLP-157-000007126 |
| PLP-157-000007134 | to | PLP-157-000007136 |
| PLP-157-000007170 | to | PLP-157-000007170 |
| PLP-157-000007173 | to | PLP-157-000007174 |
| PLP-157-000007176 | to | PLP-157-000007176 |
| PLP-157-000007178 | to | PLP-157-000007178 |
| PLP-157-000007180 | to | PLP-157-000007185 |
| PLP-157-000007190 | to | PLP-157-000007193 |
| PLP-157-000007202 | to | PLP-157-000007202 |
| PLP-157-000007205 | to | PLP-157-000007206 |
| PLP-157-000007212 | to | PLP-157-000007212 |
| PLP-157-000007221 | to | PLP-157-000007221 |
| PLP-157-000007231 | to | PLP-157-000007232 |
| PLP-157-000007237 | to | PLP-157-000007240 |
| PLP-157-000007258 | to | PLP-157-000007258 |
| PLP-157-000007260 | to | PLP-157-000007264 |
| PLP-157-000007266 | to | PLP-157-000007267 |
| PLP-157-000007270 | to | PLP-157-000007270 |
| PLP-157-000007272 | to | PLP-157-000007273 |
| PLP-157-000007279 | to | PLP-157-000007279 |
| PLP-157-000007303 | to | PLP-157-000007306 |
| PLP-157-000007317 | to | PLP-157-000007318 |
| PLP-157-000007320 | to | PLP-157-000007320 |
| PLP-157-000007322 | to | PLP-157-000007322 |
| PLP-157-000007324 | to | PLP-157-000007325 |
| PLP-157-000007330 | to | PLP-157-000007331 |
| PLP-157-000007342 | to | PLP-157-000007342 |
| PLP-157-000007347 | to | PLP-157-000007347 |

| | | |
|---|---|---|
| PLP-157-000007366 | to | PLP-157-000007366 |
| PLP-157-000007368 | to | PLP-157-000007369 |
| PLP-157-000007371 | to | PLP-157-000007371 |
| PLP-157-000007375 | to | PLP-157-000007375 |
| PLP-157-000007377 | to | PLP-157-000007377 |
| PLP-157-000007381 | to | PLP-157-000007381 |
| PLP-157-000007396 | to | PLP-157-000007396 |
| PLP-157-000007399 | to | PLP-157-000007399 |
| PLP-157-000007407 | to | PLP-157-000007409 |
| PLP-157-000007412 | to | PLP-157-000007412 |
| PLP-157-000007416 | to | PLP-157-000007416 |
| PLP-157-000007431 | to | PLP-157-000007432 |
| PLP-157-000007448 | to | PLP-157-000007448 |
| PLP-157-000007450 | to | PLP-157-000007450 |
| PLP-157-000007452 | to | PLP-157-000007454 |
| PLP-157-000007459 | to | PLP-157-000007460 |
| PLP-157-000007462 | to | PLP-157-000007462 |
| PLP-157-000007472 | to | PLP-157-000007472 |
| PLP-157-000007477 | to | PLP-157-000007477 |
| PLP-157-000007479 | to | PLP-157-000007479 |
| PLP-157-000007483 | to | PLP-157-000007483 |
| PLP-157-000007492 | to | PLP-157-000007493 |
| PLP-157-000007496 | to | PLP-157-000007496 |
| PLP-157-000007498 | to | PLP-157-000007498 |
| PLP-157-000007504 | to | PLP-157-000007504 |
| PLP-157-000007506 | to | PLP-157-000007506 |
| PLP-157-000007508 | to | PLP-157-000007509 |
| PLP-157-000007514 | to | PLP-157-000007515 |
| PLP-157-000007529 | to | PLP-157-000007529 |
| PLP-157-000007531 | to | PLP-157-000007531 |
| PLP-157-000007538 | to | PLP-157-000007539 |
| PLP-157-000007549 | to | PLP-157-000007549 |
| PLP-157-000007555 | to | PLP-157-000007555 |
| PLP-157-000007558 | to | PLP-157-000007558 |
| PLP-157-000007562 | to | PLP-157-000007562 |
| PLP-157-000007576 | to | PLP-157-000007576 |
| PLP-157-000007586 | to | PLP-157-000007589 |
| PLP-157-000007593 | to | PLP-157-000007597 |
| PLP-157-000007599 | to | PLP-157-000007601 |
| PLP-157-000007603 | to | PLP-157-000007604 |
| PLP-157-000007610 | to | PLP-157-000007610 |
| PLP-157-000007615 | to | PLP-157-000007615 |
| PLP-157-000007617 | to | PLP-157-000007618 |
| PLP-157-000007621 | to | PLP-157-000007621 |

| | | |
|---|---|---|
| PLP-157-000007623 | to | PLP-157-000007626 |
| PLP-157-000007631 | to | PLP-157-000007633 |
| PLP-157-000007638 | to | PLP-157-000007638 |
| PLP-157-000007645 | to | PLP-157-000007649 |
| PLP-157-000007651 | to | PLP-157-000007651 |
| PLP-157-000007654 | to | PLP-157-000007655 |
| PLP-157-000007667 | to | PLP-157-000007667 |
| PLP-157-000007670 | to | PLP-157-000007671 |
| PLP-157-000007674 | to | PLP-157-000007674 |
| PLP-157-000007676 | to | PLP-157-000007676 |
| PLP-157-000007682 | to | PLP-157-000007682 |
| PLP-157-000007684 | to | PLP-157-000007685 |
| PLP-157-000007687 | to | PLP-157-000007687 |
| PLP-157-000007690 | to | PLP-157-000007690 |
| PLP-157-000007692 | to | PLP-157-000007692 |
| PLP-157-000007697 | to | PLP-157-000007697 |
| PLP-157-000007704 | to | PLP-157-000007706 |
| PLP-157-000007708 | to | PLP-157-000007708 |
| PLP-157-000007710 | to | PLP-157-000007710 |
| PLP-157-000007713 | to | PLP-157-000007713 |
| PLP-157-000007715 | to | PLP-157-000007715 |
| PLP-157-000007717 | to | PLP-157-000007718 |
| PLP-157-000007722 | to | PLP-157-000007722 |
| PLP-157-000007732 | to | PLP-157-000007736 |
| PLP-157-000007738 | to | PLP-157-000007738 |
| PLP-157-000007741 | to | PLP-157-000007743 |
| PLP-157-000007745 | to | PLP-157-000007745 |
| PLP-157-000007750 | to | PLP-157-000007758 |
| PLP-157-000007766 | to | PLP-157-000007766 |
| PLP-157-000007771 | to | PLP-157-000007771 |
| PLP-157-000007774 | to | PLP-157-000007774 |
| PLP-157-000007777 | to | PLP-157-000007777 |
| PLP-157-000007787 | to | PLP-157-000007789 |
| PLP-157-000007791 | to | PLP-157-000007794 |
| PLP-157-000007800 | to | PLP-157-000007804 |
| PLP-157-000007808 | to | PLP-157-000007808 |
| PLP-157-000007841 | to | PLP-157-000007841 |
| PLP-157-000007844 | to | PLP-157-000007844 |
| PLP-157-000007856 | to | PLP-157-000007856 |
| PLP-157-000007858 | to | PLP-157-000007858 |
| PLP-157-000007862 | to | PLP-157-000007863 |
| PLP-157-000007875 | to | PLP-157-000007877 |
| PLP-157-000007879 | to | PLP-157-000007879 |
| PLP-157-000007887 | to | PLP-157-000007890 |

| | | |
|---|---|---|
| PLP-157-000007895 | to | PLP-157-000007895 |
| PLP-157-000007897 | to | PLP-157-000007899 |
| PLP-157-000007904 | to | PLP-157-000007905 |
| PLP-157-000007911 | to | PLP-157-000007913 |
| PLP-157-000007919 | to | PLP-157-000007919 |
| PLP-157-000007925 | to | PLP-157-000007926 |
| PLP-157-000007930 | to | PLP-157-000007932 |
| PLP-157-000007944 | to | PLP-157-000007944 |
| PLP-157-000007961 | to | PLP-157-000007961 |
| PLP-157-000007966 | to | PLP-157-000007966 |
| PLP-157-000007972 | to | PLP-157-000007972 |
| PLP-157-000007975 | to | PLP-157-000007976 |
| PLP-157-000007992 | to | PLP-157-000007992 |
| PLP-157-000007995 | to | PLP-157-000007995 |
| PLP-157-000008008 | to | PLP-157-000008008 |
| PLP-157-000008013 | to | PLP-157-000008013 |
| PLP-157-000008015 | to | PLP-157-000008015 |
| PLP-157-000008024 | to | PLP-157-000008026 |
| PLP-157-000008030 | to | PLP-157-000008030 |
| PLP-157-000008036 | to | PLP-157-000008036 |
| PLP-157-000008038 | to | PLP-157-000008049 |
| PLP-157-000008051 | to | PLP-157-000008051 |
| PLP-157-000008055 | to | PLP-157-000008056 |
| PLP-157-000008058 | to | PLP-157-000008061 |
| PLP-157-000008069 | to | PLP-157-000008069 |
| PLP-157-000008072 | to | PLP-157-000008075 |
| PLP-157-000008078 | to | PLP-157-000008078 |
| PLP-157-000008086 | to | PLP-157-000008086 |
| PLP-157-000008089 | to | PLP-157-000008089 |
| PLP-157-000008107 | to | PLP-157-000008107 |
| PLP-157-000008110 | to | PLP-157-000008110 |
| PLP-157-000008116 | to | PLP-157-000008117 |
| PLP-157-000008129 | to | PLP-157-000008130 |
| PLP-157-000008132 | to | PLP-157-000008134 |
| PLP-157-000008136 | to | PLP-157-000008136 |
| PLP-157-000008143 | to | PLP-157-000008143 |
| PLP-157-000008145 | to | PLP-157-000008147 |
| PLP-157-000008152 | to | PLP-157-000008152 |
| PLP-157-000008164 | to | PLP-157-000008164 |
| PLP-157-000008169 | to | PLP-157-000008170 |
| PLP-157-000008174 | to | PLP-157-000008181 |
| PLP-157-000008186 | to | PLP-157-000008186 |
| PLP-157-000008188 | to | PLP-157-000008188 |
| PLP-157-000008204 | to | PLP-157-000008204 |

| | | |
|---|---|---|
| PLP-157-000008213 | to | PLP-157-000008213 |
| PLP-157-000008221 | to | PLP-157-000008227 |
| PLP-157-000008229 | to | PLP-157-000008229 |
| PLP-157-000008231 | to | PLP-157-000008231 |
| PLP-157-000008235 | to | PLP-157-000008235 |
| PLP-157-000008240 | to | PLP-157-000008240 |
| PLP-157-000008245 | to | PLP-157-000008245 |
| PLP-157-000008266 | to | PLP-157-000008274 |
| PLP-157-000008286 | to | PLP-157-000008286 |
| PLP-157-000008288 | to | PLP-157-000008288 |
| PLP-157-000008290 | to | PLP-157-000008291 |
| PLP-157-000008293 | to | PLP-157-000008294 |
| PLP-157-000008296 | to | PLP-157-000008297 |
| PLP-157-000008299 | to | PLP-157-000008305 |
| PLP-157-000008308 | to | PLP-157-000008308 |
| PLP-157-000008310 | to | PLP-157-000008310 |
| PLP-157-000008314 | to | PLP-157-000008314 |
| PLP-157-000008323 | to | PLP-157-000008323 |
| PLP-157-000008327 | to | PLP-157-000008327 |
| PLP-157-000008330 | to | PLP-157-000008330 |
| PLP-157-000008333 | to | PLP-157-000008333 |
| PLP-157-000008348 | to | PLP-157-000008349 |
| PLP-157-000008354 | to | PLP-157-000008354 |
| PLP-157-000008356 | to | PLP-157-000008356 |
| PLP-157-000008373 | to | PLP-157-000008373 |
| PLP-157-000008375 | to | PLP-157-000008375 |
| PLP-157-000008377 | to | PLP-157-000008380 |
| PLP-157-000008388 | to | PLP-157-000008388 |
| PLP-157-000008393 | to | PLP-157-000008393 |
| PLP-157-000008398 | to | PLP-157-000008399 |
| PLP-157-000008407 | to | PLP-157-000008407 |
| PLP-157-000008424 | to | PLP-157-000008426 |
| PLP-157-000008436 | to | PLP-157-000008438 |
| PLP-157-000008453 | to | PLP-157-000008453 |
| PLP-157-000008475 | to | PLP-157-000008475 |
| PLP-157-000008480 | to | PLP-157-000008480 |
| PLP-157-000008495 | to | PLP-157-000008496 |
| PLP-157-000008498 | to | PLP-157-000008498 |
| PLP-157-000008506 | to | PLP-157-000008507 |
| PLP-157-000008509 | to | PLP-157-000008512 |
| PLP-157-000008517 | to | PLP-157-000008517 |
| PLP-157-000008522 | to | PLP-157-000008522 |
| PLP-157-000008524 | to | PLP-157-000008524 |
| PLP-157-000008526 | to | PLP-157-000008527 |

| | | |
|---|---|---|
| PLP-157-000008536 | to | PLP-157-000008536 |
| PLP-157-000008543 | to | PLP-157-000008543 |
| PLP-157-000008550 | to | PLP-157-000008550 |
| PLP-157-000008552 | to | PLP-157-000008552 |
| PLP-157-000008560 | to | PLP-157-000008560 |
| PLP-157-000008567 | to | PLP-157-000008567 |
| PLP-157-000008585 | to | PLP-157-000008586 |
| PLP-157-000008591 | to | PLP-157-000008591 |
| PLP-157-000008601 | to | PLP-157-000008602 |
| PLP-157-000008604 | to | PLP-157-000008607 |
| PLP-157-000008619 | to | PLP-157-000008621 |
| PLP-157-000008623 | to | PLP-157-000008628 |
| PLP-157-000008630 | to | PLP-157-000008630 |
| PLP-157-000008635 | to | PLP-157-000008635 |
| PLP-157-000008640 | to | PLP-157-000008644 |
| PLP-157-000008646 | to | PLP-157-000008646 |
| PLP-157-000008660 | to | PLP-157-000008660 |
| PLP-157-000008675 | to | PLP-157-000008675 |
| PLP-157-000008677 | to | PLP-157-000008677 |
| PLP-157-000008686 | to | PLP-157-000008687 |
| PLP-157-000008703 | to | PLP-157-000008703 |
| PLP-157-000008705 | to | PLP-157-000008705 |
| PLP-157-000008737 | to | PLP-157-000008737 |
| PLP-157-000008739 | to | PLP-157-000008739 |
| PLP-157-000008742 | to | PLP-157-000008743 |
| PLP-157-000008755 | to | PLP-157-000008756 |
| PLP-157-000008772 | to | PLP-157-000008772 |
| PLP-157-000008774 | to | PLP-157-000008774 |
| PLP-157-000008777 | to | PLP-157-000008777 |
| PLP-157-000008779 | to | PLP-157-000008779 |
| PLP-157-000008781 | to | PLP-157-000008783 |
| PLP-157-000008786 | to | PLP-157-000008786 |
| PLP-157-000008792 | to | PLP-157-000008792 |
| PLP-157-000008800 | to | PLP-157-000008800 |
| PLP-157-000008804 | to | PLP-157-000008804 |
| PLP-157-000008811 | to | PLP-157-000008811 |
| PLP-157-000008814 | to | PLP-157-000008814 |
| PLP-157-000008823 | to | PLP-157-000008824 |
| PLP-157-000008827 | to | PLP-157-000008831 |
| PLP-157-000008833 | to | PLP-157-000008835 |
| PLP-157-000008837 | to | PLP-157-000008839 |
| PLP-157-000008856 | to | PLP-157-000008858 |
| PLP-157-000008868 | to | PLP-157-000008868 |
| PLP-157-000008878 | to | PLP-157-000008878 |

| | | |
|---|---|---|
| PLP-157-000008880 | to | PLP-157-000008885 |
| PLP-157-000008888 | to | PLP-157-000008891 |
| PLP-157-000008893 | to | PLP-157-000008893 |
| PLP-157-000008896 | to | PLP-157-000008898 |
| PLP-157-000008906 | to | PLP-157-000008908 |
| PLP-157-000008911 | to | PLP-157-000008913 |
| PLP-157-000008916 | to | PLP-157-000008916 |
| PLP-157-000008933 | to | PLP-157-000008933 |
| PLP-157-000008936 | to | PLP-157-000008938 |
| PLP-157-000008951 | to | PLP-157-000008956 |
| PLP-157-000008966 | to | PLP-157-000008967 |
| PLP-157-000008972 | to | PLP-157-000008972 |
| PLP-157-000008986 | to | PLP-157-000008987 |
| PLP-157-000008996 | to | PLP-157-000008996 |
| PLP-157-000008998 | to | PLP-157-000008998 |
| PLP-157-000009008 | to | PLP-157-000009009 |
| PLP-157-000009012 | to | PLP-157-000009012 |
| PLP-157-000009020 | to | PLP-157-000009020 |
| PLP-157-000009028 | to | PLP-157-000009028 |
| PLP-157-000009034 | to | PLP-157-000009035 |
| PLP-157-000009064 | to | PLP-157-000009067 |
| PLP-157-000009072 | to | PLP-157-000009072 |
| PLP-157-000009090 | to | PLP-157-000009095 |
| PLP-157-000009097 | to | PLP-157-000009100 |
| PLP-157-000009103 | to | PLP-157-000009103 |
| PLP-157-000009112 | to | PLP-157-000009112 |
| PLP-157-000009114 | to | PLP-157-000009115 |
| PLP-157-000009122 | to | PLP-157-000009129 |
| PLP-157-000009131 | to | PLP-157-000009131 |
| PLP-157-000009133 | to | PLP-157-000009133 |
| PLP-157-000009135 | to | PLP-157-000009136 |
| PLP-157-000009177 | to | PLP-157-000009179 |
| PLP-157-000009189 | to | PLP-157-000009189 |
| PLP-157-000009191 | to | PLP-157-000009192 |
| PLP-157-000009195 | to | PLP-157-000009196 |
| PLP-157-000009225 | to | PLP-157-000009225 |
| PLP-157-000009248 | to | PLP-157-000009248 |
| PLP-157-000009262 | to | PLP-157-000009262 |
| PLP-157-000009274 | to | PLP-157-000009276 |
| PLP-157-000009280 | to | PLP-157-000009282 |
| PLP-157-000009300 | to | PLP-157-000009301 |
| PLP-157-000009307 | to | PLP-157-000009307 |
| PLP-157-000009317 | to | PLP-157-000009329 |
| PLP-157-000009335 | to | PLP-157-000009335 |

| | | |
|---|---|---|
| PLP-157-000009337 | to | PLP-157-000009337 |
| PLP-157-000009339 | to | PLP-157-000009340 |
| PLP-157-000009356 | to | PLP-157-000009357 |
| PLP-157-000009361 | to | PLP-157-000009361 |
| PLP-157-000009363 | to | PLP-157-000009366 |
| PLP-157-000009371 | to | PLP-157-000009372 |
| PLP-157-000009389 | to | PLP-157-000009389 |
| PLP-157-000009393 | to | PLP-157-000009398 |
| PLP-157-000009402 | to | PLP-157-000009402 |
| PLP-157-000009411 | to | PLP-157-000009411 |
| PLP-157-000009413 | to | PLP-157-000009421 |
| PLP-157-000009456 | to | PLP-157-000009457 |
| PLP-159-000000001 | to | PLP-159-000000001 |
| PLP-159-000000003 | to | PLP-159-000000003 |
| PLP-159-000000005 | to | PLP-159-000000005 |
| PLP-159-000000007 | to | PLP-159-000000008 |
| PLP-159-000000010 | to | PLP-159-000000010 |
| PLP-159-000000012 | to | PLP-159-000000012 |
| PLP-159-000000019 | to | PLP-159-000000019 |
| PLP-159-000000031 | to | PLP-159-000000031 |
| PLP-159-000000036 | to | PLP-159-000000036 |
| PLP-159-000000039 | to | PLP-159-000000042 |
| PLP-159-000000045 | to | PLP-159-000000045 |
| PLP-159-000000057 | to | PLP-159-000000057 |
| PLP-159-000000062 | to | PLP-159-000000062 |
| PLP-159-000000066 | to | PLP-159-000000066 |
| PLP-159-000000069 | to | PLP-159-000000069 |
| PLP-159-000000073 | to | PLP-159-000000074 |
| PLP-159-000000076 | to | PLP-159-000000078 |
| PLP-159-000000085 | to | PLP-159-000000085 |
| PLP-159-000000091 | to | PLP-159-000000091 |
| PLP-159-000000096 | to | PLP-159-000000096 |
| PLP-159-000000106 | to | PLP-159-000000106 |
| PLP-159-000000118 | to | PLP-159-000000118 |
| PLP-159-000000120 | to | PLP-159-000000120 |
| PLP-159-000000132 | to | PLP-159-000000132 |
| PLP-159-000000137 | to | PLP-159-000000137 |
| PLP-159-000000155 | to | PLP-159-000000156 |
| PLP-159-000000158 | to | PLP-159-000000158 |
| PLP-159-000000164 | to | PLP-159-000000165 |
| PLP-159-000000168 | to | PLP-159-000000173 |
| PLP-159-000000176 | to | PLP-159-000000176 |
| PLP-159-000000181 | to | PLP-159-000000182 |
| PLP-159-000000194 | to | PLP-159-000000194 |

| | | |
|---|---|---|
| PLP-159-000000199 | to | PLP-159-000000199 |
| PLP-159-000000205 | to | PLP-159-000000205 |
| PLP-159-000000210 | to | PLP-159-000000210 |
| PLP-159-000000220 | to | PLP-159-000000220 |
| PLP-159-000000223 | to | PLP-159-000000224 |
| PLP-159-000000228 | to | PLP-159-000000228 |
| PLP-159-000000248 | to | PLP-159-000000248 |
| PLP-159-000000273 | to | PLP-159-000000275 |
| PLP-159-000000278 | to | PLP-159-000000280 |
| PLP-159-000000299 | to | PLP-159-000000302 |
| PLP-159-000000324 | to | PLP-159-000000327 |
| PLP-159-000000329 | to | PLP-159-000000329 |
| PLP-159-000000360 | to | PLP-159-000000360 |
| PLP-159-000000382 | to | PLP-159-000000382 |
| PLP-159-000000394 | to | PLP-159-000000400 |
| PLP-159-000000405 | to | PLP-159-000000405 |
| PLP-159-000000408 | to | PLP-159-000000408 |
| PLP-159-000000418 | to | PLP-159-000000418 |
| PLP-159-000000425 | to | PLP-159-000000425 |
| PLP-159-000000428 | to | PLP-159-000000429 |
| PLP-159-000000434 | to | PLP-159-000000434 |
| PLP-159-000000437 | to | PLP-159-000000437 |
| PLP-159-000000442 | to | PLP-159-000000447 |
| PLP-159-000000449 | to | PLP-159-000000451 |
| PLP-159-000000461 | to | PLP-159-000000461 |
| PLP-159-000000463 | to | PLP-159-000000465 |
| PLP-159-000000475 | to | PLP-159-000000476 |
| PLP-159-000000499 | to | PLP-159-000000503 |
| PLP-159-000000510 | to | PLP-159-000000519 |
| PLP-159-000000521 | to | PLP-159-000000521 |
| PLP-159-000000529 | to | PLP-159-000000529 |
| PLP-159-000000566 | to | PLP-159-000000568 |
| PLP-159-000000570 | to | PLP-159-000000571 |
| PLP-159-000000577 | to | PLP-159-000000577 |
| PLP-159-000000579 | to | PLP-159-000000586 |
| PLP-159-000000588 | to | PLP-159-000000589 |
| PLP-159-000000596 | to | PLP-159-000000598 |
| PLP-159-000000612 | to | PLP-159-000000612 |
| PLP-159-000000616 | to | PLP-159-000000616 |
| PLP-159-000000623 | to | PLP-159-000000623 |
| PLP-159-000000645 | to | PLP-159-000000645 |
| PLP-159-000000653 | to | PLP-159-000000653 |
| PLP-159-000000655 | to | PLP-159-000000655 |
| PLP-159-000000658 | to | PLP-159-000000658 |

| | | |
|---|---|---|
| PLP-159-000000667 | to | PLP-159-000000667 |
| PLP-159-000000675 | to | PLP-159-000000676 |
| PLP-159-000000686 | to | PLP-159-000000686 |
| PLP-159-000000695 | to | PLP-159-000000695 |
| PLP-159-000000704 | to | PLP-159-000000704 |
| PLP-159-000000725 | to | PLP-159-000000725 |
| PLP-159-000000738 | to | PLP-159-000000740 |
| PLP-159-000000746 | to | PLP-159-000000747 |
| PLP-159-000000761 | to | PLP-159-000000761 |
| PLP-159-000000763 | to | PLP-159-000000763 |
| PLP-159-000000774 | to | PLP-159-000000775 |
| PLP-159-000000788 | to | PLP-159-000000788 |
| PLP-159-000000799 | to | PLP-159-000000799 |
| PLP-159-000000803 | to | PLP-159-000000803 |
| PLP-159-000000808 | to | PLP-159-000000808 |
| PLP-159-000000820 | to | PLP-159-000000820 |
| PLP-159-000000845 | to | PLP-159-000000845 |
| PLP-159-000000848 | to | PLP-159-000000848 |
| PLP-159-000000850 | to | PLP-159-000000850 |
| PLP-159-000000868 | to | PLP-159-000000868 |
| PLP-159-000000874 | to | PLP-159-000000874 |
| PLP-159-000000881 | to | PLP-159-000000881 |
| PLP-159-000000910 | to | PLP-159-000000914 |
| PLP-159-000000932 | to | PLP-159-000000932 |
| PLP-159-000000946 | to | PLP-159-000000946 |
| PLP-159-000000954 | to | PLP-159-000000954 |
| PLP-159-000000960 | to | PLP-159-000000960 |
| PLP-159-000000967 | to | PLP-159-000000967 |
| PLP-159-000000974 | to | PLP-159-000000974 |
| PLP-159-000000979 | to | PLP-159-000000979 |
| PLP-159-000000986 | to | PLP-159-000000986 |
| PLP-159-000001014 | to | PLP-159-000001014 |
| PLP-159-000001034 | to | PLP-159-000001034 |
| PLP-159-000001043 | to | PLP-159-000001043 |
| PLP-159-000001065 | to | PLP-159-000001065 |
| PLP-159-000001076 | to | PLP-159-000001076 |
| PLP-159-000001083 | to | PLP-159-000001083 |
| PLP-159-000001098 | to | PLP-159-000001098 |
| PLP-159-000001104 | to | PLP-159-000001104 |
| PLP-159-000001106 | to | PLP-159-000001106 |
| PLP-159-000001112 | to | PLP-159-000001112 |
| PLP-159-000001120 | to | PLP-159-000001120 |
| PLP-159-000001125 | to | PLP-159-000001126 |
| PLP-159-000001131 | to | PLP-159-000001131 |

| | | |
|---|---|---|
| PLP-159-000001133 | to | PLP-159-000001133 |
| PLP-159-000001137 | to | PLP-159-000001137 |
| PLP-159-000001141 | to | PLP-159-000001142 |
| PLP-159-000001144 | to | PLP-159-000001144 |
| PLP-159-000001148 | to | PLP-159-000001148 |
| PLP-159-000001158 | to | PLP-159-000001158 |
| PLP-159-000001160 | to | PLP-159-000001160 |
| PLP-159-000001176 | to | PLP-159-000001176 |
| PLP-159-000001178 | to | PLP-159-000001179 |
| PLP-159-000001216 | to | PLP-159-000001217 |
| PLP-159-000001220 | to | PLP-159-000001220 |
| PLP-159-000001237 | to | PLP-159-000001237 |
| PLP-159-000001242 | to | PLP-159-000001242 |
| PLP-159-000001256 | to | PLP-159-000001256 |
| PLP-159-000001261 | to | PLP-159-000001261 |
| PLP-159-000001265 | to | PLP-159-000001265 |
| PLP-159-000001278 | to | PLP-159-000001278 |
| PLP-159-000001281 | to | PLP-159-000001281 |
| PLP-159-000001292 | to | PLP-159-000001293 |
| PLP-159-000001315 | to | PLP-159-000001315 |
| PLP-159-000001337 | to | PLP-159-000001337 |
| PLP-159-000001341 | to | PLP-159-000001341 |
| PLP-159-000001344 | to | PLP-159-000001344 |
| PLP-159-000001346 | to | PLP-159-000001346 |
| PLP-159-000001351 | to | PLP-159-000001351 |
| PLP-159-000001387 | to | PLP-159-000001387 |
| PLP-159-000001394 | to | PLP-159-000001395 |
| PLP-159-000001400 | to | PLP-159-000001403 |
| PLP-159-000001444 | to | PLP-159-000001452 |
| PLP-159-000001454 | to | PLP-159-000001454 |
| PLP-159-000001456 | to | PLP-159-000001456 |
| PLP-159-000001464 | to | PLP-159-000001465 |
| PLP-159-000001492 | to | PLP-159-000001495 |
| PLP-159-000001500 | to | PLP-159-000001500 |
| PLP-159-000001510 | to | PLP-159-000001510 |
| PLP-159-000001517 | to | PLP-159-000001517 |
| PLP-159-000001520 | to | PLP-159-000001521 |
| PLP-159-000001552 | to | PLP-159-000001553 |
| PLP-159-000001586 | to | PLP-159-000001592 |
| PLP-159-000001595 | to | PLP-159-000001598 |
| PLP-159-000001631 | to | PLP-159-000001631 |
| PLP-159-000001636 | to | PLP-159-000001637 |
| PLP-159-000001641 | to | PLP-159-000001644 |
| PLP-159-000001654 | to | PLP-159-000001657 |

| | | |
|---|---|---|
| PLP-159-000001665 | to | PLP-159-000001668 |
| PLP-159-000001679 | to | PLP-159-000001680 |
| PLP-159-000001683 | to | PLP-159-000001683 |
| PLP-159-000001690 | to | PLP-159-000001692 |
| PLP-159-000001696 | to | PLP-159-000001697 |
| PLP-159-000001710 | to | PLP-159-000001710 |
| PLP-159-000001727 | to | PLP-159-000001727 |
| PLP-159-000001735 | to | PLP-159-000001735 |
| PLP-159-000001753 | to | PLP-159-000001753 |
| PLP-159-000001760 | to | PLP-159-000001761 |
| PLP-159-000001763 | to | PLP-159-000001763 |
| PLP-159-000001797 | to | PLP-159-000001800 |
| PLP-159-000001835 | to | PLP-159-000001836 |
| PLP-159-000001838 | to | PLP-159-000001839 |
| PLP-159-000001841 | to | PLP-159-000001844 |
| PLP-159-000001854 | to | PLP-159-000001854 |
| PLP-159-000001871 | to | PLP-159-000001875 |
| PLP-159-000001884 | to | PLP-159-000001886 |
| PLP-159-000001892 | to | PLP-159-000001892 |
| PLP-159-000001895 | to | PLP-159-000001895 |
| PLP-159-000001899 | to | PLP-159-000001899 |
| PLP-159-000001901 | to | PLP-159-000001902 |
| PLP-159-000001922 | to | PLP-159-000001922 |
| PLP-159-000001925 | to | PLP-159-000001926 |
| PLP-159-000001928 | to | PLP-159-000001928 |
| PLP-159-000001932 | to | PLP-159-000001932 |
| PLP-159-000001940 | to | PLP-159-000001941 |
| PLP-159-000001944 | to | PLP-159-000001944 |
| PLP-159-000001947 | to | PLP-159-000001947 |
| PLP-159-000001950 | to | PLP-159-000001950 |
| PLP-159-000001952 | to | PLP-159-000001952 |
| PLP-159-000001955 | to | PLP-159-000001956 |
| PLP-159-000001958 | to | PLP-159-000001959 |
| PLP-159-000001966 | to | PLP-159-000001966 |
| PLP-159-000001992 | to | PLP-159-000001992 |
| PLP-159-000001994 | to | PLP-159-000001995 |
| PLP-159-000002001 | to | PLP-159-000002001 |
| PLP-159-000002004 | to | PLP-159-000002004 |
| PLP-159-000002008 | to | PLP-159-000002008 |
| PLP-159-000002018 | to | PLP-159-000002018 |
| PLP-159-000002028 | to | PLP-159-000002028 |
| PLP-159-000002031 | to | PLP-159-000002031 |
| PLP-159-000002037 | to | PLP-159-000002037 |
| PLP-159-000002048 | to | PLP-159-000002049 |

| PLP-159-000002051 | to | PLP-159-000002053 |
|---|---|---|
| PLP-159-000002056 | to | PLP-159-000002056 |
| PLP-159-000002059 | to | PLP-159-000002059 |
| PLP-159-000002061 | to | PLP-159-000002062 |
| PLP-159-000002064 | to | PLP-159-000002067 |
| PLP-159-000002069 | to | PLP-159-000002069 |
| PLP-159-000002072 | to | PLP-159-000002072 |
| PLP-159-000002077 | to | PLP-159-000002077 |
| PLP-159-000002084 | to | PLP-159-000002084 |
| PLP-159-000002095 | to | PLP-159-000002095 |
| PLP-159-000002099 | to | PLP-159-000002099 |
| PLP-159-000002109 | to | PLP-159-000002110 |
| PLP-159-000002114 | to | PLP-159-000002115 |
| PLP-159-000002118 | to | PLP-159-000002118 |
| PLP-159-000002132 | to | PLP-159-000002132 |
| PLP-159-000002138 | to | PLP-159-000002138 |
| PLP-159-000002143 | to | PLP-159-000002143 |
| PLP-159-000002146 | to | PLP-159-000002147 |
| PLP-159-000002150 | to | PLP-159-000002152 |
| PLP-159-000002158 | to | PLP-159-000002158 |
| PLP-159-000002166 | to | PLP-159-000002166 |
| PLP-159-000002176 | to | PLP-159-000002177 |
| PLP-159-000002185 | to | PLP-159-000002188 |
| PLP-159-000002193 | to | PLP-159-000002195 |
| PLP-159-000002199 | to | PLP-159-000002199 |
| PLP-159-000002204 | to | PLP-159-000002204 |
| PLP-159-000002208 | to | PLP-159-000002208 |
| PLP-159-000002210 | to | PLP-159-000002211 |
| PLP-159-000002213 | to | PLP-159-000002213 |
| PLP-159-000002215 | to | PLP-159-000002216 |
| PLP-159-000002220 | to | PLP-159-000002220 |
| PLP-159-000002222 | to | PLP-159-000002222 |
| PLP-159-000002228 | to | PLP-159-000002228 |
| PLP-159-000002231 | to | PLP-159-000002231 |
| PLP-159-000002236 | to | PLP-159-000002236 |
| PLP-159-000002241 | to | PLP-159-000002242 |
| PLP-159-000002244 | to | PLP-159-000002245 |
| PLP-159-000002248 | to | PLP-159-000002250 |
| PLP-159-000002253 | to | PLP-159-000002253 |
| PLP-159-000002259 | to | PLP-159-000002261 |
| PLP-159-000002263 | to | PLP-159-000002272 |
| PLP-159-000002276 | to | PLP-159-000002276 |
| PLP-159-000002283 | to | PLP-159-000002283 |
| PLP-159-000002285 | to | PLP-159-000002285 |

| | | |
|---|---|---|
| PLP-159-000002292 | to | PLP-159-000002295 |
| PLP-159-000002297 | to | PLP-159-000002297 |
| PLP-159-000002302 | to | PLP-159-000002302 |
| PLP-159-000002306 | to | PLP-159-000002307 |
| PLP-159-000002314 | to | PLP-159-000002314 |
| PLP-159-000002321 | to | PLP-159-000002321 |
| PLP-159-000002323 | to | PLP-159-000002324 |
| PLP-159-000002326 | to | PLP-159-000002326 |
| PLP-159-000002330 | to | PLP-159-000002330 |
| PLP-159-000002332 | to | PLP-159-000002332 |
| PLP-159-000002334 | to | PLP-159-000002334 |
| PLP-159-000002336 | to | PLP-159-000002336 |
| PLP-159-000002339 | to | PLP-159-000002340 |
| PLP-159-000002347 | to | PLP-159-000002347 |
| PLP-159-000002349 | to | PLP-159-000002349 |
| PLP-159-000002356 | to | PLP-159-000002356 |
| PLP-159-000002359 | to | PLP-159-000002361 |
| PLP-159-000002365 | to | PLP-159-000002367 |
| PLP-159-000002373 | to | PLP-159-000002375 |
| PLP-159-000002378 | to | PLP-159-000002379 |
| PLP-159-000002388 | to | PLP-159-000002388 |
| PLP-159-000002391 | to | PLP-159-000002391 |
| PLP-159-000002396 | to | PLP-159-000002396 |
| PLP-159-000002398 | to | PLP-159-000002398 |
| PLP-159-000002400 | to | PLP-159-000002400 |
| PLP-159-000002417 | to | PLP-159-000002417 |
| PLP-159-000002420 | to | PLP-159-000002420 |
| PLP-159-000002426 | to | PLP-159-000002426 |
| PLP-159-000002435 | to | PLP-159-000002435 |
| PLP-159-000002444 | to | PLP-159-000002445 |
| PLP-159-000002456 | to | PLP-159-000002456 |
| PLP-159-000002461 | to | PLP-159-000002462 |
| PLP-159-000002472 | to | PLP-159-000002472 |
| PLP-159-000002477 | to | PLP-159-000002478 |
| PLP-159-000002490 | to | PLP-159-000002490 |
| PLP-159-000002500 | to | PLP-159-000002500 |
| PLP-159-000002502 | to | PLP-159-000002503 |
| PLP-159-000002518 | to | PLP-159-000002518 |
| PLP-159-000002520 | to | PLP-159-000002520 |
| PLP-159-000002523 | to | PLP-159-000002523 |
| PLP-159-000002527 | to | PLP-159-000002527 |
| PLP-159-000002529 | to | PLP-159-000002529 |
| PLP-159-000002538 | to | PLP-159-000002538 |
| PLP-159-000002542 | to | PLP-159-000002542 |

| | | |
|---|---|---|
| PLP-159-000002548 | to | PLP-159-000002549 |
| PLP-159-000002553 | to | PLP-159-000002554 |
| PLP-159-000002562 | to | PLP-159-000002564 |
| PLP-159-000002567 | to | PLP-159-000002567 |
| PLP-159-000002578 | to | PLP-159-000002578 |
| PLP-159-000002584 | to | PLP-159-000002584 |
| PLP-159-000002589 | to | PLP-159-000002589 |
| PLP-159-000002592 | to | PLP-159-000002592 |
| PLP-159-000002594 | to | PLP-159-000002594 |
| PLP-159-000002596 | to | PLP-159-000002596 |
| PLP-159-000002599 | to | PLP-159-000002599 |
| PLP-159-000002602 | to | PLP-159-000002602 |
| PLP-159-000002605 | to | PLP-159-000002605 |
| PLP-159-000002607 | to | PLP-159-000002608 |
| PLP-159-000002620 | to | PLP-159-000002620 |
| PLP-159-000002627 | to | PLP-159-000002627 |
| PLP-159-000002638 | to | PLP-159-000002638 |
| PLP-159-000002653 | to | PLP-159-000002653 |
| PLP-159-000002663 | to | PLP-159-000002663 |
| PLP-159-000002665 | to | PLP-159-000002667 |
| PLP-159-000002671 | to | PLP-159-000002671 |
| PLP-159-000002675 | to | PLP-159-000002675 |
| PLP-159-000002677 | to | PLP-159-000002677 |
| PLP-159-000002682 | to | PLP-159-000002686 |
| PLP-159-000002689 | to | PLP-159-000002689 |
| PLP-159-000002709 | to | PLP-159-000002709 |
| PLP-159-000002711 | to | PLP-159-000002711 |
| PLP-159-000002713 | to | PLP-159-000002713 |
| PLP-159-000002717 | to | PLP-159-000002718 |
| PLP-159-000002722 | to | PLP-159-000002722 |
| PLP-159-000002724 | to | PLP-159-000002724 |
| PLP-159-000002729 | to | PLP-159-000002729 |
| PLP-159-000002741 | to | PLP-159-000002741 |
| PLP-159-000002748 | to | PLP-159-000002748 |
| PLP-159-000002762 | to | PLP-159-000002762 |
| PLP-159-000002775 | to | PLP-159-000002775 |
| PLP-159-000002781 | to | PLP-159-000002782 |
| PLP-159-000002785 | to | PLP-159-000002785 |
| PLP-159-000002787 | to | PLP-159-000002787 |
| PLP-159-000002829 | to | PLP-159-000002829 |
| PLP-159-000002840 | to | PLP-159-000002840 |
| PLP-159-000002848 | to | PLP-159-000002849 |
| PLP-159-000002854 | to | PLP-159-000002854 |
| PLP-159-000002860 | to | PLP-159-000002860 |

| | | |
|---|---|---|
| PLP-159-000002865 | to | PLP-159-000002865 |
| PLP-159-000002914 | to | PLP-159-000002914 |
| PLP-159-000002938 | to | PLP-159-000002938 |
| PLP-159-000002949 | to | PLP-159-000002949 |
| PLP-159-000002963 | to | PLP-159-000002963 |
| PLP-159-000002968 | to | PLP-159-000002968 |
| PLP-159-000002985 | to | PLP-159-000002985 |
| PLP-159-000003010 | to | PLP-159-000003010 |
| PLP-159-000003018 | to | PLP-159-000003018 |
| PLP-159-000003037 | to | PLP-159-000003038 |
| PLP-159-000003040 | to | PLP-159-000003040 |
| PLP-159-000003044 | to | PLP-159-000003044 |
| PLP-159-000003059 | to | PLP-159-000003059 |
| PLP-159-000003062 | to | PLP-159-000003062 |
| PLP-159-000003065 | to | PLP-159-000003065 |
| PLP-159-000003068 | to | PLP-159-000003068 |
| PLP-159-000003077 | to | PLP-159-000003077 |
| PLP-159-000003091 | to | PLP-159-000003091 |
| PLP-159-000003103 | to | PLP-159-000003103 |
| PLP-159-000003108 | to | PLP-159-000003108 |
| PLP-159-000003117 | to | PLP-159-000003117 |
| PLP-159-000003124 | to | PLP-159-000003124 |
| PLP-159-000003131 | to | PLP-159-000003131 |
| PLP-159-000003135 | to | PLP-159-000003135 |
| PLP-159-000003137 | to | PLP-159-000003137 |
| PLP-159-000003140 | to | PLP-159-000003140 |
| PLP-159-000003144 | to | PLP-159-000003144 |
| PLP-159-000003153 | to | PLP-159-000003153 |
| PLP-159-000003158 | to | PLP-159-000003158 |
| PLP-159-000003164 | to | PLP-159-000003164 |
| PLP-159-000003167 | to | PLP-159-000003168 |
| PLP-159-000003170 | to | PLP-159-000003170 |
| PLP-159-000003177 | to | PLP-159-000003179 |
| PLP-159-000003184 | to | PLP-159-000003184 |
| PLP-159-000003186 | to | PLP-159-000003186 |
| PLP-159-000003210 | to | PLP-159-000003210 |
| PLP-159-000003214 | to | PLP-159-000003214 |
| PLP-159-000003223 | to | PLP-159-000003223 |
| PLP-159-000003235 | to | PLP-159-000003235 |
| PLP-159-000003241 | to | PLP-159-000003241 |
| PLP-159-000003256 | to | PLP-159-000003257 |
| PLP-159-000003260 | to | PLP-159-000003261 |
| PLP-159-000003271 | to | PLP-159-000003271 |
| PLP-159-000003277 | to | PLP-159-000003277 |

| | | |
|---|---|---|
| PLP-159-000003286 | to | PLP-159-000003286 |
| PLP-159-000003293 | to | PLP-159-000003293 |
| PLP-159-000003295 | to | PLP-159-000003295 |
| PLP-159-000003298 | to | PLP-159-000003298 |
| PLP-159-000003311 | to | PLP-159-000003311 |
| PLP-159-000003315 | to | PLP-159-000003315 |
| PLP-159-000003317 | to | PLP-159-000003318 |
| PLP-159-000003322 | to | PLP-159-000003322 |
| PLP-159-000003324 | to | PLP-159-000003324 |
| PLP-159-000003328 | to | PLP-159-000003328 |
| PLP-159-000003330 | to | PLP-159-000003330 |
| PLP-159-000003342 | to | PLP-159-000003342 |
| PLP-159-000003356 | to | PLP-159-000003356 |
| PLP-159-000003358 | to | PLP-159-000003358 |
| PLP-159-000003378 | to | PLP-159-000003378 |
| PLP-159-000003382 | to | PLP-159-000003382 |
| PLP-159-000003395 | to | PLP-159-000003395 |
| PLP-159-000003398 | to | PLP-159-000003398 |
| PLP-159-000003413 | to | PLP-159-000003413 |
| PLP-159-000003425 | to | PLP-159-000003425 |
| PLP-159-000003442 | to | PLP-159-000003442 |
| PLP-159-000003449 | to | PLP-159-000003449 |
| PLP-159-000003468 | to | PLP-159-000003468 |
| PLP-159-000003476 | to | PLP-159-000003476 |
| PLP-159-000003478 | to | PLP-159-000003478 |
| PLP-159-000003488 | to | PLP-159-000003488 |
| PLP-159-000003497 | to | PLP-159-000003497 |
| PLP-159-000003499 | to | PLP-159-000003499 |
| PLP-159-000003501 | to | PLP-159-000003501 |
| PLP-159-000003503 | to | PLP-159-000003503 |
| PLP-159-000003507 | to | PLP-159-000003507 |
| PLP-159-000003513 | to | PLP-159-000003513 |
| PLP-159-000003523 | to | PLP-159-000003523 |
| PLP-159-000003535 | to | PLP-159-000003537 |
| PLP-159-000003543 | to | PLP-159-000003544 |
| PLP-159-000003550 | to | PLP-159-000003550 |
| PLP-159-000003554 | to | PLP-159-000003554 |
| PLP-159-000003567 | to | PLP-159-000003567 |
| PLP-159-000003570 | to | PLP-159-000003570 |
| PLP-159-000003578 | to | PLP-159-000003578 |
| PLP-159-000003585 | to | PLP-159-000003585 |
| PLP-159-000003589 | to | PLP-159-000003589 |
| PLP-159-000003591 | to | PLP-159-000003591 |
| PLP-159-000003600 | to | PLP-159-000003600 |

| | | |
|---|---|---|
| PLP-159-000003603 | to | PLP-159-000003603 |
| PLP-159-000003616 | to | PLP-159-000003616 |
| PLP-159-000003631 | to | PLP-159-000003631 |
| PLP-159-000003633 | to | PLP-159-000003633 |
| PLP-159-000003653 | to | PLP-159-000003653 |
| PLP-159-000003655 | to | PLP-159-000003655 |
| PLP-159-000003667 | to | PLP-159-000003667 |
| PLP-159-000003688 | to | PLP-159-000003688 |
| PLP-159-000003694 | to | PLP-159-000003694 |
| PLP-159-000003698 | to | PLP-159-000003698 |
| PLP-159-000003702 | to | PLP-159-000003702 |
| PLP-159-000003706 | to | PLP-159-000003706 |
| PLP-159-000003721 | to | PLP-159-000003721 |
| PLP-159-000003726 | to | PLP-159-000003727 |
| PLP-159-000003731 | to | PLP-159-000003732 |
| PLP-159-000003736 | to | PLP-159-000003737 |
| PLP-159-000003742 | to | PLP-159-000003742 |
| PLP-159-000003745 | to | PLP-159-000003746 |
| PLP-159-000003748 | to | PLP-159-000003748 |
| PLP-159-000003771 | to | PLP-159-000003771 |
| PLP-159-000003776 | to | PLP-159-000003776 |
| PLP-159-000003784 | to | PLP-159-000003784 |
| PLP-159-000003798 | to | PLP-159-000003798 |
| PLP-159-000003815 | to | PLP-159-000003815 |
| PLP-159-000003827 | to | PLP-159-000003827 |
| PLP-159-000003830 | to | PLP-159-000003830 |
| PLP-159-000003850 | to | PLP-159-000003850 |
| PLP-159-000003854 | to | PLP-159-000003854 |
| PLP-159-000003879 | to | PLP-159-000003879 |
| PLP-159-000003881 | to | PLP-159-000003881 |
| PLP-159-000003895 | to | PLP-159-000003895 |
| PLP-159-000003901 | to | PLP-159-000003902 |
| PLP-159-000003914 | to | PLP-159-000003914 |
| PLP-159-000003921 | to | PLP-159-000003922 |
| PLP-159-000003927 | to | PLP-159-000003927 |
| PLP-159-000003937 | to | PLP-159-000003937 |
| PLP-159-000003945 | to | PLP-159-000003945 |
| PLP-159-000003951 | to | PLP-159-000003951 |
| PLP-159-000003955 | to | PLP-159-000003955 |
| PLP-159-000003972 | to | PLP-159-000003972 |
| PLP-159-000003975 | to | PLP-159-000003976 |
| PLP-159-000003978 | to | PLP-159-000003980 |
| PLP-159-000003986 | to | PLP-159-000003986 |
| PLP-159-000003988 | to | PLP-159-000003988 |

| | | |
|---|---|---|
| PLP-159-000003997 | to | PLP-159-000003997 |
| PLP-159-000004011 | to | PLP-159-000004011 |
| PLP-159-000004015 | to | PLP-159-000004015 |
| PLP-159-000004018 | to | PLP-159-000004018 |
| PLP-159-000004021 | to | PLP-159-000004021 |
| PLP-159-000004030 | to | PLP-159-000004030 |
| PLP-159-000004066 | to | PLP-159-000004067 |
| PLP-159-000004074 | to | PLP-159-000004074 |
| PLP-159-000004084 | to | PLP-159-000004084 |
| PLP-159-000004095 | to | PLP-159-000004095 |
| PLP-159-000004103 | to | PLP-159-000004103 |
| PLP-159-000004109 | to | PLP-159-000004109 |
| PLP-159-000004113 | to | PLP-159-000004114 |
| PLP-159-000004125 | to | PLP-159-000004126 |
| PLP-159-000004137 | to | PLP-159-000004137 |
| PLP-159-000004143 | to | PLP-159-000004143 |
| PLP-159-000004152 | to | PLP-159-000004152 |
| PLP-159-000004165 | to | PLP-159-000004165 |
| PLP-159-000004168 | to | PLP-159-000004168 |
| PLP-159-000004170 | to | PLP-159-000004170 |
| PLP-159-000004192 | to | PLP-159-000004192 |
| PLP-159-000004203 | to | PLP-159-000004203 |
| PLP-159-000004209 | to | PLP-159-000004210 |
| PLP-159-000004213 | to | PLP-159-000004213 |
| PLP-159-000004215 | to | PLP-159-000004215 |
| PLP-159-000004218 | to | PLP-159-000004218 |
| PLP-159-000004224 | to | PLP-159-000004224 |
| PLP-159-000004226 | to | PLP-159-000004226 |
| PLP-159-000004237 | to | PLP-159-000004237 |
| PLP-159-000004247 | to | PLP-159-000004247 |
| PLP-159-000004263 | to | PLP-159-000004263 |
| PLP-159-000004271 | to | PLP-159-000004271 |
| PLP-159-000004281 | to | PLP-159-000004281 |
| PLP-159-000004285 | to | PLP-159-000004285 |
| PLP-159-000004288 | to | PLP-159-000004288 |
| PLP-159-000004294 | to | PLP-159-000004294 |
| PLP-159-000004303 | to | PLP-159-000004303 |
| PLP-159-000004309 | to | PLP-159-000004309 |
| PLP-159-000004321 | to | PLP-159-000004321 |
| PLP-159-000004327 | to | PLP-159-000004327 |
| PLP-159-000004338 | to | PLP-159-000004338 |
| PLP-159-000004341 | to | PLP-159-000004341 |
| PLP-159-000004345 | to | PLP-159-000004345 |
| PLP-159-000004349 | to | PLP-159-000004350 |

| | | |
|---|---|---|
| PLP-159-000004359 | to | PLP-159-000004359 |
| PLP-159-000004361 | to | PLP-159-000004361 |
| PLP-159-000004363 | to | PLP-159-000004363 |
| PLP-159-000004368 | to | PLP-159-000004368 |
| PLP-159-000004372 | to | PLP-159-000004372 |
| PLP-159-000004380 | to | PLP-159-000004380 |
| PLP-159-000004382 | to | PLP-159-000004382 |
| PLP-159-000004385 | to | PLP-159-000004385 |
| PLP-159-000004407 | to | PLP-159-000004407 |
| PLP-159-000004417 | to | PLP-159-000004417 |
| PLP-159-000004432 | to | PLP-159-000004433 |
| PLP-159-000004439 | to | PLP-159-000004439 |
| PLP-159-000004456 | to | PLP-159-000004456 |
| PLP-159-000004478 | to | PLP-159-000004478 |
| PLP-159-000004494 | to | PLP-159-000004494 |
| PLP-159-000004510 | to | PLP-159-000004510 |
| PLP-159-000004541 | to | PLP-159-000004542 |
| PLP-159-000004544 | to | PLP-159-000004550 |
| PLP-159-000004556 | to | PLP-159-000004556 |
| PLP-159-000004561 | to | PLP-159-000004561 |
| PLP-159-000004564 | to | PLP-159-000004564 |
| PLP-159-000004580 | to | PLP-159-000004580 |
| PLP-159-000004583 | to | PLP-159-000004583 |
| PLP-159-000004592 | to | PLP-159-000004593 |
| PLP-159-000004606 | to | PLP-159-000004607 |
| PLP-159-000004632 | to | PLP-159-000004632 |
| PLP-159-000004634 | to | PLP-159-000004634 |
| PLP-159-000004640 | to | PLP-159-000004641 |
| PLP-159-000004655 | to | PLP-159-000004656 |
| PLP-159-000004664 | to | PLP-159-000004664 |
| PLP-159-000004690 | to | PLP-159-000004690 |
| PLP-159-000004695 | to | PLP-159-000004700 |
| PLP-159-000004707 | to | PLP-159-000004707 |
| PLP-159-000004716 | to | PLP-159-000004716 |
| PLP-159-000004719 | to | PLP-159-000004722 |
| PLP-159-000004731 | to | PLP-159-000004731 |
| PLP-159-000004742 | to | PLP-159-000004744 |
| PLP-159-000004755 | to | PLP-159-000004757 |
| PLP-159-000004777 | to | PLP-159-000004778 |
| PLP-159-000004784 | to | PLP-159-000004784 |
| PLP-159-000004798 | to | PLP-159-000004798 |
| PLP-159-000004804 | to | PLP-159-000004805 |
| PLP-159-000004843 | to | PLP-159-000004843 |
| PLP-159-000004855 | to | PLP-159-000004856 |

| | | |
|---|---|---|
| PLP-159-000004863 | to | PLP-159-000004864 |
| PLP-159-000004888 | to | PLP-159-000004888 |
| PLP-159-000004891 | to | PLP-159-000004891 |
| PLP-159-000004896 | to | PLP-159-000004905 |
| PLP-159-000004934 | to | PLP-159-000004934 |
| PLP-159-000004959 | to | PLP-159-000004961 |
| PLP-159-000004963 | to | PLP-159-000004965 |
| PLP-159-000004976 | to | PLP-159-000004976 |
| PLP-159-000005006 | to | PLP-159-000005006 |
| PLP-159-000005040 | to | PLP-159-000005040 |
| PLP-159-000005054 | to | PLP-159-000005055 |
| PLP-159-000005065 | to | PLP-159-000005065 |
| PLP-159-000005087 | to | PLP-159-000005089 |
| PLP-159-000005091 | to | PLP-159-000005093 |
| PLP-159-000005149 | to | PLP-159-000005149 |
| PLP-159-000005152 | to | PLP-159-000005153 |
| PLP-159-000005162 | to | PLP-159-000005175 |
| PLP-159-000005182 | to | PLP-159-000005182 |
| PLP-159-000005189 | to | PLP-159-000005191 |
| PLP-159-000005199 | to | PLP-159-000005199 |
| PLP-159-000005203 | to | PLP-159-000005203 |
| PLP-159-000005212 | to | PLP-159-000005213 |
| PLP-159-000005216 | to | PLP-159-000005216 |
| PLP-159-000005220 | to | PLP-159-000005220 |
| PLP-159-000005234 | to | PLP-159-000005234 |
| PLP-159-000005236 | to | PLP-159-000005242 |
| PLP-159-000005264 | to | PLP-159-000005266 |
| PLP-159-000005281 | to | PLP-159-000005281 |
| PLP-159-000005308 | to | PLP-159-000005308 |
| PLP-159-000005339 | to | PLP-159-000005340 |
| PLP-159-000005347 | to | PLP-159-000005347 |
| PLP-159-000005350 | to | PLP-159-000005353 |
| PLP-159-000005364 | to | PLP-159-000005366 |
| PLP-159-000005369 | to | PLP-159-000005371 |
| PLP-159-000005382 | to | PLP-159-000005386 |
| PLP-159-000005389 | to | PLP-159-000005389 |
| PLP-159-000005393 | to | PLP-159-000005394 |
| PLP-159-000005396 | to | PLP-159-000005396 |
| PLP-159-000005398 | to | PLP-159-000005398 |
| PLP-159-000005402 | to | PLP-159-000005405 |
| PLP-159-000005407 | to | PLP-159-000005408 |
| PLP-159-000005412 | to | PLP-159-000005415 |
| PLP-159-000005418 | to | PLP-159-000005418 |
| PLP-159-000005439 | to | PLP-159-000005439 |

| | | |
|---|---|---|
| PLP-159-000005444 | to | PLP-159-000005445 |
| PLP-159-000005461 | to | PLP-159-000005461 |
| PLP-159-000005465 | to | PLP-159-000005465 |
| PLP-159-000005472 | to | PLP-159-000005472 |
| PLP-159-000005483 | to | PLP-159-000005483 |
| PLP-159-000005487 | to | PLP-159-000005487 |
| PLP-159-000005490 | to | PLP-159-000005491 |
| PLP-159-000005498 | to | PLP-159-000005499 |
| PLP-159-000005522 | to | PLP-159-000005522 |
| PLP-159-000005529 | to | PLP-159-000005533 |
| PLP-159-000005548 | to | PLP-159-000005549 |
| PLP-159-000005552 | to | PLP-159-000005552 |
| PLP-159-000005560 | to | PLP-159-000005560 |
| PLP-159-000005582 | to | PLP-159-000005582 |
| PLP-159-000005585 | to | PLP-159-000005587 |
| PLP-159-000005589 | to | PLP-159-000005589 |
| PLP-159-000005598 | to | PLP-159-000005598 |
| PLP-159-000005605 | to | PLP-159-000005605 |
| PLP-159-000005607 | to | PLP-159-000005607 |
| PLP-159-000005615 | to | PLP-159-000005619 |
| PLP-159-000005622 | to | PLP-159-000005622 |
| PLP-159-000005637 | to | PLP-159-000005638 |
| PLP-159-000005646 | to | PLP-159-000005652 |
| PLP-159-000005654 | to | PLP-159-000005662 |
| PLP-159-000005668 | to | PLP-159-000005668 |
| PLP-159-000005676 | to | PLP-159-000005676 |
| PLP-159-000005679 | to | PLP-159-000005679 |
| PLP-159-000005681 | to | PLP-159-000005684 |
| PLP-159-000005687 | to | PLP-159-000005687 |
| PLP-159-000005696 | to | PLP-159-000005696 |
| PLP-159-000005699 | to | PLP-159-000005700 |
| PLP-159-000005710 | to | PLP-159-000005711 |
| PLP-159-000005714 | to | PLP-159-000005716 |
| PLP-159-000005721 | to | PLP-159-000005722 |
| PLP-159-000005732 | to | PLP-159-000005734 |
| PLP-159-000005736 | to | PLP-159-000005737 |
| PLP-159-000005741 | to | PLP-159-000005741 |
| PLP-159-000005746 | to | PLP-159-000005746 |
| PLP-159-000005749 | to | PLP-159-000005749 |
| PLP-159-000005751 | to | PLP-159-000005752 |
| PLP-159-000005770 | to | PLP-159-000005773 |
| PLP-159-000005794 | to | PLP-159-000005794 |
| PLP-159-000005808 | to | PLP-159-000005811 |
| PLP-159-000005822 | to | PLP-159-000005823 |

| | | |
|---|---|---|
| PLP-159-000005832 | to | PLP-159-000005832 |
| PLP-159-000005840 | to | PLP-159-000005840 |
| PLP-159-000005843 | to | PLP-159-000005845 |
| PLP-159-000005848 | to | PLP-159-000005848 |
| PLP-159-000005852 | to | PLP-159-000005852 |
| PLP-159-000005861 | to | PLP-159-000005861 |
| PLP-159-000005864 | to | PLP-159-000005864 |
| PLP-159-000005872 | to | PLP-159-000005872 |
| PLP-159-000005881 | to | PLP-159-000005881 |
| PLP-159-000005905 | to | PLP-159-000005906 |
| PLP-159-000005913 | to | PLP-159-000005922 |
| PLP-159-000005928 | to | PLP-159-000005934 |
| PLP-159-000005958 | to | PLP-159-000005958 |
| PLP-159-000005961 | to | PLP-159-000005961 |
| PLP-159-000005963 | to | PLP-159-000005963 |
| PLP-159-000005966 | to | PLP-159-000005968 |
| PLP-159-000005970 | to | PLP-159-000005970 |
| PLP-159-000005973 | to | PLP-159-000005973 |
| PLP-159-000005975 | to | PLP-159-000005975 |
| PLP-159-000005982 | to | PLP-159-000005983 |
| PLP-159-000005986 | to | PLP-159-000005991 |
| PLP-159-000005994 | to | PLP-159-000005994 |
| PLP-159-000006001 | to | PLP-159-000006001 |
| PLP-159-000006005 | to | PLP-159-000006005 |
| PLP-159-000006014 | to | PLP-159-000006014 |
| PLP-159-000006023 | to | PLP-159-000006029 |
| PLP-159-000006035 | to | PLP-159-000006035 |
| PLP-159-000006038 | to | PLP-159-000006038 |
| PLP-159-000006043 | to | PLP-159-000006044 |
| PLP-159-000006050 | to | PLP-159-000006052 |
| PLP-159-000006064 | to | PLP-159-000006064 |
| PLP-159-000006097 | to | PLP-159-000006098 |
| PLP-159-000006100 | to | PLP-159-000006100 |
| PLP-159-000006102 | to | PLP-159-000006102 |
| PLP-159-000006104 | to | PLP-159-000006105 |
| PLP-159-000006107 | to | PLP-159-000006109 |
| PLP-159-000006117 | to | PLP-159-000006121 |
| PLP-159-000006123 | to | PLP-159-000006124 |
| PLP-159-000006126 | to | PLP-159-000006126 |
| PLP-159-000006132 | to | PLP-159-000006132 |
| PLP-159-000006136 | to | PLP-159-000006136 |
| PLP-159-000006138 | to | PLP-159-000006138 |
| PLP-159-000006141 | to | PLP-159-000006141 |
| PLP-159-000006148 | to | PLP-159-000006148 |

| | | |
|---|---|---|
| PLP-159-000006153 | to | PLP-159-000006156 |
| PLP-159-000006158 | to | PLP-159-000006158 |
| PLP-159-000006161 | to | PLP-159-000006161 |
| PLP-159-000006167 | to | PLP-159-000006167 |
| PLP-159-000006171 | to | PLP-159-000006172 |
| PLP-159-000006176 | to | PLP-159-000006179 |
| PLP-159-000006182 | to | PLP-159-000006183 |
| PLP-159-000006192 | to | PLP-159-000006193 |
| PLP-159-000006195 | to | PLP-159-000006196 |
| PLP-159-000006198 | to | PLP-159-000006198 |
| PLP-159-000006207 | to | PLP-159-000006207 |
| PLP-159-000006214 | to | PLP-159-000006214 |
| PLP-159-000006227 | to | PLP-159-000006228 |
| PLP-159-000006232 | to | PLP-159-000006232 |
| PLP-159-000006241 | to | PLP-159-000006241 |
| PLP-159-000006243 | to | PLP-159-000006244 |
| PLP-159-000006247 | to | PLP-159-000006249 |
| PLP-159-000006252 | to | PLP-159-000006253 |
| PLP-159-000006263 | to | PLP-159-000006263 |
| PLP-159-000006267 | to | PLP-159-000006267 |
| PLP-159-000006273 | to | PLP-159-000006274 |
| PLP-159-000006276 | to | PLP-159-000006278 |
| PLP-159-000006283 | to | PLP-159-000006283 |
| PLP-159-000006288 | to | PLP-159-000006289 |
| PLP-159-000006292 | to | PLP-159-000006292 |
| PLP-159-000006304 | to | PLP-159-000006307 |
| PLP-159-000006311 | to | PLP-159-000006311 |
| PLP-159-000006323 | to | PLP-159-000006323 |
| PLP-159-000006326 | to | PLP-159-000006326 |
| PLP-159-000006328 | to | PLP-159-000006332 |
| PLP-159-000006342 | to | PLP-159-000006344 |
| PLP-159-000006355 | to | PLP-159-000006355 |
| PLP-159-000006368 | to | PLP-159-000006368 |
| PLP-159-000006370 | to | PLP-159-000006371 |
| PLP-159-000006452 | to | PLP-159-000006452 |
| PLP-159-000006456 | to | PLP-159-000006459 |
| PLP-159-000006461 | to | PLP-159-000006462 |
| PLP-159-000006464 | to | PLP-159-000006464 |
| PLP-159-000006470 | to | PLP-159-000006470 |
| PLP-159-000006542 | to | PLP-159-000006542 |
| PLP-159-000006566 | to | PLP-159-000006567 |
| PLP-159-000006570 | to | PLP-159-000006570 |
| PLP-159-000006574 | to | PLP-159-000006574 |
| PLP-159-000006577 | to | PLP-159-000006577 |

| | | |
|---|---|---|
| PLP-159-000006584 | to | PLP-159-000006584 |
| PLP-159-000006586 | to | PLP-159-000006586 |
| PLP-159-000006593 | to | PLP-159-000006593 |
| PLP-159-000006621 | to | PLP-159-000006621 |
| PLP-159-000006624 | to | PLP-159-000006624 |
| PLP-159-000006635 | to | PLP-159-000006636 |
| PLP-159-000006638 | to | PLP-159-000006640 |
| PLP-159-000006647 | to | PLP-159-000006650 |
| PLP-159-000006652 | to | PLP-159-000006652 |
| PLP-159-000006714 | to | PLP-159-000006715 |
| PLP-159-000006720 | to | PLP-159-000006720 |
| PLP-159-000006722 | to | PLP-159-000006722 |
| PLP-159-000006728 | to | PLP-159-000006729 |
| PLP-159-000006782 | to | PLP-159-000006782 |
| PLP-159-000006791 | to | PLP-159-000006792 |
| PLP-159-000006818 | to | PLP-159-000006818 |
| PLP-159-000006827 | to | PLP-159-000006828 |
| PLP-159-000006832 | to | PLP-159-000006832 |
| PLP-159-000006837 | to | PLP-159-000006837 |
| PLP-159-000006842 | to | PLP-159-000006842 |
| PLP-159-000006866 | to | PLP-159-000006866 |
| PLP-159-000006902 | to | PLP-159-000006902 |
| PLP-159-000006935 | to | PLP-159-000006935 |
| PLP-159-000006937 | to | PLP-159-000006939 |
| PLP-159-000006941 | to | PLP-159-000006944 |
| PLP-159-000006949 | to | PLP-159-000006949 |
| PLP-159-000006952 | to | PLP-159-000006953 |
| PLP-159-000006956 | to | PLP-159-000006956 |
| PLP-159-000006979 | to | PLP-159-000006979 |
| PLP-159-000007006 | to | PLP-159-000007006 |
| PLP-159-000007031 | to | PLP-159-000007031 |
| PLP-159-000007061 | to | PLP-159-000007061 |
| PLP-159-000007065 | to | PLP-159-000007065 |
| PLP-159-000007067 | to | PLP-159-000007067 |
| PLP-159-000007085 | to | PLP-159-000007085 |
| PLP-159-000007088 | to | PLP-159-000007089 |
| PLP-159-000007091 | to | PLP-159-000007091 |
| PLP-159-000007099 | to | PLP-159-000007099 |
| PLP-159-000007109 | to | PLP-159-000007109 |
| PLP-159-000007115 | to | PLP-159-000007118 |
| PLP-159-000007151 | to | PLP-159-000007151 |
| PLP-159-000007162 | to | PLP-159-000007163 |
| PLP-159-000007166 | to | PLP-159-000007166 |
| PLP-159-000007173 | to | PLP-159-000007175 |

| | | |
|---|---|---|
| PLP-159-000007199 | to | PLP-159-000007199 |
| PLP-159-000007202 | to | PLP-159-000007204 |
| PLP-159-000007206 | to | PLP-159-000007207 |
| PLP-159-000007209 | to | PLP-159-000007210 |
| PLP-159-000007236 | to | PLP-159-000007236 |
| PLP-159-000007251 | to | PLP-159-000007251 |
| PLP-159-000007258 | to | PLP-159-000007258 |
| PLP-159-000007268 | to | PLP-159-000007268 |
| PLP-159-000007274 | to | PLP-159-000007274 |
| PLP-159-000007300 | to | PLP-159-000007300 |
| PLP-159-000007304 | to | PLP-159-000007304 |
| PLP-159-000007314 | to | PLP-159-000007314 |
| PLP-159-000007320 | to | PLP-159-000007323 |
| PLP-159-000007333 | to | PLP-159-000007333 |
| PLP-159-000007342 | to | PLP-159-000007342 |
| PLP-159-000007389 | to | PLP-159-000007389 |
| PLP-159-000007421 | to | PLP-159-000007422 |
| PLP-159-000007433 | to | PLP-159-000007434 |
| PLP-159-000007436 | to | PLP-159-000007436 |
| PLP-159-000007471 | to | PLP-159-000007471 |
| PLP-159-000007540 | to | PLP-159-000007542 |
| PLP-159-000007551 | to | PLP-159-000007553 |
| PLP-159-000007565 | to | PLP-159-000007565 |
| PLP-159-000007575 | to | PLP-159-000007582 |
| PLP-159-000007618 | to | PLP-159-000007618 |
| PLP-159-000007638 | to | PLP-159-000007638 |
| PLP-159-000007641 | to | PLP-159-000007641 |
| PLP-159-000007660 | to | PLP-159-000007661 |
| PLP-159-000007671 | to | PLP-159-000007672 |
| PLP-159-000007680 | to | PLP-159-000007680 |
| PLP-159-000007682 | to | PLP-159-000007682 |
| PLP-159-000007700 | to | PLP-159-000007700 |
| PLP-159-000007703 | to | PLP-159-000007703 |
| PLP-159-000007705 | to | PLP-159-000007710 |
| PLP-159-000007741 | to | PLP-159-000007742 |
| PLP-159-000007830 | to | PLP-159-000007834 |
| PLP-159-000007868 | to | PLP-159-000007870 |
| PLP-159-000007890 | to | PLP-159-000007890 |
| PLP-159-000007896 | to | PLP-159-000007896 |
| PLP-159-000007936 | to | PLP-159-000007936 |
| PLP-159-000007957 | to | PLP-159-000007957 |
| PLP-159-000007959 | to | PLP-159-000007960 |
| PLP-159-000007968 | to | PLP-159-000007968 |
| PLP-159-000007986 | to | PLP-159-000007986 |

| | | |
|---|---|---|
| PLP-159-000007990 | to | PLP-159-000007990 |
| PLP-159-000008023 | to | PLP-159-000008024 |
| PLP-159-000008081 | to | PLP-159-000008081 |
| PLP-159-000008110 | to | PLP-159-000008110 |
| PLP-159-000008117 | to | PLP-159-000008124 |
| PLP-159-000008136 | to | PLP-159-000008140 |
| PLP-159-000008142 | to | PLP-159-000008142 |
| PLP-159-000008145 | to | PLP-159-000008145 |
| PLP-159-000008148 | to | PLP-159-000008149 |
| PLP-159-000008151 | to | PLP-159-000008151 |
| PLP-159-000008154 | to | PLP-159-000008154 |
| PLP-159-000008223 | to | PLP-159-000008223 |
| PLP-159-000008252 | to | PLP-159-000008257 |
| PLP-159-000008267 | to | PLP-159-000008267 |
| PLP-159-000008294 | to | PLP-159-000008294 |
| PLP-159-000008296 | to | PLP-159-000008297 |
| PLP-159-000008299 | to | PLP-159-000008300 |
| PLP-159-000008306 | to | PLP-159-000008306 |
| PLP-159-000008325 | to | PLP-159-000008325 |
| PLP-159-000008335 | to | PLP-159-000008340 |
| PLP-159-000008343 | to | PLP-159-000008343 |
| PLP-159-000008350 | to | PLP-159-000008351 |
| PLP-159-000008354 | to | PLP-159-000008354 |
| PLP-159-000008388 | to | PLP-159-000008391 |
| PLP-159-000008394 | to | PLP-159-000008394 |
| PLP-159-000008396 | to | PLP-159-000008400 |
| PLP-159-000008409 | to | PLP-159-000008409 |
| PLP-159-000008411 | to | PLP-159-000008411 |
| PLP-159-000008413 | to | PLP-159-000008413 |
| PLP-159-000008430 | to | PLP-159-000008430 |
| PLP-159-000008449 | to | PLP-159-000008450 |
| PLP-159-000008452 | to | PLP-159-000008459 |
| PLP-159-000008461 | to | PLP-159-000008461 |
| PLP-159-000008463 | to | PLP-159-000008463 |
| PLP-159-000008468 | to | PLP-159-000008468 |
| PLP-159-000008497 | to | PLP-159-000008513 |
| PLP-159-000008517 | to | PLP-159-000008517 |
| PLP-159-000008520 | to | PLP-159-000008523 |
| PLP-159-000008540 | to | PLP-159-000008540 |
| PLP-159-000008542 | to | PLP-159-000008548 |
| PLP-159-000008554 | to | PLP-159-000008556 |
| PLP-159-000008560 | to | PLP-159-000008560 |
| PLP-159-000008562 | to | PLP-159-000008562 |
| PLP-159-000008564 | to | PLP-159-000008564 |

| | | |
|---|---|---|
| PLP-159-000008566 | to | PLP-159-000008566 |
| PLP-159-000008570 | to | PLP-159-000008570 |
| PLP-159-000008572 | to | PLP-159-000008572 |
| PLP-159-000008590 | to | PLP-159-000008592 |
| PLP-159-000008596 | to | PLP-159-000008596 |
| PLP-159-000008598 | to | PLP-159-000008603 |
| PLP-159-000008605 | to | PLP-159-000008606 |
| PLP-159-000008608 | to | PLP-159-000008608 |
| PLP-159-000008611 | to | PLP-159-000008611 |
| PLP-159-000008614 | to | PLP-159-000008617 |
| PLP-159-000008619 | to | PLP-159-000008619 |
| PLP-159-000008621 | to | PLP-159-000008623 |
| PLP-159-000008625 | to | PLP-159-000008629 |
| PLP-159-000008647 | to | PLP-159-000008647 |
| PLP-159-000008651 | to | PLP-159-000008651 |
| PLP-159-000008653 | to | PLP-159-000008654 |
| PLP-159-000008656 | to | PLP-159-000008656 |
| PLP-159-000008658 | to | PLP-159-000008660 |
| PLP-159-000008671 | to | PLP-159-000008672 |
| PLP-159-000008675 | to | PLP-159-000008690 |
| PLP-159-000008692 | to | PLP-159-000008694 |
| PLP-159-000008714 | to | PLP-159-000008716 |
| PLP-159-000008755 | to | PLP-159-000008755 |
| PLP-159-000008765 | to | PLP-159-000008765 |
| PLP-159-000008786 | to | PLP-159-000008787 |
| PLP-159-000008839 | to | PLP-159-000008839 |
| PLP-159-000008885 | to | PLP-159-000008886 |
| PLP-159-000008909 | to | PLP-159-000008911 |
| PLP-159-000008920 | to | PLP-159-000008921 |
| PLP-159-000008931 | to | PLP-159-000008936 |
| PLP-159-000008957 | to | PLP-159-000008957 |
| PLP-159-000008967 | to | PLP-159-000008971 |
| PLP-159-000008973 | to | PLP-159-000008974 |
| PLP-159-000008977 | to | PLP-159-000008978 |
| PLP-159-000008980 | to | PLP-159-000008983 |
| PLP-159-000009008 | to | PLP-159-000009009 |
| PLP-159-000009024 | to | PLP-159-000009036 |
| PLP-159-000009039 | to | PLP-159-000009040 |
| PLP-159-000009049 | to | PLP-159-000009059 |
| PLP-159-000009076 | to | PLP-159-000009076 |
| PLP-159-000009078 | to | PLP-159-000009078 |
| PLP-159-000009090 | to | PLP-159-000009090 |
| PLP-159-000009093 | to | PLP-159-000009094 |
| PLP-159-000009096 | to | PLP-159-000009096 |

| | | |
|---|---|---|
| PLP-159-000009106 | to | PLP-159-000009106 |
| PLP-159-000009136 | to | PLP-159-000009138 |
| PLP-159-000009143 | to | PLP-159-000009143 |
| PLP-159-000009145 | to | PLP-159-000009146 |
| PLP-159-000009169 | to | PLP-159-000009173 |
| PLP-159-000009179 | to | PLP-159-000009179 |
| PLP-159-000009183 | to | PLP-159-000009183 |
| PLP-159-000009188 | to | PLP-159-000009190 |
| PLP-159-000009208 | to | PLP-159-000009209 |
| PLP-159-000009212 | to | PLP-159-000009213 |
| PLP-159-000009217 | to | PLP-159-000009222 |
| PLP-159-000009225 | to | PLP-159-000009226 |
| PLP-159-000009241 | to | PLP-159-000009241 |
| PLP-159-000009253 | to | PLP-159-000009253 |
| PLP-159-000009257 | to | PLP-159-000009258 |
| PLP-159-000009266 | to | PLP-159-000009268 |
| PLP-159-000009283 | to | PLP-159-000009283 |
| PLP-159-000009290 | to | PLP-159-000009293 |
| PLP-159-000009319 | to | PLP-159-000009319 |
| PLP-159-000009337 | to | PLP-159-000009337 |
| PLP-159-000009382 | to | PLP-159-000009382 |
| PLP-159-000009391 | to | PLP-159-000009391 |
| PLP-159-000009404 | to | PLP-159-000009404 |
| PLP-159-000009419 | to | PLP-159-000009420 |
| PLP-159-000009465 | to | PLP-159-000009465 |
| PLP-159-000009472 | to | PLP-159-000009472 |
| PLP-159-000009480 | to | PLP-159-000009480 |
| PLP-159-000009488 | to | PLP-159-000009488 |
| PLP-159-000009515 | to | PLP-159-000009515 |
| PLP-159-000009537 | to | PLP-159-000009537 |
| PLP-159-000009542 | to | PLP-159-000009542 |
| PLP-159-000009549 | to | PLP-159-000009549 |
| PLP-159-000009552 | to | PLP-159-000009553 |
| PLP-159-000009654 | to | PLP-159-000009654 |
| PLP-159-000009713 | to | PLP-159-000009713 |
| PLP-159-000009719 | to | PLP-159-000009720 |
| PLP-159-000009740 | to | PLP-159-000009740 |
| PLP-159-000009742 | to | PLP-159-000009742 |
| PLP-159-000009749 | to | PLP-159-000009749 |
| PLP-159-000009800 | to | PLP-159-000009800 |
| PLP-159-000009805 | to | PLP-159-000009805 |
| PLP-159-000009807 | to | PLP-159-000009809 |
| PLP-159-000009815 | to | PLP-159-000009816 |
| PLP-159-000009827 | to | PLP-159-000009829 |

| | | |
|---|---|---|
| PLP-159-000009845 | to | PLP-159-000009845 |
| PLP-159-000009848 | to | PLP-159-000009848 |
| PLP-159-000009857 | to | PLP-159-000009857 |
| PLP-159-000009907 | to | PLP-159-000009908 |
| PLP-159-000009923 | to | PLP-159-000009923 |
| PLP-159-000009925 | to | PLP-159-000009925 |
| PLP-159-000009932 | to | PLP-159-000009932 |
| PLP-159-000009935 | to | PLP-159-000009935 |
| PLP-159-000009938 | to | PLP-159-000009938 |
| PLP-159-000009958 | to | PLP-159-000009958 |
| PLP-159-000009981 | to | PLP-159-000009982 |
| PLP-159-000009986 | to | PLP-159-000009986 |
| PLP-159-000010021 | to | PLP-159-000010022 |
| PLP-159-000010024 | to | PLP-159-000010025 |
| PLP-159-000010044 | to | PLP-159-000010045 |
| PLP-159-000010075 | to | PLP-159-000010077 |
| PLP-159-000010081 | to | PLP-159-000010082 |
| PLP-159-000010103 | to | PLP-159-000010103 |
| PLP-159-000010121 | to | PLP-159-000010121 |
| PLP-159-000010125 | to | PLP-159-000010125 |
| PLP-159-000010130 | to | PLP-159-000010130 |
| PLP-159-000010138 | to | PLP-159-000010138 |
| PLP-159-000010140 | to | PLP-159-000010141 |
| PLP-159-000010152 | to | PLP-159-000010153 |
| PLP-159-000010181 | to | PLP-159-000010181 |
| PLP-159-000010187 | to | PLP-159-000010187 |
| PLP-159-000010195 | to | PLP-159-000010195 |
| PLP-159-000010200 | to | PLP-159-000010201 |
| PLP-159-000010210 | to | PLP-159-000010217 |
| PLP-159-000010225 | to | PLP-159-000010226 |
| PLP-159-000010237 | to | PLP-159-000010237 |
| PLP-159-000010239 | to | PLP-159-000010250 |
| PLP-159-000010261 | to | PLP-159-000010261 |
| PLP-159-000010263 | to | PLP-159-000010263 |
| PLP-159-000010269 | to | PLP-159-000010269 |
| PLP-159-000010282 | to | PLP-159-000010282 |
| PLP-159-000010286 | to | PLP-159-000010286 |
| PLP-159-000010288 | to | PLP-159-000010288 |
| PLP-159-000010328 | to | PLP-159-000010328 |
| PLP-159-000010334 | to | PLP-159-000010334 |
| PLP-159-000010356 | to | PLP-159-000010357 |
| PLP-159-000010359 | to | PLP-159-000010361 |
| PLP-159-000010370 | to | PLP-159-000010370 |
| PLP-159-000010376 | to | PLP-159-000010379 |

| | | |
|---|---|---|
| PLP-159-000010390 | to | PLP-159-000010392 |
| PLP-159-000010402 | to | PLP-159-000010402 |
| PLP-159-000010416 | to | PLP-159-000010417 |
| PLP-159-000010437 | to | PLP-159-000010440 |
| PLP-159-000010452 | to | PLP-159-000010452 |
| PLP-159-000010461 | to | PLP-159-000010463 |
| PLP-159-000010624 | to | PLP-159-000010624 |
| PLP-159-000010626 | to | PLP-159-000010626 |
| PLP-159-000010668 | to | PLP-159-000010668 |
| PLP-159-000010774 | to | PLP-159-000010774 |
| PLP-159-000010807 | to | PLP-159-000010808 |
| PLP-159-000010882 | to | PLP-159-000010882 |
| PLP-159-000010911 | to | PLP-159-000010911 |
| PLP-159-000010914 | to | PLP-159-000010916 |
| PLP-159-000010921 | to | PLP-159-000010921 |
| PLP-159-000010931 | to | PLP-159-000010931 |
| PLP-159-000010936 | to | PLP-159-000010936 |
| PLP-159-000010938 | to | PLP-159-000010939 |
| PLP-161-000000003 | to | PLP-161-000000003 |
| PLP-161-000000007 | to | PLP-161-000000007 |
| PLP-161-000000010 | to | PLP-161-000000011 |
| PLP-161-000000014 | to | PLP-161-000000014 |
| PLP-161-000000020 | to | PLP-161-000000021 |
| PLP-161-000000026 | to | PLP-161-000000026 |
| PLP-161-000000028 | to | PLP-161-000000028 |
| PLP-161-000000030 | to | PLP-161-000000030 |
| PLP-161-000000035 | to | PLP-161-000000037 |
| PLP-161-000000041 | to | PLP-161-000000041 |
| PLP-161-000000043 | to | PLP-161-000000043 |
| PLP-161-000000047 | to | PLP-161-000000047 |
| PLP-161-000000059 | to | PLP-161-000000059 |
| PLP-161-000000066 | to | PLP-161-000000067 |
| PLP-161-000000071 | to | PLP-161-000000071 |
| PLP-161-000000076 | to | PLP-161-000000076 |
| PLP-161-000000083 | to | PLP-161-000000085 |
| PLP-161-000000087 | to | PLP-161-000000087 |
| PLP-161-000000092 | to | PLP-161-000000092 |
| PLP-161-000000096 | to | PLP-161-000000098 |
| PLP-161-000000105 | to | PLP-161-000000105 |
| PLP-161-000000114 | to | PLP-161-000000114 |
| PLP-161-000000121 | to | PLP-161-000000121 |
| PLP-161-000000123 | to | PLP-161-000000123 |
| PLP-161-000000125 | to | PLP-161-000000125 |
| PLP-161-000000127 | to | PLP-161-000000127 |

| | | |
|---|---|---|
| PLP-161-000000129 | to | PLP-161-000000129 |
| PLP-161-000000132 | to | PLP-161-000000132 |
| PLP-161-000000136 | to | PLP-161-000000136 |
| PLP-161-000000150 | to | PLP-161-000000150 |
| PLP-161-000000155 | to | PLP-161-000000155 |
| PLP-161-000000164 | to | PLP-161-000000164 |
| PLP-161-000000167 | to | PLP-161-000000167 |
| PLP-161-000000169 | to | PLP-161-000000169 |
| PLP-161-000000171 | to | PLP-161-000000172 |
| PLP-161-000000175 | to | PLP-161-000000175 |
| PLP-161-000000187 | to | PLP-161-000000187 |
| PLP-161-000000191 | to | PLP-161-000000191 |
| PLP-161-000000194 | to | PLP-161-000000194 |
| PLP-161-000000197 | to | PLP-161-000000198 |
| PLP-161-000000200 | to | PLP-161-000000200 |
| PLP-161-000000202 | to | PLP-161-000000202 |
| PLP-161-000000212 | to | PLP-161-000000213 |
| PLP-161-000000219 | to | PLP-161-000000219 |
| PLP-161-000000224 | to | PLP-161-000000225 |
| PLP-161-000000231 | to | PLP-161-000000231 |
| PLP-161-000000234 | to | PLP-161-000000236 |
| PLP-161-000000240 | to | PLP-161-000000241 |
| PLP-161-000000253 | to | PLP-161-000000254 |
| PLP-161-000000261 | to | PLP-161-000000262 |
| PLP-161-000000264 | to | PLP-161-000000264 |
| PLP-161-000000266 | to | PLP-161-000000266 |
| PLP-161-000000268 | to | PLP-161-000000276 |
| PLP-161-000000280 | to | PLP-161-000000280 |
| PLP-161-000000284 | to | PLP-161-000000285 |
| PLP-161-000000287 | to | PLP-161-000000288 |
| PLP-161-000000301 | to | PLP-161-000000301 |
| PLP-161-000000303 | to | PLP-161-000000303 |
| PLP-161-000000306 | to | PLP-161-000000312 |
| PLP-161-000000314 | to | PLP-161-000000314 |
| PLP-161-000000320 | to | PLP-161-000000321 |
| PLP-161-000000334 | to | PLP-161-000000337 |
| PLP-161-000000339 | to | PLP-161-000000339 |
| PLP-161-000000347 | to | PLP-161-000000353 |
| PLP-161-000000355 | to | PLP-161-000000356 |
| PLP-161-000000358 | to | PLP-161-000000363 |
| PLP-161-000000372 | to | PLP-161-000000372 |
| PLP-161-000000375 | to | PLP-161-000000375 |
| PLP-161-000000377 | to | PLP-161-000000377 |
| PLP-161-000000380 | to | PLP-161-000000380 |

| | | |
|---|---|---|
| PLP-161-000000384 | to | PLP-161-000000385 |
| PLP-161-000000387 | to | PLP-161-000000387 |
| PLP-161-000000400 | to | PLP-161-000000400 |
| PLP-161-000000407 | to | PLP-161-000000410 |
| PLP-161-000000439 | to | PLP-161-000000439 |
| PLP-161-000000448 | to | PLP-161-000000448 |
| PLP-161-000000450 | to | PLP-161-000000454 |
| PLP-161-000000459 | to | PLP-161-000000459 |
| PLP-161-000000472 | to | PLP-161-000000472 |
| PLP-161-000000501 | to | PLP-161-000000501 |
| PLP-161-000000503 | to | PLP-161-000000503 |
| PLP-161-000000510 | to | PLP-161-000000513 |
| PLP-161-000000523 | to | PLP-161-000000524 |
| PLP-161-000000537 | to | PLP-161-000000537 |
| PLP-161-000000539 | to | PLP-161-000000540 |
| PLP-161-000000547 | to | PLP-161-000000548 |
| PLP-161-000000550 | to | PLP-161-000000550 |
| PLP-161-000000556 | to | PLP-161-000000556 |
| PLP-161-000000565 | to | PLP-161-000000565 |
| PLP-161-000000568 | to | PLP-161-000000569 |
| PLP-161-000000574 | to | PLP-161-000000576 |
| PLP-161-000000579 | to | PLP-161-000000579 |
| PLP-161-000000585 | to | PLP-161-000000585 |
| PLP-161-000000592 | to | PLP-161-000000592 |
| PLP-161-000000595 | to | PLP-161-000000595 |
| PLP-161-000000599 | to | PLP-161-000000600 |
| PLP-161-000000608 | to | PLP-161-000000608 |
| PLP-161-000000610 | to | PLP-161-000000611 |
| PLP-161-000000613 | to | PLP-161-000000613 |
| PLP-161-000000617 | to | PLP-161-000000617 |
| PLP-161-000000622 | to | PLP-161-000000622 |
| PLP-161-000000627 | to | PLP-161-000000628 |
| PLP-161-000000637 | to | PLP-161-000000637 |
| PLP-161-000000641 | to | PLP-161-000000641 |
| PLP-161-000000652 | to | PLP-161-000000652 |
| PLP-161-000000657 | to | PLP-161-000000657 |
| PLP-161-000000665 | to | PLP-161-000000665 |
| PLP-161-000000668 | to | PLP-161-000000669 |
| PLP-161-000000672 | to | PLP-161-000000677 |
| PLP-161-000000681 | to | PLP-161-000000681 |
| PLP-161-000000691 | to | PLP-161-000000693 |
| PLP-161-000000696 | to | PLP-161-000000697 |
| PLP-161-000000699 | to | PLP-161-000000703 |
| PLP-161-000000715 | to | PLP-161-000000716 |

| | | |
|---|---|---|
| PLP-161-000000718 | to | PLP-161-000000719 |
| PLP-161-000000722 | to | PLP-161-000000722 |
| PLP-161-000000736 | to | PLP-161-000000736 |
| PLP-161-000000738 | to | PLP-161-000000739 |
| PLP-161-000000744 | to | PLP-161-000000746 |
| PLP-161-000000757 | to | PLP-161-000000758 |
| PLP-161-000000760 | to | PLP-161-000000761 |
| PLP-161-000000787 | to | PLP-161-000000788 |
| PLP-161-000000793 | to | PLP-161-000000793 |
| PLP-161-000000797 | to | PLP-161-000000797 |
| PLP-161-000000803 | to | PLP-161-000000803 |
| PLP-161-000000805 | to | PLP-161-000000805 |
| PLP-161-000000815 | to | PLP-161-000000815 |
| PLP-161-000000841 | to | PLP-161-000000842 |
| PLP-161-000000889 | to | PLP-161-000000893 |
| PLP-161-000000899 | to | PLP-161-000000900 |
| PLP-161-000000906 | to | PLP-161-000000908 |
| PLP-161-000000916 | to | PLP-161-000000916 |
| PLP-161-000000922 | to | PLP-161-000000922 |
| PLP-161-000001012 | to | PLP-161-000001013 |
| PLP-161-000001016 | to | PLP-161-000001016 |
| PLP-161-000001135 | to | PLP-161-000001135 |
| PLP-161-000001143 | to | PLP-161-000001145 |
| PLP-161-000001147 | to | PLP-161-000001153 |
| PLP-161-000001162 | to | PLP-161-000001162 |
| PLP-161-000001165 | to | PLP-161-000001167 |
| PLP-161-000001169 | to | PLP-161-000001170 |
| PLP-161-000001180 | to | PLP-161-000001180 |
| PLP-161-000001194 | to | PLP-161-000001194 |
| PLP-161-000001196 | to | PLP-161-000001196 |
| PLP-161-000001212 | to | PLP-161-000001212 |
| PLP-161-000001215 | to | PLP-161-000001215 |
| PLP-161-000001219 | to | PLP-161-000001219 |
| PLP-161-000001222 | to | PLP-161-000001222 |
| PLP-161-000001237 | to | PLP-161-000001237 |
| PLP-161-000001270 | to | PLP-161-000001270 |
| PLP-161-000001275 | to | PLP-161-000001277 |
| PLP-161-000001284 | to | PLP-161-000001284 |
| PLP-161-000001296 | to | PLP-161-000001296 |
| PLP-161-000001298 | to | PLP-161-000001300 |
| PLP-161-000001303 | to | PLP-161-000001303 |
| PLP-161-000001308 | to | PLP-161-000001308 |
| PLP-161-000001315 | to | PLP-161-000001315 |
| PLP-161-000001318 | to | PLP-161-000001318 |

| | | |
|---|---|---|
| PLP-161-000001334 | to | PLP-161-000001334 |
| PLP-161-000001349 | to | PLP-161-000001350 |
| PLP-161-000001360 | to | PLP-161-000001361 |
| PLP-161-000001365 | to | PLP-161-000001365 |
| PLP-161-000001369 | to | PLP-161-000001369 |
| PLP-161-000001395 | to | PLP-161-000001395 |
| PLP-161-000001404 | to | PLP-161-000001404 |
| PLP-161-000001412 | to | PLP-161-000001412 |
| PLP-161-000001416 | to | PLP-161-000001417 |
| PLP-161-000001443 | to | PLP-161-000001443 |
| PLP-161-000001493 | to | PLP-161-000001495 |
| PLP-161-000001500 | to | PLP-161-000001501 |
| PLP-161-000001509 | to | PLP-161-000001509 |
| PLP-161-000001511 | to | PLP-161-000001511 |
| PLP-161-000001528 | to | PLP-161-000001528 |
| PLP-161-000001553 | to | PLP-161-000001554 |
| PLP-161-000001591 | to | PLP-161-000001591 |
| PLP-161-000001735 | to | PLP-161-000001735 |
| PLP-161-000001768 | to | PLP-161-000001768 |
| PLP-161-000001775 | to | PLP-161-000001775 |
| PLP-161-000001787 | to | PLP-161-000001787 |
| PLP-161-000001807 | to | PLP-161-000001808 |
| PLP-161-000001854 | to | PLP-161-000001854 |
| PLP-161-000001856 | to | PLP-161-000001856 |
| PLP-161-000001888 | to | PLP-161-000001888 |
| PLP-161-000001894 | to | PLP-161-000001894 |
| PLP-161-000001897 | to | PLP-161-000001897 |
| PLP-161-000001907 | to | PLP-161-000001907 |
| PLP-161-000001920 | to | PLP-161-000001920 |
| PLP-161-000001923 | to | PLP-161-000001924 |
| PLP-161-000001929 | to | PLP-161-000001929 |
| PLP-161-000001935 | to | PLP-161-000001935 |
| PLP-161-000001937 | to | PLP-161-000001937 |
| PLP-161-000001946 | to | PLP-161-000001946 |
| PLP-161-000001948 | to | PLP-161-000001948 |
| PLP-161-000001958 | to | PLP-161-000001959 |
| PLP-161-000001979 | to | PLP-161-000001979 |
| PLP-161-000002006 | to | PLP-161-000002008 |
| PLP-161-000002010 | to | PLP-161-000002010 |
| PLP-161-000002023 | to | PLP-161-000002027 |
| PLP-161-000002052 | to | PLP-161-000002052 |
| PLP-161-000002085 | to | PLP-161-000002085 |
| PLP-161-000002089 | to | PLP-161-000002090 |
| PLP-161-000002094 | to | PLP-161-000002094 |

| | | |
|---|---|---|
| PLP-161-000002125 | to | PLP-161-000002128 |
| PLP-161-000002136 | to | PLP-161-000002150 |
| PLP-161-000002163 | to | PLP-161-000002163 |
| PLP-161-000002182 | to | PLP-161-000002182 |
| PLP-161-000002184 | to | PLP-161-000002184 |
| PLP-161-000002189 | to | PLP-161-000002190 |
| PLP-161-000002194 | to | PLP-161-000002194 |
| PLP-161-000002223 | to | PLP-161-000002223 |
| PLP-161-000002228 | to | PLP-161-000002228 |
| PLP-161-000002238 | to | PLP-161-000002239 |
| PLP-161-000002243 | to | PLP-161-000002245 |
| PLP-161-000002249 | to | PLP-161-000002251 |
| PLP-161-000002281 | to | PLP-161-000002286 |
| PLP-161-000002291 | to | PLP-161-000002291 |
| PLP-161-000002295 | to | PLP-161-000002298 |
| PLP-161-000002301 | to | PLP-161-000002302 |
| PLP-161-000002304 | to | PLP-161-000002304 |
| PLP-161-000002307 | to | PLP-161-000002307 |
| PLP-161-000002309 | to | PLP-161-000002309 |
| PLP-161-000002315 | to | PLP-161-000002315 |
| PLP-161-000002318 | to | PLP-161-000002321 |
| PLP-161-000002326 | to | PLP-161-000002326 |
| PLP-161-000002328 | to | PLP-161-000002328 |
| PLP-161-000002330 | to | PLP-161-000002330 |
| PLP-161-000002339 | to | PLP-161-000002341 |
| PLP-161-000002345 | to | PLP-161-000002345 |
| PLP-161-000002347 | to | PLP-161-000002347 |
| PLP-161-000002354 | to | PLP-161-000002354 |
| PLP-161-000002359 | to | PLP-161-000002359 |
| PLP-161-000002372 | to | PLP-161-000002372 |
| PLP-161-000002376 | to | PLP-161-000002376 |
| PLP-161-000002380 | to | PLP-161-000002380 |
| PLP-161-000002382 | to | PLP-161-000002384 |
| PLP-161-000002391 | to | PLP-161-000002393 |
| PLP-161-000002398 | to | PLP-161-000002401 |
| PLP-161-000002427 | to | PLP-161-000002430 |
| PLP-161-000002446 | to | PLP-161-000002447 |
| PLP-161-000002449 | to | PLP-161-000002454 |
| PLP-161-000002456 | to | PLP-161-000002460 |
| PLP-161-000002480 | to | PLP-161-000002480 |
| PLP-161-000002490 | to | PLP-161-000002492 |
| PLP-161-000002495 | to | PLP-161-000002495 |
| PLP-161-000002514 | to | PLP-161-000002515 |
| PLP-161-000002518 | to | PLP-161-000002518 |

| | | |
|---|---|---|
| PLP-161-000002522 | to | PLP-161-000002523 |
| PLP-161-000002529 | to | PLP-161-000002533 |
| PLP-161-000002542 | to | PLP-161-000002542 |
| PLP-161-000002544 | to | PLP-161-000002544 |
| PLP-161-000002547 | to | PLP-161-000002547 |
| PLP-161-000002553 | to | PLP-161-000002555 |
| PLP-161-000002564 | to | PLP-161-000002564 |
| PLP-161-000002568 | to | PLP-161-000002571 |
| PLP-161-000002574 | to | PLP-161-000002574 |
| PLP-161-000002581 | to | PLP-161-000002582 |
| PLP-161-000002584 | to | PLP-161-000002588 |
| PLP-161-000002597 | to | PLP-161-000002598 |
| PLP-161-000002601 | to | PLP-161-000002602 |
| PLP-161-000002610 | to | PLP-161-000002610 |
| PLP-161-000002650 | to | PLP-161-000002650 |
| PLP-161-000002652 | to | PLP-161-000002653 |
| PLP-161-000002660 | to | PLP-161-000002671 |
| PLP-161-000002676 | to | PLP-161-000002676 |
| PLP-161-000002678 | to | PLP-161-000002678 |
| PLP-161-000002690 | to | PLP-161-000002690 |
| PLP-161-000002695 | to | PLP-161-000002695 |
| PLP-161-000002697 | to | PLP-161-000002698 |
| PLP-161-000002704 | to | PLP-161-000002704 |
| PLP-161-000002714 | to | PLP-161-000002715 |
| PLP-161-000002735 | to | PLP-161-000002735 |
| PLP-161-000002743 | to | PLP-161-000002744 |
| PLP-161-000002761 | to | PLP-161-000002761 |
| PLP-161-000002768 | to | PLP-161-000002768 |
| PLP-161-000002770 | to | PLP-161-000002770 |
| PLP-161-000002772 | to | PLP-161-000002772 |
| PLP-161-000002775 | to | PLP-161-000002775 |
| PLP-161-000002778 | to | PLP-161-000002779 |
| PLP-161-000002781 | to | PLP-161-000002781 |
| PLP-161-000002784 | to | PLP-161-000002784 |
| PLP-161-000002786 | to | PLP-161-000002788 |
| PLP-161-000002802 | to | PLP-161-000002802 |
| PLP-161-000002806 | to | PLP-161-000002806 |
| PLP-161-000002817 | to | PLP-161-000002817 |
| PLP-161-000002823 | to | PLP-161-000002823 |
| PLP-161-000002830 | to | PLP-161-000002830 |
| PLP-161-000002837 | to | PLP-161-000002837 |
| PLP-161-000002843 | to | PLP-161-000002843 |
| PLP-161-000002852 | to | PLP-161-000002852 |
| PLP-161-000002856 | to | PLP-161-000002856 |

| | | |
|---|---|---|
| PLP-161-000002863 | to | PLP-161-000002863 |
| PLP-161-000002898 | to | PLP-161-000002898 |
| PLP-161-000002900 | to | PLP-161-000002900 |
| PLP-161-000002902 | to | PLP-161-000002902 |
| PLP-161-000002905 | to | PLP-161-000002905 |
| PLP-161-000002907 | to | PLP-161-000002907 |
| PLP-161-000002909 | to | PLP-161-000002909 |
| PLP-161-000002912 | to | PLP-161-000002912 |
| PLP-161-000002914 | to | PLP-161-000002914 |
| PLP-161-000002919 | to | PLP-161-000002919 |
| PLP-161-000002925 | to | PLP-161-000002925 |
| PLP-161-000002948 | to | PLP-161-000002948 |
| PLP-161-000002976 | to | PLP-161-000002977 |
| PLP-161-000002980 | to | PLP-161-000002980 |
| PLP-161-000002983 | to | PLP-161-000002983 |
| PLP-161-000002986 | to | PLP-161-000002996 |
| PLP-161-000003004 | to | PLP-161-000003005 |
| PLP-161-000003008 | to | PLP-161-000003009 |
| PLP-161-000003014 | to | PLP-161-000003015 |
| PLP-161-000003018 | to | PLP-161-000003018 |
| PLP-161-000003020 | to | PLP-161-000003020 |
| PLP-161-000003025 | to | PLP-161-000003028 |
| PLP-161-000003035 | to | PLP-161-000003038 |
| PLP-161-000003043 | to | PLP-161-000003047 |
| PLP-161-000003049 | to | PLP-161-000003052 |
| PLP-161-000003054 | to | PLP-161-000003058 |
| PLP-161-000003065 | to | PLP-161-000003065 |
| PLP-161-000003088 | to | PLP-161-000003088 |
| PLP-161-000003092 | to | PLP-161-000003092 |
| PLP-161-000003099 | to | PLP-161-000003099 |
| PLP-161-000003102 | to | PLP-161-000003122 |
| PLP-161-000003127 | to | PLP-161-000003127 |
| PLP-161-000003131 | to | PLP-161-000003131 |
| PLP-161-000003137 | to | PLP-161-000003137 |
| PLP-161-000003139 | to | PLP-161-000003142 |
| PLP-161-000003144 | to | PLP-161-000003147 |
| PLP-161-000003149 | to | PLP-161-000003149 |
| PLP-161-000003160 | to | PLP-161-000003160 |
| PLP-161-000003166 | to | PLP-161-000003166 |
| PLP-161-000003175 | to | PLP-161-000003175 |
| PLP-161-000003181 | to | PLP-161-000003185 |
| PLP-161-000003210 | to | PLP-161-000003211 |
| PLP-161-000003218 | to | PLP-161-000003220 |
| PLP-161-000003223 | to | PLP-161-000003224 |

| | | |
|---|---|---|
| PLP-161-000003252 | to | PLP-161-000003253 |
| PLP-161-000003275 | to | PLP-161-000003275 |
| PLP-161-000003277 | to | PLP-161-000003278 |
| PLP-161-000003280 | to | PLP-161-000003281 |
| PLP-161-000003294 | to | PLP-161-000003294 |
| PLP-161-000003315 | to | PLP-161-000003315 |
| PLP-161-000003330 | to | PLP-161-000003330 |
| PLP-161-000003337 | to | PLP-161-000003337 |
| PLP-161-000003342 | to | PLP-161-000003342 |
| PLP-161-000003351 | to | PLP-161-000003352 |
| PLP-161-000003354 | to | PLP-161-000003354 |
| PLP-161-000003365 | to | PLP-161-000003365 |
| PLP-161-000003372 | to | PLP-161-000003372 |
| PLP-161-000003380 | to | PLP-161-000003380 |
| PLP-161-000003392 | to | PLP-161-000003392 |
| PLP-161-000003397 | to | PLP-161-000003397 |
| PLP-161-000003404 | to | PLP-161-000003404 |
| PLP-161-000003409 | to | PLP-161-000003409 |
| PLP-161-000003413 | to | PLP-161-000003413 |
| PLP-161-000003415 | to | PLP-161-000003415 |
| PLP-161-000003421 | to | PLP-161-000003423 |
| PLP-161-000003435 | to | PLP-161-000003435 |
| PLP-161-000003439 | to | PLP-161-000003439 |
| PLP-161-000003451 | to | PLP-161-000003451 |
| PLP-161-000003455 | to | PLP-161-000003455 |
| PLP-161-000003457 | to | PLP-161-000003458 |
| PLP-161-000003476 | to | PLP-161-000003476 |
| PLP-161-000003484 | to | PLP-161-000003485 |
| PLP-161-000003496 | to | PLP-161-000003497 |
| PLP-161-000003506 | to | PLP-161-000003506 |
| PLP-161-000003530 | to | PLP-161-000003530 |
| PLP-161-000003542 | to | PLP-161-000003542 |
| PLP-161-000003553 | to | PLP-161-000003553 |
| PLP-161-000003558 | to | PLP-161-000003559 |
| PLP-161-000003561 | to | PLP-161-000003561 |
| PLP-161-000003564 | to | PLP-161-000003565 |
| PLP-161-000003570 | to | PLP-161-000003571 |
| PLP-161-000003610 | to | PLP-161-000003612 |
| PLP-161-000003629 | to | PLP-161-000003629 |
| PLP-161-000003631 | to | PLP-161-000003631 |
| PLP-161-000003639 | to | PLP-161-000003639 |
| PLP-161-000003650 | to | PLP-161-000003650 |
| PLP-161-000003668 | to | PLP-161-000003668 |
| PLP-161-000003690 | to | PLP-161-000003690 |

| | | |
|---|---|---|
| PLP-161-000003714 | to | PLP-161-000003714 |
| PLP-161-000003720 | to | PLP-161-000003720 |
| PLP-161-000003770 | to | PLP-161-000003770 |
| PLP-161-000003774 | to | PLP-161-000003774 |
| PLP-161-000003812 | to | PLP-161-000003812 |
| PLP-161-000003830 | to | PLP-161-000003830 |
| PLP-161-000003848 | to | PLP-161-000003848 |
| PLP-161-000003854 | to | PLP-161-000003854 |
| PLP-161-000003885 | to | PLP-161-000003885 |
| PLP-161-000003894 | to | PLP-161-000003898 |
| PLP-161-000003923 | to | PLP-161-000003923 |
| PLP-161-000003927 | to | PLP-161-000003927 |
| PLP-161-000003946 | to | PLP-161-000003948 |
| PLP-161-000003969 | to | PLP-161-000003969 |
| PLP-161-000004035 | to | PLP-161-000004036 |
| PLP-161-000004082 | to | PLP-161-000004082 |
| PLP-161-000004109 | to | PLP-161-000004109 |
| PLP-161-000004115 | to | PLP-161-000004115 |
| PLP-161-000004117 | to | PLP-161-000004117 |
| PLP-161-000004138 | to | PLP-161-000004138 |
| PLP-161-000004142 | to | PLP-161-000004142 |
| PLP-161-000004162 | to | PLP-161-000004162 |
| PLP-161-000004165 | to | PLP-161-000004165 |
| PLP-161-000004203 | to | PLP-161-000004204 |
| PLP-161-000004208 | to | PLP-161-000004208 |
| PLP-161-000004218 | to | PLP-161-000004218 |
| PLP-161-000004221 | to | PLP-161-000004221 |
| PLP-161-000004223 | to | PLP-161-000004223 |
| PLP-161-000004228 | to | PLP-161-000004228 |
| PLP-161-000004233 | to | PLP-161-000004235 |
| PLP-161-000004241 | to | PLP-161-000004241 |
| PLP-161-000004253 | to | PLP-161-000004253 |
| PLP-161-000004262 | to | PLP-161-000004262 |
| PLP-161-000004264 | to | PLP-161-000004264 |
| PLP-161-000004266 | to | PLP-161-000004266 |
| PLP-161-000004269 | to | PLP-161-000004272 |
| PLP-161-000004279 | to | PLP-161-000004280 |
| PLP-161-000004286 | to | PLP-161-000004287 |
| PLP-161-000004293 | to | PLP-161-000004293 |
| PLP-161-000004303 | to | PLP-161-000004303 |
| PLP-161-000004309 | to | PLP-161-000004309 |
| PLP-161-000004329 | to | PLP-161-000004329 |
| PLP-161-000004335 | to | PLP-161-000004335 |
| PLP-161-000004375 | to | PLP-161-000004375 |

| | | |
|---|---|---|
| PLP-161-000004386 | to | PLP-161-000004386 |
| PLP-161-000004388 | to | PLP-161-000004388 |
| PLP-161-000004397 | to | PLP-161-000004397 |
| PLP-161-000004400 | to | PLP-161-000004401 |
| PLP-161-000004405 | to | PLP-161-000004405 |
| PLP-161-000004436 | to | PLP-161-000004436 |
| PLP-161-000004446 | to | PLP-161-000004446 |
| PLP-161-000004450 | to | PLP-161-000004450 |
| PLP-161-000004457 | to | PLP-161-000004457 |
| PLP-161-000004466 | to | PLP-161-000004466 |
| PLP-161-000004471 | to | PLP-161-000004471 |
| PLP-161-000004476 | to | PLP-161-000004477 |
| PLP-161-000004481 | to | PLP-161-000004481 |
| PLP-161-000004483 | to | PLP-161-000004483 |
| PLP-161-000004487 | to | PLP-161-000004487 |
| PLP-161-000004496 | to | PLP-161-000004496 |
| PLP-161-000004499 | to | PLP-161-000004499 |
| PLP-161-000004542 | to | PLP-161-000004545 |
| PLP-161-000004562 | to | PLP-161-000004562 |
| PLP-161-000004597 | to | PLP-161-000004599 |
| PLP-161-000004619 | to | PLP-161-000004621 |
| PLP-161-000004639 | to | PLP-161-000004641 |
| PLP-161-000004677 | to | PLP-161-000004677 |
| PLP-161-000004682 | to | PLP-161-000004687 |
| PLP-161-000004691 | to | PLP-161-000004691 |
| PLP-161-000004703 | to | PLP-161-000004703 |
| PLP-161-000004737 | to | PLP-161-000004737 |
| PLP-161-000004739 | to | PLP-161-000004739 |
| PLP-161-000004750 | to | PLP-161-000004750 |
| PLP-161-000004752 | to | PLP-161-000004752 |
| PLP-161-000004755 | to | PLP-161-000004755 |
| PLP-161-000004783 | to | PLP-161-000004783 |
| PLP-161-000004795 | to | PLP-161-000004796 |
| PLP-161-000004799 | to | PLP-161-000004799 |
| PLP-161-000004801 | to | PLP-161-000004801 |
| PLP-161-000004805 | to | PLP-161-000004805 |
| PLP-161-000004820 | to | PLP-161-000004820 |
| PLP-161-000004822 | to | PLP-161-000004822 |
| PLP-161-000004841 | to | PLP-161-000004841 |
| PLP-161-000004897 | to | PLP-161-000004899 |
| PLP-161-000004901 | to | PLP-161-000004902 |
| PLP-161-000004905 | to | PLP-161-000004906 |
| PLP-161-000004918 | to | PLP-161-000004918 |
| PLP-161-000004931 | to | PLP-161-000004933 |

| | | |
|---|---|---|
| PLP-161-000004961 | to | PLP-161-000004963 |
| PLP-161-000004969 | to | PLP-161-000004969 |
| PLP-161-000004976 | to | PLP-161-000004978 |
| PLP-161-000005003 | to | PLP-161-000005003 |
| PLP-161-000005005 | to | PLP-161-000005005 |
| PLP-161-000005007 | to | PLP-161-000005007 |
| PLP-161-000005009 | to | PLP-161-000005009 |
| PLP-161-000005011 | to | PLP-161-000005011 |
| PLP-161-000005025 | to | PLP-161-000005026 |
| PLP-161-000005028 | to | PLP-161-000005028 |
| PLP-161-000005030 | to | PLP-161-000005030 |
| PLP-161-000005041 | to | PLP-161-000005041 |
| PLP-161-000005043 | to | PLP-161-000005043 |
| PLP-161-000005045 | to | PLP-161-000005046 |
| PLP-161-000005048 | to | PLP-161-000005049 |
| PLP-161-000005051 | to | PLP-161-000005052 |
| PLP-161-000005054 | to | PLP-161-000005057 |
| PLP-161-000005075 | to | PLP-161-000005077 |
| PLP-161-000005081 | to | PLP-161-000005082 |
| PLP-161-000005084 | to | PLP-161-000005084 |
| PLP-161-000005086 | to | PLP-161-000005087 |
| PLP-161-000005089 | to | PLP-161-000005090 |
| PLP-161-000005092 | to | PLP-161-000005093 |
| PLP-161-000005095 | to | PLP-161-000005097 |
| PLP-161-000005129 | to | PLP-161-000005130 |
| PLP-161-000005134 | to | PLP-161-000005134 |
| PLP-161-000005141 | to | PLP-161-000005141 |
| PLP-161-000005143 | to | PLP-161-000005151 |
| PLP-161-000005176 | to | PLP-161-000005179 |
| PLP-161-000005186 | to | PLP-161-000005187 |
| PLP-161-000005191 | to | PLP-161-000005191 |
| PLP-161-000005195 | to | PLP-161-000005198 |
| PLP-161-000005247 | to | PLP-161-000005247 |
| PLP-161-000005255 | to | PLP-161-000005255 |
| PLP-161-000005277 | to | PLP-161-000005280 |
| PLP-161-000005302 | to | PLP-161-000005302 |
| PLP-161-000005338 | to | PLP-161-000005338 |
| PLP-161-000005344 | to | PLP-161-000005344 |
| PLP-161-000005349 | to | PLP-161-000005349 |
| PLP-161-000005351 | to | PLP-161-000005351 |
| PLP-161-000005353 | to | PLP-161-000005356 |
| PLP-161-000005358 | to | PLP-161-000005358 |
| PLP-161-000005361 | to | PLP-161-000005361 |
| PLP-161-000005363 | to | PLP-161-000005363 |

| PLP-161-000005365 | to | PLP-161-000005365 |
|---|---|---|
| PLP-161-000005367 | to | PLP-161-000005367 |
| PLP-161-000005380 | to | PLP-161-000005380 |
| PLP-161-000005385 | to | PLP-161-000005385 |
| PLP-161-000005387 | to | PLP-161-000005387 |
| PLP-161-000005389 | to | PLP-161-000005393 |
| PLP-161-000005395 | to | PLP-161-000005395 |
| PLP-161-000005397 | to | PLP-161-000005397 |
| PLP-161-000005422 | to | PLP-161-000005423 |
| PLP-161-000005445 | to | PLP-161-000005455 |
| PLP-161-000005463 | to | PLP-161-000005465 |
| PLP-161-000005482 | to | PLP-161-000005487 |
| PLP-161-000005500 | to | PLP-161-000005500 |
| PLP-161-000005539 | to | PLP-161-000005540 |
| PLP-161-000005542 | to | PLP-161-000005546 |
| PLP-161-000005554 | to | PLP-161-000005555 |
| PLP-161-000005563 | to | PLP-161-000005569 |
| PLP-161-000005583 | to | PLP-161-000005583 |
| PLP-161-000005598 | to | PLP-161-000005598 |
| PLP-161-000005602 | to | PLP-161-000005602 |
| PLP-161-000005605 | to | PLP-161-000005605 |
| PLP-161-000005616 | to | PLP-161-000005617 |
| PLP-161-000005626 | to | PLP-161-000005626 |
| PLP-161-000005629 | to | PLP-161-000005629 |
| PLP-161-000005632 | to | PLP-161-000005632 |
| PLP-161-000005642 | to | PLP-161-000005643 |
| PLP-161-000005651 | to | PLP-161-000005654 |
| PLP-161-000005660 | to | PLP-161-000005662 |
| PLP-161-000005665 | to | PLP-161-000005666 |
| PLP-161-000005670 | to | PLP-161-000005670 |
| PLP-161-000005673 | to | PLP-161-000005673 |
| PLP-161-000005675 | to | PLP-161-000005675 |
| PLP-161-000005677 | to | PLP-161-000005679 |
| PLP-161-000005685 | to | PLP-161-000005685 |
| PLP-161-000005697 | to | PLP-161-000005697 |
| PLP-161-000005717 | to | PLP-161-000005717 |
| PLP-161-000005723 | to | PLP-161-000005723 |
| PLP-161-000005730 | to | PLP-161-000005730 |
| PLP-161-000005738 | to | PLP-161-000005738 |
| PLP-161-000005748 | to | PLP-161-000005748 |
| PLP-161-000005750 | to | PLP-161-000005750 |
| PLP-161-000005764 | to | PLP-161-000005765 |
| PLP-161-000005779 | to | PLP-161-000005780 |
| PLP-161-000005784 | to | PLP-161-000005784 |

| | | |
|---|---|---|
| PLP-161-000005788 | to | PLP-161-000005788 |
| PLP-161-000005791 | to | PLP-161-000005792 |
| PLP-161-000005795 | to | PLP-161-000005795 |
| PLP-161-000005800 | to | PLP-161-000005800 |
| PLP-161-000005811 | to | PLP-161-000005813 |
| PLP-161-000005817 | to | PLP-161-000005817 |
| PLP-161-000005822 | to | PLP-161-000005822 |
| PLP-161-000005824 | to | PLP-161-000005824 |
| PLP-161-000005838 | to | PLP-161-000005838 |
| PLP-161-000005842 | to | PLP-161-000005842 |
| PLP-161-000005848 | to | PLP-161-000005850 |
| PLP-161-000005853 | to | PLP-161-000005854 |
| PLP-161-000005857 | to | PLP-161-000005857 |
| PLP-161-000005865 | to | PLP-161-000005865 |
| PLP-161-000005869 | to | PLP-161-000005869 |
| PLP-161-000005872 | to | PLP-161-000005872 |
| PLP-161-000005874 | to | PLP-161-000005874 |
| PLP-161-000005886 | to | PLP-161-000005886 |
| PLP-161-000005895 | to | PLP-161-000005895 |
| PLP-161-000005897 | to | PLP-161-000005897 |
| PLP-161-000005904 | to | PLP-161-000005904 |
| PLP-161-000005909 | to | PLP-161-000005909 |
| PLP-161-000005913 | to | PLP-161-000005913 |
| PLP-161-000005919 | to | PLP-161-000005919 |
| PLP-161-000005921 | to | PLP-161-000005921 |
| PLP-161-000005923 | to | PLP-161-000005923 |
| PLP-161-000005931 | to | PLP-161-000005931 |
| PLP-161-000005934 | to | PLP-161-000005934 |
| PLP-161-000005945 | to | PLP-161-000005948 |
| PLP-161-000005950 | to | PLP-161-000005950 |
| PLP-161-000005958 | to | PLP-161-000005959 |
| PLP-161-000005961 | to | PLP-161-000005961 |
| PLP-161-000005963 | to | PLP-161-000005963 |
| PLP-161-000005969 | to | PLP-161-000005969 |
| PLP-161-000005975 | to | PLP-161-000005975 |
| PLP-161-000005977 | to | PLP-161-000005977 |
| PLP-161-000005979 | to | PLP-161-000005979 |
| PLP-161-000005986 | to | PLP-161-000005987 |
| PLP-161-000005990 | to | PLP-161-000005990 |
| PLP-161-000006004 | to | PLP-161-000006004 |
| PLP-161-000006012 | to | PLP-161-000006012 |
| PLP-161-000006017 | to | PLP-161-000006017 |
| PLP-161-000006019 | to | PLP-161-000006022 |
| PLP-161-000006024 | to | PLP-161-000006026 |

| | | |
|---|---|---|
| PLP-161-000006028 | to | PLP-161-000006028 |
| PLP-161-000006030 | to | PLP-161-000006034 |
| PLP-161-000006038 | to | PLP-161-000006039 |
| PLP-161-000006045 | to | PLP-161-000006048 |
| PLP-161-000006050 | to | PLP-161-000006051 |
| PLP-161-000006053 | to | PLP-161-000006054 |
| PLP-161-000006059 | to | PLP-161-000006059 |
| PLP-161-000006063 | to | PLP-161-000006064 |
| PLP-161-000006067 | to | PLP-161-000006067 |
| PLP-161-000006069 | to | PLP-161-000006069 |
| PLP-161-000006074 | to | PLP-161-000006074 |
| PLP-161-000006083 | to | PLP-161-000006083 |
| PLP-161-000006087 | to | PLP-161-000006091 |
| PLP-161-000006101 | to | PLP-161-000006102 |
| PLP-161-000006110 | to | PLP-161-000006110 |
| PLP-161-000006120 | to | PLP-161-000006120 |
| PLP-161-000006122 | to | PLP-161-000006122 |
| PLP-161-000006125 | to | PLP-161-000006125 |
| PLP-161-000006135 | to | PLP-161-000006135 |
| PLP-161-000006141 | to | PLP-161-000006142 |
| PLP-161-000006145 | to | PLP-161-000006145 |
| PLP-161-000006148 | to | PLP-161-000006149 |
| PLP-161-000006152 | to | PLP-161-000006152 |
| PLP-161-000006156 | to | PLP-161-000006156 |
| PLP-161-000006158 | to | PLP-161-000006160 |
| PLP-161-000006162 | to | PLP-161-000006167 |
| PLP-161-000006170 | to | PLP-161-000006173 |
| PLP-161-000006176 | to | PLP-161-000006177 |
| PLP-161-000006197 | to | PLP-161-000006197 |
| PLP-161-000006208 | to | PLP-161-000006208 |
| PLP-161-000006210 | to | PLP-161-000006210 |
| PLP-161-000006214 | to | PLP-161-000006214 |
| PLP-161-000006217 | to | PLP-161-000006222 |
| PLP-161-000006228 | to | PLP-161-000006228 |
| PLP-161-000006230 | to | PLP-161-000006231 |
| PLP-161-000006233 | to | PLP-161-000006236 |
| PLP-161-000006240 | to | PLP-161-000006240 |
| PLP-161-000006243 | to | PLP-161-000006243 |
| PLP-161-000006251 | to | PLP-161-000006251 |
| PLP-161-000006257 | to | PLP-161-000006257 |
| PLP-161-000006263 | to | PLP-161-000006263 |
| PLP-161-000006265 | to | PLP-161-000006266 |
| PLP-161-000006269 | to | PLP-161-000006270 |
| PLP-161-000006274 | to | PLP-161-000006274 |

| | | |
|---|---|---|
| PLP-161-000006278 | to | PLP-161-000006278 |
| PLP-161-000006281 | to | PLP-161-000006281 |
| PLP-161-000006284 | to | PLP-161-000006284 |
| PLP-161-000006286 | to | PLP-161-000006286 |
| PLP-161-000006291 | to | PLP-161-000006295 |
| PLP-161-000006297 | to | PLP-161-000006298 |
| PLP-161-000006304 | to | PLP-161-000006304 |
| PLP-161-000006307 | to | PLP-161-000006308 |
| PLP-161-000006314 | to | PLP-161-000006315 |
| PLP-161-000006318 | to | PLP-161-000006319 |
| PLP-161-000006322 | to | PLP-161-000006322 |
| PLP-161-000006324 | to | PLP-161-000006328 |
| PLP-161-000006333 | to | PLP-161-000006335 |
| PLP-161-000006337 | to | PLP-161-000006337 |
| PLP-161-000006340 | to | PLP-161-000006340 |
| PLP-161-000006342 | to | PLP-161-000006342 |
| PLP-161-000006344 | to | PLP-161-000006344 |
| PLP-161-000006346 | to | PLP-161-000006347 |
| PLP-161-000006350 | to | PLP-161-000006354 |
| PLP-161-000006357 | to | PLP-161-000006357 |
| PLP-161-000006360 | to | PLP-161-000006360 |
| PLP-161-000006370 | to | PLP-161-000006372 |
| PLP-161-000006376 | to | PLP-161-000006376 |
| PLP-161-000006383 | to | PLP-161-000006383 |
| PLP-161-000006393 | to | PLP-161-000006395 |
| PLP-161-000006399 | to | PLP-161-000006399 |
| PLP-161-000006401 | to | PLP-161-000006401 |
| PLP-161-000006403 | to | PLP-161-000006403 |
| PLP-161-000006405 | to | PLP-161-000006406 |
| PLP-161-000006408 | to | PLP-161-000006408 |
| PLP-161-000006411 | to | PLP-161-000006411 |
| PLP-161-000006417 | to | PLP-161-000006417 |
| PLP-161-000006419 | to | PLP-161-000006420 |
| PLP-161-000006440 | to | PLP-161-000006441 |
| PLP-161-000006449 | to | PLP-161-000006449 |
| PLP-161-000006452 | to | PLP-161-000006452 |
| PLP-161-000006460 | to | PLP-161-000006461 |
| PLP-161-000006463 | to | PLP-161-000006463 |
| PLP-161-000006465 | to | PLP-161-000006465 |
| PLP-161-000006470 | to | PLP-161-000006470 |
| PLP-161-000006474 | to | PLP-161-000006474 |
| PLP-161-000006485 | to | PLP-161-000006485 |
| PLP-161-000006503 | to | PLP-161-000006504 |
| PLP-161-000006507 | to | PLP-161-000006507 |

| | | |
|---|---|---|
| PLP-161-000006514 | to | PLP-161-000006514 |
| PLP-161-000006516 | to | PLP-161-000006521 |
| PLP-161-000006523 | to | PLP-161-000006524 |
| PLP-161-000006528 | to | PLP-161-000006528 |
| PLP-161-000006530 | to | PLP-161-000006534 |
| PLP-161-000006537 | to | PLP-161-000006541 |
| PLP-161-000006547 | to | PLP-161-000006547 |
| PLP-161-000006549 | to | PLP-161-000006549 |
| PLP-161-000006552 | to | PLP-161-000006553 |
| PLP-161-000006564 | to | PLP-161-000006564 |
| PLP-161-000006568 | to | PLP-161-000006569 |
| PLP-161-000006571 | to | PLP-161-000006571 |
| PLP-161-000006580 | to | PLP-161-000006580 |
| PLP-161-000006585 | to | PLP-161-000006587 |
| PLP-161-000006600 | to | PLP-161-000006602 |
| PLP-161-000006614 | to | PLP-161-000006616 |
| PLP-161-000006621 | to | PLP-161-000006621 |
| PLP-161-000006633 | to | PLP-161-000006633 |
| PLP-161-000006635 | to | PLP-161-000006637 |
| PLP-161-000006653 | to | PLP-161-000006653 |
| PLP-161-000006661 | to | PLP-161-000006661 |
| PLP-161-000006666 | to | PLP-161-000006666 |
| PLP-161-000006668 | to | PLP-161-000006669 |
| PLP-161-000006671 | to | PLP-161-000006671 |
| PLP-161-000006674 | to | PLP-161-000006676 |
| PLP-161-000006680 | to | PLP-161-000006684 |
| PLP-161-000006686 | to | PLP-161-000006686 |
| PLP-161-000006688 | to | PLP-161-000006690 |
| PLP-161-000006693 | to | PLP-161-000006696 |
| PLP-161-000006699 | to | PLP-161-000006699 |
| PLP-161-000006701 | to | PLP-161-000006705 |
| PLP-161-000006710 | to | PLP-161-000006714 |
| PLP-161-000006722 | to | PLP-161-000006723 |
| PLP-161-000006725 | to | PLP-161-000006726 |
| PLP-161-000006728 | to | PLP-161-000006728 |
| PLP-161-000006730 | to | PLP-161-000006730 |
| PLP-161-000006734 | to | PLP-161-000006735 |
| PLP-161-000006750 | to | PLP-161-000006751 |
| PLP-161-000006753 | to | PLP-161-000006754 |
| PLP-161-000006759 | to | PLP-161-000006759 |
| PLP-161-000006764 | to | PLP-161-000006764 |
| PLP-161-000006772 | to | PLP-161-000006773 |
| PLP-161-000006797 | to | PLP-161-000006797 |
| PLP-161-000006800 | to | PLP-161-000006801 |

| | | |
|---|---|---|
| PLP-161-000006804 | to | PLP-161-000006804 |
| PLP-161-000006807 | to | PLP-161-000006807 |
| PLP-161-000006810 | to | PLP-161-000006812 |
| PLP-161-000006814 | to | PLP-161-000006816 |
| PLP-161-000006818 | to | PLP-161-000006818 |
| PLP-161-000006821 | to | PLP-161-000006821 |
| PLP-161-000006825 | to | PLP-161-000006825 |
| PLP-161-000006828 | to | PLP-161-000006828 |
| PLP-161-000006830 | to | PLP-161-000006830 |
| PLP-161-000006833 | to | PLP-161-000006833 |
| PLP-161-000006836 | to | PLP-161-000006838 |
| PLP-161-000006841 | to | PLP-161-000006842 |
| PLP-161-000006847 | to | PLP-161-000006847 |
| PLP-161-000006849 | to | PLP-161-000006849 |
| PLP-161-000006855 | to | PLP-161-000006855 |
| PLP-161-000006859 | to | PLP-161-000006860 |
| PLP-161-000006866 | to | PLP-161-000006866 |
| PLP-161-000006869 | to | PLP-161-000006869 |
| PLP-161-000006871 | to | PLP-161-000006872 |
| PLP-161-000006876 | to | PLP-161-000006876 |
| PLP-161-000006878 | to | PLP-161-000006878 |
| PLP-161-000006881 | to | PLP-161-000006882 |
| PLP-161-000006885 | to | PLP-161-000006885 |
| PLP-161-000006893 | to | PLP-161-000006898 |
| PLP-161-000006900 | to | PLP-161-000006901 |
| PLP-161-000006903 | to | PLP-161-000006903 |
| PLP-161-000006905 | to | PLP-161-000006905 |
| PLP-161-000006907 | to | PLP-161-000006907 |
| PLP-161-000006909 | to | PLP-161-000006911 |
| PLP-161-000006915 | to | PLP-161-000006915 |
| PLP-161-000006925 | to | PLP-161-000006925 |
| PLP-161-000006928 | to | PLP-161-000006930 |
| PLP-161-000006932 | to | PLP-161-000006932 |
| PLP-161-000006934 | to | PLP-161-000006934 |
| PLP-161-000006936 | to | PLP-161-000006936 |
| PLP-161-000006939 | to | PLP-161-000006941 |
| PLP-161-000006944 | to | PLP-161-000006946 |
| PLP-161-000006949 | to | PLP-161-000006953 |
| PLP-161-000006955 | to | PLP-161-000006957 |
| PLP-161-000006964 | to | PLP-161-000006964 |
| PLP-161-000006967 | to | PLP-161-000006967 |
| PLP-161-000006977 | to | PLP-161-000006977 |
| PLP-161-000006980 | to | PLP-161-000006981 |
| PLP-161-000006983 | to | PLP-161-000006983 |

| | | |
|---|---|---|
| PLP-161-000006987 | to | PLP-161-000006987 |
| PLP-161-000006999 | to | PLP-161-000006999 |
| PLP-161-000007001 | to | PLP-161-000007001 |
| PLP-161-000007003 | to | PLP-161-000007004 |
| PLP-161-000007009 | to | PLP-161-000007009 |
| PLP-161-000007014 | to | PLP-161-000007015 |
| PLP-161-000007018 | to | PLP-161-000007018 |
| PLP-161-000007020 | to | PLP-161-000007026 |
| PLP-161-000007030 | to | PLP-161-000007030 |
| PLP-161-000007040 | to | PLP-161-000007042 |
| PLP-161-000007045 | to | PLP-161-000007049 |
| PLP-161-000007059 | to | PLP-161-000007059 |
| PLP-161-000007063 | to | PLP-161-000007065 |
| PLP-161-000007069 | to | PLP-161-000007071 |
| PLP-161-000007073 | to | PLP-161-000007074 |
| PLP-161-000007088 | to | PLP-161-000007088 |
| PLP-161-000007098 | to | PLP-161-000007098 |
| PLP-161-000007100 | to | PLP-161-000007100 |
| PLP-161-000007103 | to | PLP-161-000007103 |
| PLP-161-000007138 | to | PLP-161-000007138 |
| PLP-161-000007141 | to | PLP-161-000007141 |
| PLP-161-000007144 | to | PLP-161-000007144 |
| PLP-161-000007160 | to | PLP-161-000007161 |
| PLP-161-000007163 | to | PLP-161-000007163 |
| PLP-161-000007183 | to | PLP-161-000007183 |
| PLP-161-000007191 | to | PLP-161-000007191 |
| PLP-161-000007199 | to | PLP-161-000007200 |
| PLP-161-000007206 | to | PLP-161-000007206 |
| PLP-161-000007209 | to | PLP-161-000007209 |
| PLP-161-000007212 | to | PLP-161-000007212 |
| PLP-161-000007228 | to | PLP-161-000007228 |
| PLP-161-000007231 | to | PLP-161-000007231 |
| PLP-161-000007238 | to | PLP-161-000007238 |
| PLP-161-000007241 | to | PLP-161-000007243 |
| PLP-161-000007246 | to | PLP-161-000007248 |
| PLP-161-000007276 | to | PLP-161-000007276 |
| PLP-161-000007283 | to | PLP-161-000007283 |
| PLP-161-000007288 | to | PLP-161-000007289 |
| PLP-161-000007291 | to | PLP-161-000007291 |
| PLP-161-000007301 | to | PLP-161-000007301 |
| PLP-161-000007306 | to | PLP-161-000007307 |
| PLP-161-000007311 | to | PLP-161-000007312 |
| PLP-161-000007314 | to | PLP-161-000007315 |
| PLP-161-000007317 | to | PLP-161-000007317 |

| | | |
|---|---|---|
| PLP-161-000007319 | to | PLP-161-000007320 |
| PLP-161-000007322 | to | PLP-161-000007322 |
| PLP-161-000007326 | to | PLP-161-000007328 |
| PLP-161-000007333 | to | PLP-161-000007335 |
| PLP-161-000007337 | to | PLP-161-000007337 |
| PLP-161-000007341 | to | PLP-161-000007341 |
| PLP-161-000007344 | to | PLP-161-000007345 |
| PLP-161-000007348 | to | PLP-161-000007348 |
| PLP-161-000007350 | to | PLP-161-000007352 |
| PLP-161-000007355 | to | PLP-161-000007355 |
| PLP-161-000007358 | to | PLP-161-000007358 |
| PLP-161-000007375 | to | PLP-161-000007375 |
| PLP-161-000007379 | to | PLP-161-000007379 |
| PLP-161-000007384 | to | PLP-161-000007384 |
| PLP-161-000007391 | to | PLP-161-000007395 |
| PLP-161-000007397 | to | PLP-161-000007397 |
| PLP-161-000007409 | to | PLP-161-000007409 |
| PLP-161-000007417 | to | PLP-161-000007417 |
| PLP-161-000007427 | to | PLP-161-000007427 |
| PLP-161-000007434 | to | PLP-161-000007434 |
| PLP-161-000007439 | to | PLP-161-000007440 |
| PLP-161-000007443 | to | PLP-161-000007443 |
| PLP-161-000007446 | to | PLP-161-000007446 |
| PLP-161-000007450 | to | PLP-161-000007450 |
| PLP-161-000007456 | to | PLP-161-000007456 |
| PLP-161-000007460 | to | PLP-161-000007460 |
| PLP-161-000007467 | to | PLP-161-000007467 |
| PLP-161-000007472 | to | PLP-161-000007472 |
| PLP-161-000007482 | to | PLP-161-000007482 |
| PLP-161-000007487 | to | PLP-161-000007487 |
| PLP-161-000007489 | to | PLP-161-000007491 |
| PLP-161-000007494 | to | PLP-161-000007495 |
| PLP-161-000007497 | to | PLP-161-000007497 |
| PLP-161-000007511 | to | PLP-161-000007511 |
| PLP-161-000007516 | to | PLP-161-000007516 |
| PLP-161-000007521 | to | PLP-161-000007522 |
| PLP-161-000007526 | to | PLP-161-000007526 |
| PLP-161-000007536 | to | PLP-161-000007536 |
| PLP-161-000007540 | to | PLP-161-000007543 |
| PLP-161-000007545 | to | PLP-161-000007545 |
| PLP-161-000007549 | to | PLP-161-000007549 |
| PLP-161-000007551 | to | PLP-161-000007552 |
| PLP-161-000007554 | to | PLP-161-000007557 |
| PLP-161-000007561 | to | PLP-161-000007563 |

| | | |
|---|---|---|
| PLP-161-000007568 | to | PLP-161-000007568 |
| PLP-161-000007573 | to | PLP-161-000007573 |
| PLP-161-000007575 | to | PLP-161-000007576 |
| PLP-161-000007580 | to | PLP-161-000007587 |
| PLP-161-000007589 | to | PLP-161-000007590 |
| PLP-161-000007593 | to | PLP-161-000007593 |
| PLP-161-000007599 | to | PLP-161-000007600 |
| PLP-161-000007604 | to | PLP-161-000007605 |
| PLP-161-000007607 | to | PLP-161-000007607 |
| PLP-161-000007613 | to | PLP-161-000007613 |
| PLP-161-000007615 | to | PLP-161-000007615 |
| PLP-161-000007618 | to | PLP-161-000007618 |
| PLP-161-000007621 | to | PLP-161-000007621 |
| PLP-161-000007624 | to | PLP-161-000007625 |
| PLP-161-000007629 | to | PLP-161-000007629 |
| PLP-161-000007633 | to | PLP-161-000007634 |
| PLP-161-000007644 | to | PLP-161-000007645 |
| PLP-161-000007647 | to | PLP-161-000007648 |
| PLP-161-000007657 | to | PLP-161-000007657 |
| PLP-161-000007660 | to | PLP-161-000007660 |
| PLP-161-000007669 | to | PLP-161-000007670 |
| PLP-161-000007674 | to | PLP-161-000007675 |
| PLP-161-000007677 | to | PLP-161-000007679 |
| PLP-161-000007688 | to | PLP-161-000007689 |
| PLP-161-000007692 | to | PLP-161-000007692 |
| PLP-161-000007705 | to | PLP-161-000007705 |
| PLP-161-000007723 | to | PLP-161-000007723 |
| PLP-161-000007736 | to | PLP-161-000007736 |
| PLP-161-000007740 | to | PLP-161-000007740 |
| PLP-161-000007742 | to | PLP-161-000007742 |
| PLP-161-000007748 | to | PLP-161-000007748 |
| PLP-161-000007756 | to | PLP-161-000007757 |
| PLP-161-000007761 | to | PLP-161-000007761 |
| PLP-161-000007777 | to | PLP-161-000007780 |
| PLP-161-000007783 | to | PLP-161-000007784 |
| PLP-161-000007799 | to | PLP-161-000007799 |
| PLP-161-000007802 | to | PLP-161-000007802 |
| PLP-161-000007805 | to | PLP-161-000007806 |
| PLP-161-000007810 | to | PLP-161-000007811 |
| PLP-161-000007825 | to | PLP-161-000007829 |
| PLP-161-000007836 | to | PLP-161-000007837 |
| PLP-161-000007847 | to | PLP-161-000007847 |
| PLP-161-000007849 | to | PLP-161-000007849 |
| PLP-161-000007855 | to | PLP-161-000007855 |

| | | |
|---|---|---|
| PLP-161-000007863 | to | PLP-161-000007863 |
| PLP-161-000007871 | to | PLP-161-000007872 |
| PLP-161-000007874 | to | PLP-161-000007880 |
| PLP-161-000007882 | to | PLP-161-000007882 |
| PLP-161-000007895 | to | PLP-161-000007895 |
| PLP-161-000007898 | to | PLP-161-000007899 |
| PLP-161-000007903 | to | PLP-161-000007903 |
| PLP-161-000007906 | to | PLP-161-000007906 |
| PLP-161-000007922 | to | PLP-161-000007922 |
| PLP-161-000007939 | to | PLP-161-000007940 |
| PLP-161-000007943 | to | PLP-161-000007945 |
| PLP-161-000007961 | to | PLP-161-000007961 |
| PLP-161-000007967 | to | PLP-161-000007967 |
| PLP-161-000007980 | to | PLP-161-000007980 |
| PLP-161-000007989 | to | PLP-161-000007991 |
| PLP-161-000008011 | to | PLP-161-000008011 |
| PLP-161-000008015 | to | PLP-161-000008015 |
| PLP-161-000008018 | to | PLP-161-000008018 |
| PLP-161-000008026 | to | PLP-161-000008026 |
| PLP-161-000008030 | to | PLP-161-000008030 |
| PLP-161-000008038 | to | PLP-161-000008038 |
| PLP-161-000008041 | to | PLP-161-000008041 |
| PLP-161-000008045 | to | PLP-161-000008045 |
| PLP-161-000008047 | to | PLP-161-000008047 |
| PLP-161-000008059 | to | PLP-161-000008059 |
| PLP-161-000008085 | to | PLP-161-000008086 |
| PLP-161-000008088 | to | PLP-161-000008088 |
| PLP-161-000008095 | to | PLP-161-000008096 |
| PLP-161-000008101 | to | PLP-161-000008102 |
| PLP-161-000008110 | to | PLP-161-000008110 |
| PLP-161-000008112 | to | PLP-161-000008112 |
| PLP-161-000008117 | to | PLP-161-000008119 |
| PLP-161-000008123 | to | PLP-161-000008126 |
| PLP-161-000008128 | to | PLP-161-000008129 |
| PLP-161-000008140 | to | PLP-161-000008140 |
| PLP-161-000008150 | to | PLP-161-000008150 |
| PLP-161-000008158 | to | PLP-161-000008158 |
| PLP-161-000008169 | to | PLP-161-000008169 |
| PLP-161-000008171 | to | PLP-161-000008171 |
| PLP-161-000008177 | to | PLP-161-000008177 |
| PLP-161-000008180 | to | PLP-161-000008181 |
| PLP-161-000008183 | to | PLP-161-000008183 |
| PLP-161-000008185 | to | PLP-161-000008185 |
| PLP-161-000008187 | to | PLP-161-000008187 |

| | | |
|---|---|---|
| PLP-161-000008189 | to | PLP-161-000008189 |
| PLP-161-000008191 | to | PLP-161-000008194 |
| PLP-161-000008205 | to | PLP-161-000008205 |
| PLP-161-000008208 | to | PLP-161-000008208 |
| PLP-161-000008210 | to | PLP-161-000008211 |
| PLP-161-000008214 | to | PLP-161-000008214 |
| PLP-161-000008218 | to | PLP-161-000008220 |
| PLP-161-000008223 | to | PLP-161-000008224 |
| PLP-161-000008227 | to | PLP-161-000008227 |
| PLP-161-000008232 | to | PLP-161-000008232 |
| PLP-161-000008252 | to | PLP-161-000008252 |
| PLP-161-000008259 | to | PLP-161-000008259 |
| PLP-161-000008264 | to | PLP-161-000008264 |
| PLP-161-000008268 | to | PLP-161-000008269 |
| PLP-161-000008273 | to | PLP-161-000008273 |
| PLP-161-000008275 | to | PLP-161-000008277 |
| PLP-161-000008281 | to | PLP-161-000008282 |
| PLP-161-000008284 | to | PLP-161-000008286 |
| PLP-161-000008290 | to | PLP-161-000008290 |
| PLP-161-000008302 | to | PLP-161-000008302 |
| PLP-161-000008305 | to | PLP-161-000008306 |
| PLP-161-000008310 | to | PLP-161-000008310 |
| PLP-161-000008313 | to | PLP-161-000008313 |
| PLP-161-000008317 | to | PLP-161-000008317 |
| PLP-161-000008323 | to | PLP-161-000008323 |
| PLP-161-000008325 | to | PLP-161-000008325 |
| PLP-161-000008334 | to | PLP-161-000008334 |
| PLP-161-000008339 | to | PLP-161-000008339 |
| PLP-161-000008342 | to | PLP-161-000008342 |
| PLP-161-000008344 | to | PLP-161-000008346 |
| PLP-161-000008349 | to | PLP-161-000008350 |
| PLP-161-000008352 | to | PLP-161-000008352 |
| PLP-161-000008374 | to | PLP-161-000008374 |
| PLP-161-000008376 | to | PLP-161-000008376 |
| PLP-161-000008383 | to | PLP-161-000008385 |
| PLP-161-000008389 | to | PLP-161-000008389 |
| PLP-161-000008395 | to | PLP-161-000008395 |
| PLP-161-000008400 | to | PLP-161-000008400 |
| PLP-161-000008403 | to | PLP-161-000008403 |
| PLP-161-000008414 | to | PLP-161-000008415 |
| PLP-161-000008417 | to | PLP-161-000008418 |
| PLP-161-000008426 | to | PLP-161-000008426 |
| PLP-161-000008429 | to | PLP-161-000008429 |
| PLP-161-000008433 | to | PLP-161-000008433 |

| | | |
|---|---|---|
| PLP-161-000008449 | to | PLP-161-000008449 |
| PLP-161-000008471 | to | PLP-161-000008471 |
| PLP-161-000008477 | to | PLP-161-000008477 |
| PLP-161-000008510 | to | PLP-161-000008510 |
| PLP-161-000008524 | to | PLP-161-000008524 |
| PLP-161-000008530 | to | PLP-161-000008530 |
| PLP-161-000008541 | to | PLP-161-000008541 |
| PLP-161-000008543 | to | PLP-161-000008543 |
| PLP-161-000008553 | to | PLP-161-000008555 |
| PLP-161-000008563 | to | PLP-161-000008564 |
| PLP-161-000008575 | to | PLP-161-000008575 |
| PLP-161-000008583 | to | PLP-161-000008583 |
| PLP-161-000008589 | to | PLP-161-000008591 |
| PLP-161-000008596 | to | PLP-161-000008596 |
| PLP-161-000008604 | to | PLP-161-000008607 |
| PLP-161-000008610 | to | PLP-161-000008610 |
| PLP-161-000008612 | to | PLP-161-000008612 |
| PLP-161-000008614 | to | PLP-161-000008615 |
| PLP-161-000008618 | to | PLP-161-000008619 |
| PLP-161-000008627 | to | PLP-161-000008629 |
| PLP-161-000008633 | to | PLP-161-000008633 |
| PLP-161-000008635 | to | PLP-161-000008635 |
| PLP-161-000008637 | to | PLP-161-000008637 |
| PLP-161-000008642 | to | PLP-161-000008643 |
| PLP-161-000008645 | to | PLP-161-000008651 |
| PLP-161-000008654 | to | PLP-161-000008654 |
| PLP-161-000008656 | to | PLP-161-000008656 |
| PLP-161-000008669 | to | PLP-161-000008669 |
| PLP-161-000008671 | to | PLP-161-000008671 |
| PLP-161-000008675 | to | PLP-161-000008675 |
| PLP-161-000008693 | to | PLP-161-000008694 |
| PLP-161-000008705 | to | PLP-161-000008707 |
| PLP-161-000008709 | to | PLP-161-000008709 |
| PLP-161-000008725 | to | PLP-161-000008725 |
| PLP-161-000008729 | to | PLP-161-000008730 |
| PLP-161-000008732 | to | PLP-161-000008732 |
| PLP-161-000008737 | to | PLP-161-000008737 |
| PLP-161-000008744 | to | PLP-161-000008747 |
| PLP-161-000008752 | to | PLP-161-000008755 |
| PLP-161-000008760 | to | PLP-161-000008760 |
| PLP-161-000008765 | to | PLP-161-000008766 |
| PLP-161-000008773 | to | PLP-161-000008773 |
| PLP-161-000008797 | to | PLP-161-000008797 |
| PLP-161-000008820 | to | PLP-161-000008820 |

| | | |
|---|---|---|
| PLP-161-000008822 | to | PLP-161-000008824 |
| PLP-161-000008839 | to | PLP-161-000008839 |
| PLP-161-000008844 | to | PLP-161-000008845 |
| PLP-161-000008860 | to | PLP-161-000008860 |
| PLP-161-000008872 | to | PLP-161-000008873 |
| PLP-161-000008877 | to | PLP-161-000008877 |
| PLP-161-000008879 | to | PLP-161-000008880 |
| PLP-161-000008883 | to | PLP-161-000008883 |
| PLP-161-000008886 | to | PLP-161-000008886 |
| PLP-161-000008891 | to | PLP-161-000008891 |
| PLP-161-000008896 | to | PLP-161-000008900 |
| PLP-161-000008902 | to | PLP-161-000008904 |
| PLP-161-000008908 | to | PLP-161-000008909 |
| PLP-161-000008912 | to | PLP-161-000008923 |
| PLP-161-000008926 | to | PLP-161-000008927 |
| PLP-161-000008930 | to | PLP-161-000008930 |
| PLP-161-000008933 | to | PLP-161-000008933 |
| PLP-161-000008942 | to | PLP-161-000008943 |
| PLP-161-000008945 | to | PLP-161-000008945 |
| PLP-161-000008947 | to | PLP-161-000008949 |
| PLP-161-000008954 | to | PLP-161-000008954 |
| PLP-161-000008958 | to | PLP-161-000008958 |
| PLP-161-000008961 | to | PLP-161-000008962 |
| PLP-161-000008966 | to | PLP-161-000008966 |
| PLP-161-000008968 | to | PLP-161-000008968 |
| PLP-161-000008972 | to | PLP-161-000008976 |
| PLP-161-000008978 | to | PLP-161-000008982 |
| PLP-161-000008985 | to | PLP-161-000008985 |
| PLP-161-000008988 | to | PLP-161-000008998 |
| PLP-161-000009000 | to | PLP-161-000009000 |
| PLP-161-000009004 | to | PLP-161-000009006 |
| PLP-161-000009010 | to | PLP-161-000009014 |
| PLP-161-000009016 | to | PLP-161-000009016 |
| PLP-161-000009018 | to | PLP-161-000009018 |
| PLP-161-000009023 | to | PLP-161-000009023 |
| PLP-161-000009025 | to | PLP-161-000009026 |
| PLP-161-000009029 | to | PLP-161-000009029 |
| PLP-161-000009038 | to | PLP-161-000009038 |
| PLP-161-000009042 | to | PLP-161-000009042 |
| PLP-161-000009045 | to | PLP-161-000009049 |
| PLP-161-000009053 | to | PLP-161-000009053 |
| PLP-161-000009055 | to | PLP-161-000009056 |
| PLP-161-000009058 | to | PLP-161-000009058 |
| PLP-161-000009061 | to | PLP-161-000009061 |

| | | |
|---|---|---|
| PLP-161-000009065 | to | PLP-161-000009065 |
| PLP-161-000009067 | to | PLP-161-000009067 |
| PLP-161-000009069 | to | PLP-161-000009072 |
| PLP-161-000009074 | to | PLP-161-000009074 |
| PLP-161-000009076 | to | PLP-161-000009076 |
| PLP-161-000009085 | to | PLP-161-000009085 |
| PLP-161-000009088 | to | PLP-161-000009089 |
| PLP-161-000009092 | to | PLP-161-000009093 |
| PLP-161-000009098 | to | PLP-161-000009098 |
| PLP-161-000009108 | to | PLP-161-000009108 |
| PLP-161-000009115 | to | PLP-161-000009118 |
| PLP-161-000009124 | to | PLP-161-000009124 |
| PLP-161-000009130 | to | PLP-161-000009130 |
| PLP-161-000009132 | to | PLP-161-000009132 |
| PLP-161-000009136 | to | PLP-161-000009136 |
| PLP-161-000009142 | to | PLP-161-000009144 |
| PLP-161-000009146 | to | PLP-161-000009146 |
| PLP-161-000009148 | to | PLP-161-000009148 |
| PLP-161-000009162 | to | PLP-161-000009162 |
| PLP-161-000009169 | to | PLP-161-000009169 |
| PLP-161-000009172 | to | PLP-161-000009172 |
| PLP-161-000009177 | to | PLP-161-000009178 |
| PLP-161-000009181 | to | PLP-161-000009181 |
| PLP-161-000009185 | to | PLP-161-000009185 |
| PLP-161-000009191 | to | PLP-161-000009191 |
| PLP-161-000009194 | to | PLP-161-000009194 |
| PLP-161-000009196 | to | PLP-161-000009196 |
| PLP-161-000009198 | to | PLP-161-000009198 |
| PLP-161-000009200 | to | PLP-161-000009200 |
| PLP-161-000009207 | to | PLP-161-000009208 |
| PLP-161-000009210 | to | PLP-161-000009210 |
| PLP-161-000009215 | to | PLP-161-000009216 |
| PLP-161-000009226 | to | PLP-161-000009226 |
| PLP-161-000009258 | to | PLP-161-000009258 |
| PLP-161-000009260 | to | PLP-161-000009260 |
| PLP-161-000009262 | to | PLP-161-000009262 |
| PLP-161-000009267 | to | PLP-161-000009267 |
| PLP-161-000009269 | to | PLP-161-000009269 |
| PLP-161-000009272 | to | PLP-161-000009272 |
| PLP-161-000009279 | to | PLP-161-000009280 |
| PLP-161-000009291 | to | PLP-161-000009292 |
| PLP-161-000009296 | to | PLP-161-000009298 |
| PLP-161-000009301 | to | PLP-161-000009301 |
| PLP-161-000009303 | to | PLP-161-000009303 |

| | | |
|---|---|---|
| PLP-161-000009305 | to | PLP-161-000009305 |
| PLP-161-000009307 | to | PLP-161-000009307 |
| PLP-161-000009314 | to | PLP-161-000009314 |
| PLP-161-000009319 | to | PLP-161-000009320 |
| PLP-161-000009322 | to | PLP-161-000009322 |
| PLP-161-000009324 | to | PLP-161-000009326 |
| PLP-161-000009328 | to | PLP-161-000009330 |
| PLP-161-000009334 | to | PLP-161-000009334 |
| PLP-161-000009339 | to | PLP-161-000009340 |
| PLP-161-000009343 | to | PLP-161-000009343 |
| PLP-161-000009346 | to | PLP-161-000009346 |
| PLP-161-000009354 | to | PLP-161-000009354 |
| PLP-161-000009356 | to | PLP-161-000009356 |
| PLP-161-000009362 | to | PLP-161-000009362 |
| PLP-161-000009366 | to | PLP-161-000009366 |
| PLP-161-000009394 | to | PLP-161-000009394 |
| PLP-161-000009399 | to | PLP-161-000009399 |
| PLP-161-000009407 | to | PLP-161-000009407 |
| PLP-161-000009411 | to | PLP-161-000009411 |
| PLP-161-000009428 | to | PLP-161-000009428 |
| PLP-161-000009437 | to | PLP-161-000009437 |
| PLP-161-000009442 | to | PLP-161-000009442 |
| PLP-161-000009445 | to | PLP-161-000009446 |
| PLP-161-000009455 | to | PLP-161-000009455 |
| PLP-161-000009458 | to | PLP-161-000009458 |
| PLP-161-000009460 | to | PLP-161-000009461 |
| PLP-161-000009479 | to | PLP-161-000009479 |
| PLP-161-000009490 | to | PLP-161-000009491 |
| PLP-161-000009494 | to | PLP-161-000009494 |
| PLP-161-000009510 | to | PLP-161-000009510 |
| PLP-161-000009514 | to | PLP-161-000009515 |
| PLP-161-000009519 | to | PLP-161-000009519 |
| PLP-161-000009527 | to | PLP-161-000009527 |
| PLP-161-000009536 | to | PLP-161-000009537 |
| PLP-161-000009543 | to | PLP-161-000009544 |
| PLP-161-000009548 | to | PLP-161-000009548 |
| PLP-161-000009553 | to | PLP-161-000009556 |
| PLP-161-000009559 | to | PLP-161-000009560 |
| PLP-161-000009563 | to | PLP-161-000009563 |
| PLP-161-000009567 | to | PLP-161-000009569 |
| PLP-161-000009571 | to | PLP-161-000009571 |
| PLP-161-000009579 | to | PLP-161-000009579 |
| PLP-161-000009583 | to | PLP-161-000009584 |
| PLP-161-000009588 | to | PLP-161-000009589 |

| | | |
|---|---|---|
| PLP-161-000009594 | to | PLP-161-000009594 |
| PLP-161-000009596 | to | PLP-161-000009597 |
| PLP-161-000009600 | to | PLP-161-000009600 |
| PLP-161-000009602 | to | PLP-161-000009602 |
| PLP-161-000009604 | to | PLP-161-000009604 |
| PLP-161-000009606 | to | PLP-161-000009607 |
| PLP-161-000009609 | to | PLP-161-000009609 |
| PLP-161-000009613 | to | PLP-161-000009613 |
| PLP-161-000009615 | to | PLP-161-000009615 |
| PLP-161-000009617 | to | PLP-161-000009618 |
| PLP-161-000009620 | to | PLP-161-000009620 |
| PLP-161-000009651 | to | PLP-161-000009651 |
| PLP-161-000009658 | to | PLP-161-000009658 |
| PLP-161-000009660 | to | PLP-161-000009661 |
| PLP-161-000009673 | to | PLP-161-000009673 |
| PLP-161-000009691 | to | PLP-161-000009691 |
| PLP-161-000009696 | to | PLP-161-000009696 |
| PLP-161-000009699 | to | PLP-161-000009701 |
| PLP-161-000009705 | to | PLP-161-000009705 |
| PLP-161-000009707 | to | PLP-161-000009707 |
| PLP-161-000009709 | to | PLP-161-000009709 |
| PLP-161-000009711 | to | PLP-161-000009711 |
| PLP-161-000009716 | to | PLP-161-000009716 |
| PLP-161-000009718 | to | PLP-161-000009718 |
| PLP-161-000009724 | to | PLP-161-000009724 |
| PLP-161-000009727 | to | PLP-161-000009727 |
| PLP-161-000009730 | to | PLP-161-000009730 |
| PLP-161-000009739 | to | PLP-161-000009740 |
| PLP-161-000009745 | to | PLP-161-000009745 |
| PLP-161-000009747 | to | PLP-161-000009747 |
| PLP-161-000009750 | to | PLP-161-000009750 |
| PLP-161-000009753 | to | PLP-161-000009753 |
| PLP-161-000009757 | to | PLP-161-000009757 |
| PLP-161-000009761 | to | PLP-161-000009761 |
| PLP-161-000009763 | to | PLP-161-000009763 |
| PLP-161-000009765 | to | PLP-161-000009765 |
| PLP-161-000009771 | to | PLP-161-000009771 |
| PLP-161-000009777 | to | PLP-161-000009780 |
| PLP-161-000009782 | to | PLP-161-000009782 |
| PLP-161-000009797 | to | PLP-161-000009798 |
| PLP-161-000009801 | to | PLP-161-000009801 |
| PLP-161-000009817 | to | PLP-161-000009817 |
| PLP-161-000009819 | to | PLP-161-000009819 |
| PLP-161-000009823 | to | PLP-161-000009823 |

| | | |
|---|---|---|
| PLP-161-000009833 | to | PLP-161-000009833 |
| PLP-161-000009836 | to | PLP-161-000009836 |
| PLP-161-000009838 | to | PLP-161-000009838 |
| PLP-161-000009844 | to | PLP-161-000009844 |
| PLP-161-000009853 | to | PLP-161-000009855 |
| PLP-161-000009858 | to | PLP-161-000009858 |
| PLP-161-000009870 | to | PLP-161-000009872 |
| PLP-161-000009876 | to | PLP-161-000009876 |
| PLP-161-000009878 | to | PLP-161-000009878 |
| PLP-161-000009880 | to | PLP-161-000009880 |
| PLP-161-000009882 | to | PLP-161-000009882 |
| PLP-161-000009902 | to | PLP-161-000009902 |
| PLP-161-000009910 | to | PLP-161-000009910 |
| PLP-161-000009919 | to | PLP-161-000009919 |
| PLP-161-000009928 | to | PLP-161-000009928 |
| PLP-161-000009934 | to | PLP-161-000009934 |
| PLP-161-000009936 | to | PLP-161-000009936 |
| PLP-161-000009941 | to | PLP-161-000009942 |
| PLP-161-000009944 | to | PLP-161-000009944 |
| PLP-161-000009948 | to | PLP-161-000009948 |
| PLP-161-000009972 | to | PLP-161-000009987 |
| PLP-161-000009993 | to | PLP-161-000009996 |
| PLP-161-000009998 | to | PLP-161-000009999 |
| PLP-161-000010001 | to | PLP-161-000010004 |
| PLP-161-000010007 | to | PLP-161-000010007 |
| PLP-161-000010010 | to | PLP-161-000010010 |
| PLP-161-000010012 | to | PLP-161-000010013 |
| PLP-161-000010022 | to | PLP-161-000010023 |
| PLP-161-000010030 | to | PLP-161-000010030 |
| PLP-161-000010032 | to | PLP-161-000010032 |
| PLP-161-000010036 | to | PLP-161-000010037 |
| PLP-161-000010039 | to | PLP-161-000010040 |
| PLP-161-000010042 | to | PLP-161-000010043 |
| PLP-161-000010047 | to | PLP-161-000010054 |
| PLP-161-000010072 | to | PLP-161-000010072 |
| PLP-161-000010075 | to | PLP-161-000010076 |
| PLP-161-000010087 | to | PLP-161-000010087 |
| PLP-161-000010090 | to | PLP-161-000010092 |
| PLP-161-000010096 | to | PLP-161-000010098 |
| PLP-161-000010101 | to | PLP-161-000010101 |
| PLP-161-000010103 | to | PLP-161-000010103 |
| PLP-161-000010106 | to | PLP-161-000010106 |
| PLP-161-000010108 | to | PLP-161-000010109 |
| PLP-161-000010112 | to | PLP-161-000010116 |

| | | |
|---|---|---|
| PLP-161-000010118 | to | PLP-161-000010119 |
| PLP-161-000010131 | to | PLP-161-000010131 |
| PLP-161-000010137 | to | PLP-161-000010138 |
| PLP-161-000010141 | to | PLP-161-000010141 |
| PLP-161-000010146 | to | PLP-161-000010147 |
| PLP-161-000010150 | to | PLP-161-000010150 |
| PLP-161-000010152 | to | PLP-161-000010152 |
| PLP-161-000010161 | to | PLP-161-000010161 |
| PLP-161-000010163 | to | PLP-161-000010165 |
| PLP-161-000010175 | to | PLP-161-000010177 |
| PLP-161-000010180 | to | PLP-161-000010182 |
| PLP-161-000010194 | to | PLP-161-000010194 |
| PLP-161-000010206 | to | PLP-161-000010211 |
| PLP-161-000010213 | to | PLP-161-000010217 |
| PLP-161-000010219 | to | PLP-161-000010220 |
| PLP-161-000010230 | to | PLP-161-000010230 |
| PLP-161-000010234 | to | PLP-161-000010234 |
| PLP-161-000010237 | to | PLP-161-000010237 |
| PLP-161-000010243 | to | PLP-161-000010243 |
| PLP-161-000010245 | to | PLP-161-000010245 |
| PLP-161-000010250 | to | PLP-161-000010252 |
| PLP-161-000010254 | to | PLP-161-000010255 |
| PLP-161-000010257 | to | PLP-161-000010257 |
| PLP-161-000010261 | to | PLP-161-000010266 |
| PLP-161-000010283 | to | PLP-161-000010283 |
| PLP-161-000010287 | to | PLP-161-000010287 |
| PLP-161-000010289 | to | PLP-161-000010289 |
| PLP-161-000010292 | to | PLP-161-000010292 |
| PLP-161-000010306 | to | PLP-161-000010308 |
| PLP-161-000010315 | to | PLP-161-000010317 |
| PLP-161-000010319 | to | PLP-161-000010320 |
| PLP-161-000010322 | to | PLP-161-000010322 |
| PLP-161-000010327 | to | PLP-161-000010330 |
| PLP-161-000010334 | to | PLP-161-000010334 |
| PLP-161-000010353 | to | PLP-161-000010356 |
| PLP-161-000010367 | to | PLP-161-000010367 |
| PLP-161-000010373 | to | PLP-161-000010373 |
| PLP-161-000010390 | to | PLP-161-000010391 |
| PLP-161-000010396 | to | PLP-161-000010404 |
| PLP-161-000010411 | to | PLP-161-000010411 |
| PLP-161-000010414 | to | PLP-161-000010414 |
| PLP-161-000010417 | to | PLP-161-000010421 |
| PLP-161-000010425 | to | PLP-161-000010425 |
| PLP-161-000010431 | to | PLP-161-000010431 |

| | | |
|---|---|---|
| PLP-161-000010450 | to | PLP-161-000010450 |
| PLP-161-000010461 | to | PLP-161-000010462 |
| PLP-161-000010464 | to | PLP-161-000010464 |
| PLP-161-000010466 | to | PLP-161-000010468 |
| PLP-161-000010470 | to | PLP-161-000010471 |
| PLP-161-000010475 | to | PLP-161-000010475 |
| PLP-161-000010492 | to | PLP-161-000010492 |
| PLP-161-000010499 | to | PLP-161-000010499 |
| PLP-161-000010502 | to | PLP-161-000010502 |
| PLP-161-000010504 | to | PLP-161-000010504 |
| PLP-161-000010506 | to | PLP-161-000010509 |
| PLP-161-000010519 | to | PLP-161-000010521 |
| PLP-161-000010535 | to | PLP-161-000010536 |
| PLP-161-000010540 | to | PLP-161-000010540 |
| PLP-161-000010549 | to | PLP-161-000010550 |
| PLP-161-000010552 | to | PLP-161-000010552 |
| PLP-161-000010554 | to | PLP-161-000010557 |
| PLP-161-000010560 | to | PLP-161-000010560 |
| PLP-161-000010595 | to | PLP-161-000010595 |
| PLP-161-000010598 | to | PLP-161-000010598 |
| PLP-161-000010614 | to | PLP-161-000010614 |
| PLP-161-000010616 | to | PLP-161-000010616 |
| PLP-161-000010625 | to | PLP-161-000010625 |
| PLP-161-000010628 | to | PLP-161-000010628 |
| PLP-161-000010631 | to | PLP-161-000010631 |
| PLP-161-000010634 | to | PLP-161-000010637 |
| PLP-161-000010647 | to | PLP-161-000010647 |
| PLP-161-000010650 | to | PLP-161-000010650 |
| PLP-161-000010657 | to | PLP-161-000010658 |
| PLP-161-000010660 | to | PLP-161-000010661 |
| PLP-161-000010671 | to | PLP-161-000010674 |
| PLP-161-000010683 | to | PLP-161-000010683 |
| PLP-161-000010689 | to | PLP-161-000010689 |
| PLP-161-000010691 | to | PLP-161-000010693 |
| PLP-161-000010695 | to | PLP-161-000010695 |
| PLP-161-000010697 | to | PLP-161-000010697 |
| PLP-161-000010699 | to | PLP-161-000010702 |
| PLP-161-000010704 | to | PLP-161-000010704 |
| PLP-161-000010706 | to | PLP-161-000010712 |
| PLP-161-000010715 | to | PLP-161-000010715 |
| PLP-161-000010728 | to | PLP-161-000010728 |
| PLP-161-000010733 | to | PLP-161-000010734 |
| PLP-161-000010740 | to | PLP-161-000010741 |
| PLP-161-000010745 | to | PLP-161-000010745 |

| | | |
|---|---|---|
| PLP-161-000010752 | to | PLP-161-000010752 |
| PLP-161-000010756 | to | PLP-161-000010756 |
| PLP-161-000010761 | to | PLP-161-000010761 |
| PLP-161-000010767 | to | PLP-161-000010768 |
| PLP-161-000010779 | to | PLP-161-000010779 |
| PLP-161-000010794 | to | PLP-161-000010794 |
| PLP-161-000010800 | to | PLP-161-000010804 |
| PLP-161-000010809 | to | PLP-161-000010809 |
| PLP-161-000010812 | to | PLP-161-000010814 |
| PLP-161-000010816 | to | PLP-161-000010816 |
| PLP-161-000010822 | to | PLP-161-000010822 |
| PLP-161-000010829 | to | PLP-161-000010829 |
| PLP-161-000010832 | to | PLP-161-000010833 |
| PLP-161-000010839 | to | PLP-161-000010839 |
| PLP-161-000010843 | to | PLP-161-000010843 |
| PLP-161-000010846 | to | PLP-161-000010846 |
| PLP-161-000010849 | to | PLP-161-000010849 |
| PLP-161-000010860 | to | PLP-161-000010861 |
| PLP-161-000010863 | to | PLP-161-000010863 |
| PLP-161-000010867 | to | PLP-161-000010867 |
| PLP-161-000010870 | to | PLP-161-000010870 |
| PLP-161-000010873 | to | PLP-161-000010882 |
| PLP-161-000010890 | to | PLP-161-000010890 |
| PLP-161-000010903 | to | PLP-161-000010905 |
| PLP-161-000010909 | to | PLP-161-000010910 |
| PLP-161-000010922 | to | PLP-161-000010926 |
| PLP-161-000010933 | to | PLP-161-000010934 |
| PLP-161-000010938 | to | PLP-161-000010939 |
| PLP-161-000010943 | to | PLP-161-000010944 |
| PLP-161-000010949 | to | PLP-161-000010949 |
| PLP-161-000010951 | to | PLP-161-000010951 |
| PLP-161-000010957 | to | PLP-161-000010957 |
| PLP-161-000010961 | to | PLP-161-000010965 |
| PLP-161-000010968 | to | PLP-161-000010971 |
| PLP-161-000010973 | to | PLP-161-000010973 |
| PLP-161-000010975 | to | PLP-161-000010976 |
| PLP-161-000010978 | to | PLP-161-000010979 |
| PLP-161-000010981 | to | PLP-161-000010983 |
| PLP-161-000010990 | to | PLP-161-000010990 |
| PLP-161-000010994 | to | PLP-161-000010994 |
| PLP-161-000011001 | to | PLP-161-000011002 |
| PLP-161-000011008 | to | PLP-161-000011010 |
| PLP-161-000011022 | to | PLP-161-000011022 |
| PLP-161-000011027 | to | PLP-161-000011028 |

| | | |
|---|---|---|
| PLP-161-000011042 | to | PLP-161-000011042 |
| PLP-161-000011045 | to | PLP-161-000011050 |
| PLP-161-000011066 | to | PLP-161-000011070 |
| PLP-161-000011073 | to | PLP-161-000011073 |
| PLP-161-000011080 | to | PLP-161-000011083 |
| PLP-161-000011087 | to | PLP-161-000011087 |
| PLP-161-000011090 | to | PLP-161-000011090 |
| PLP-161-000011093 | to | PLP-161-000011094 |
| PLP-161-000011096 | to | PLP-161-000011097 |
| PLP-161-000011105 | to | PLP-161-000011105 |
| PLP-161-000011107 | to | PLP-161-000011108 |
| PLP-161-000011112 | to | PLP-161-000011116 |
| PLP-161-000011118 | to | PLP-161-000011118 |
| PLP-161-000011120 | to | PLP-161-000011120 |
| PLP-161-000011124 | to | PLP-161-000011124 |
| PLP-161-000011129 | to | PLP-161-000011131 |
| PLP-161-000011137 | to | PLP-161-000011137 |
| PLP-161-000011145 | to | PLP-161-000011145 |
| PLP-161-000011147 | to | PLP-161-000011147 |
| PLP-161-000011149 | to | PLP-161-000011149 |
| PLP-161-000011152 | to | PLP-161-000011154 |
| PLP-161-000011166 | to | PLP-161-000011168 |
| PLP-161-000011171 | to | PLP-161-000011176 |
| PLP-161-000011183 | to | PLP-161-000011184 |
| PLP-161-000011188 | to | PLP-161-000011193 |
| PLP-161-000011199 | to | PLP-161-000011199 |
| PLP-161-000011203 | to | PLP-161-000011206 |
| PLP-161-000011208 | to | PLP-161-000011208 |
| PLP-161-000011210 | to | PLP-161-000011210 |
| PLP-161-000011215 | to | PLP-161-000011221 |
| PLP-161-000011229 | to | PLP-161-000011229 |
| PLP-161-000011237 | to | PLP-161-000011237 |
| PLP-161-000011239 | to | PLP-161-000011240 |
| PLP-161-000011242 | to | PLP-161-000011246 |
| PLP-161-000011249 | to | PLP-161-000011249 |
| PLP-161-000011252 | to | PLP-161-000011252 |
| PLP-161-000011256 | to | PLP-161-000011256 |
| PLP-161-000011258 | to | PLP-161-000011260 |
| PLP-161-000011268 | to | PLP-161-000011269 |
| PLP-161-000011272 | to | PLP-161-000011273 |
| PLP-161-000011275 | to | PLP-161-000011275 |
| PLP-161-000011278 | to | PLP-161-000011283 |
| PLP-161-000011285 | to | PLP-161-000011285 |
| PLP-161-000011288 | to | PLP-161-000011288 |

| | | |
|---|---|---|
| PLP-161-000011294 | to | PLP-161-000011294 |
| PLP-161-000011296 | to | PLP-161-000011296 |
| PLP-161-000011300 | to | PLP-161-000011302 |
| PLP-161-000011305 | to | PLP-161-000011305 |
| PLP-161-000011309 | to | PLP-161-000011309 |
| PLP-161-000011318 | to | PLP-161-000011319 |
| PLP-161-000011324 | to | PLP-161-000011329 |
| PLP-161-000011331 | to | PLP-161-000011336 |
| PLP-161-000011347 | to | PLP-161-000011349 |
| PLP-161-000011353 | to | PLP-161-000011353 |
| PLP-161-000011355 | to | PLP-161-000011357 |
| PLP-161-000011362 | to | PLP-161-000011362 |
| PLP-161-000011364 | to | PLP-161-000011364 |
| PLP-161-000011367 | to | PLP-161-000011371 |
| PLP-161-000011374 | to | PLP-161-000011374 |
| PLP-161-000011377 | to | PLP-161-000011379 |
| PLP-161-000011398 | to | PLP-161-000011398 |
| PLP-161-000011400 | to | PLP-161-000011401 |
| PLP-161-000011403 | to | PLP-161-000011403 |
| PLP-161-000011405 | to | PLP-161-000011407 |
| PLP-161-000011416 | to | PLP-161-000011416 |
| PLP-161-000011418 | to | PLP-161-000011419 |
| PLP-161-000011423 | to | PLP-161-000011425 |
| PLP-161-000011430 | to | PLP-161-000011430 |
| PLP-161-000011433 | to | PLP-161-000011433 |
| PLP-161-000011437 | to | PLP-161-000011437 |
| PLP-161-000011443 | to | PLP-161-000011446 |
| PLP-161-000011454 | to | PLP-161-000011462 |
| PLP-161-000011471 | to | PLP-161-000011471 |
| PLP-161-000011473 | to | PLP-161-000011473 |
| PLP-161-000011482 | to | PLP-161-000011482 |
| PLP-161-000011490 | to | PLP-161-000011493 |
| PLP-161-000011496 | to | PLP-161-000011496 |
| PLP-161-000011505 | to | PLP-161-000011505 |
| PLP-161-000011507 | to | PLP-161-000011508 |
| PLP-161-000011513 | to | PLP-161-000011513 |
| PLP-161-000011517 | to | PLP-161-000011519 |
| PLP-161-000011521 | to | PLP-161-000011522 |
| PLP-161-000011535 | to | PLP-161-000011535 |
| PLP-161-000011538 | to | PLP-161-000011539 |
| PLP-161-000011542 | to | PLP-161-000011545 |
| PLP-161-000011548 | to | PLP-161-000011548 |
| PLP-161-000011550 | to | PLP-161-000011552 |
| PLP-161-000011554 | to | PLP-161-000011554 |

| | | |
|---|---|---|
| PLP-161-000011560 | to | PLP-161-000011562 |
| PLP-161-000011564 | to | PLP-161-000011564 |
| PLP-161-000011578 | to | PLP-161-000011578 |
| PLP-161-000011584 | to | PLP-161-000011585 |
| PLP-161-000011587 | to | PLP-161-000011588 |
| PLP-161-000011596 | to | PLP-161-000011597 |
| PLP-161-000011601 | to | PLP-161-000011602 |
| PLP-161-000011604 | to | PLP-161-000011605 |
| PLP-161-000011607 | to | PLP-161-000011607 |
| PLP-161-000011610 | to | PLP-161-000011610 |
| PLP-161-000011618 | to | PLP-161-000011619 |
| PLP-161-000011622 | to | PLP-161-000011622 |
| PLP-161-000011624 | to | PLP-161-000011624 |
| PLP-161-000011627 | to | PLP-161-000011627 |
| PLP-161-000011630 | to | PLP-161-000011631 |
| PLP-161-000011633 | to | PLP-161-000011633 |
| PLP-161-000011636 | to | PLP-161-000011636 |
| PLP-161-000011638 | to | PLP-161-000011638 |
| PLP-161-000011640 | to | PLP-161-000011640 |
| PLP-161-000011658 | to | PLP-161-000011663 |
| PLP-161-000011666 | to | PLP-161-000011666 |
| PLP-161-000011672 | to | PLP-161-000011672 |
| PLP-161-000011674 | to | PLP-161-000011674 |
| PLP-161-000011676 | to | PLP-161-000011676 |
| PLP-161-000011678 | to | PLP-161-000011680 |
| PLP-161-000011682 | to | PLP-161-000011684 |
| PLP-161-000011694 | to | PLP-161-000011694 |
| PLP-161-000011698 | to | PLP-161-000011698 |
| PLP-161-000011702 | to | PLP-161-000011702 |
| PLP-161-000011704 | to | PLP-161-000011711 |
| PLP-161-000011713 | to | PLP-161-000011713 |
| PLP-161-000011715 | to | PLP-161-000011715 |
| PLP-161-000011729 | to | PLP-161-000011730 |
| PLP-161-000011733 | to | PLP-161-000011733 |
| PLP-161-000011735 | to | PLP-161-000011735 |
| PLP-161-000011737 | to | PLP-161-000011737 |
| PLP-161-000011742 | to | PLP-161-000011742 |
| PLP-161-000011744 | to | PLP-161-000011744 |
| PLP-161-000011767 | to | PLP-161-000011769 |
| PLP-161-000011772 | to | PLP-161-000011773 |
| PLP-161-000011775 | to | PLP-161-000011780 |
| PLP-161-000011785 | to | PLP-161-000011786 |
| PLP-161-000011796 | to | PLP-161-000011797 |
| PLP-161-000011799 | to | PLP-161-000011802 |

| | | |
|---|---|---|
| PLP-161-000011804 | to | PLP-161-000011805 |
| PLP-161-000011814 | to | PLP-161-000011814 |
| PLP-161-000011818 | to | PLP-161-000011829 |
| PLP-161-000011853 | to | PLP-161-000011854 |
| PLP-161-000011858 | to | PLP-161-000011858 |
| PLP-161-000011860 | to | PLP-161-000011860 |
| PLP-161-000011865 | to | PLP-161-000011865 |
| PLP-161-000011868 | to | PLP-161-000011868 |
| PLP-161-000011873 | to | PLP-161-000011873 |
| PLP-161-000011899 | to | PLP-161-000011899 |
| PLP-161-000011904 | to | PLP-161-000011906 |
| PLP-161-000011908 | to | PLP-161-000011910 |
| PLP-161-000011915 | to | PLP-161-000011915 |
| PLP-161-000011917 | to | PLP-161-000011919 |
| PLP-161-000011932 | to | PLP-161-000011932 |
| PLP-161-000011937 | to | PLP-161-000011938 |
| PLP-161-000011951 | to | PLP-161-000011957 |
| PLP-161-000011965 | to | PLP-161-000011965 |
| PLP-161-000011969 | to | PLP-161-000011969 |
| PLP-161-000011979 | to | PLP-161-000011979 |
| PLP-161-000011984 | to | PLP-161-000011984 |
| PLP-161-000011994 | to | PLP-161-000011994 |
| PLP-161-000011996 | to | PLP-161-000011999 |
| PLP-161-000012004 | to | PLP-161-000012005 |
| PLP-161-000012008 | to | PLP-161-000012010 |
| PLP-161-000012012 | to | PLP-161-000012012 |
| PLP-161-000012014 | to | PLP-161-000012015 |
| PLP-161-000012018 | to | PLP-161-000012020 |
| PLP-161-000012027 | to | PLP-161-000012027 |
| PLP-161-000012029 | to | PLP-161-000012029 |
| PLP-161-000012039 | to | PLP-161-000012039 |
| PLP-161-000012042 | to | PLP-161-000012042 |
| PLP-161-000012051 | to | PLP-161-000012066 |
| PLP-161-000012070 | to | PLP-161-000012083 |
| PLP-161-000012092 | to | PLP-161-000012094 |
| PLP-161-000012105 | to | PLP-161-000012106 |
| PLP-161-000012110 | to | PLP-161-000012110 |
| PLP-161-000012116 | to | PLP-161-000012116 |
| PLP-161-000012125 | to | PLP-161-000012127 |
| PLP-161-000012135 | to | PLP-161-000012137 |
| PLP-161-000012139 | to | PLP-161-000012139 |
| PLP-161-000012144 | to | PLP-161-000012144 |
| PLP-161-000012147 | to | PLP-161-000012147 |
| PLP-161-000012151 | to | PLP-161-000012151 |

| | | |
|---|---|---|
| PLP-161-000012153 | to | PLP-161-000012153 |
| PLP-161-000012158 | to | PLP-161-000012158 |
| PLP-161-000012164 | to | PLP-161-000012164 |
| PLP-161-000012166 | to | PLP-161-000012167 |
| PLP-161-000012169 | to | PLP-161-000012169 |
| PLP-161-000012171 | to | PLP-161-000012182 |
| PLP-161-000012186 | to | PLP-161-000012186 |
| PLP-161-000012194 | to | PLP-161-000012194 |
| PLP-161-000012201 | to | PLP-161-000012202 |
| PLP-161-000012209 | to | PLP-161-000012213 |
| PLP-161-000012215 | to | PLP-161-000012215 |
| PLP-161-000012222 | to | PLP-161-000012222 |
| PLP-161-000012225 | to | PLP-161-000012225 |
| PLP-161-000012235 | to | PLP-161-000012235 |
| PLP-161-000012237 | to | PLP-161-000012237 |
| PLP-161-000012243 | to | PLP-161-000012244 |
| PLP-161-000012246 | to | PLP-161-000012246 |
| PLP-161-000012256 | to | PLP-161-000012256 |
| PLP-161-000012258 | to | PLP-161-000012258 |
| PLP-161-000012261 | to | PLP-161-000012262 |
| PLP-161-000012271 | to | PLP-161-000012273 |
| PLP-161-000012278 | to | PLP-161-000012278 |
| PLP-161-000012282 | to | PLP-161-000012284 |
| PLP-161-000012288 | to | PLP-161-000012290 |
| PLP-161-000012294 | to | PLP-161-000012295 |
| PLP-161-000012298 | to | PLP-161-000012298 |
| PLP-161-000012302 | to | PLP-161-000012302 |
| PLP-161-000012310 | to | PLP-161-000012310 |
| PLP-161-000012313 | to | PLP-161-000012313 |
| PLP-161-000012315 | to | PLP-161-000012315 |
| PLP-161-000012320 | to | PLP-161-000012322 |
| PLP-161-000012324 | to | PLP-161-000012324 |
| PLP-161-000012326 | to | PLP-161-000012329 |
| PLP-161-000012336 | to | PLP-161-000012336 |
| PLP-161-000012340 | to | PLP-161-000012340 |
| PLP-161-000012346 | to | PLP-161-000012346 |
| PLP-161-000012369 | to | PLP-161-000012369 |
| PLP-161-000012371 | to | PLP-161-000012371 |
| PLP-161-000012375 | to | PLP-161-000012378 |
| PLP-161-000012380 | to | PLP-161-000012381 |
| PLP-161-000012388 | to | PLP-161-000012390 |
| PLP-161-000012400 | to | PLP-161-000012400 |
| PLP-161-000012408 | to | PLP-161-000012409 |
| PLP-161-000012414 | to | PLP-161-000012415 |

| | | |
|---|---|---|
| PLP-161-000012421 | to | PLP-161-000012430 |
| PLP-161-000012445 | to | PLP-161-000012450 |
| PLP-161-000012455 | to | PLP-161-000012455 |
| PLP-161-000012459 | to | PLP-161-000012459 |
| PLP-161-000012462 | to | PLP-161-000012464 |
| PLP-161-000012466 | to | PLP-161-000012471 |
| PLP-161-000012480 | to | PLP-161-000012482 |
| PLP-161-000012484 | to | PLP-161-000012484 |
| PLP-161-000012486 | to | PLP-161-000012487 |
| PLP-161-000012490 | to | PLP-161-000012490 |
| PLP-161-000012492 | to | PLP-161-000012493 |
| PLP-161-000012496 | to | PLP-161-000012496 |
| PLP-161-000012507 | to | PLP-161-000012508 |
| PLP-161-000012514 | to | PLP-161-000012529 |
| PLP-161-000012551 | to | PLP-161-000012552 |
| PLP-161-000012554 | to | PLP-161-000012556 |
| PLP-161-000012558 | to | PLP-161-000012559 |
| PLP-161-000012563 | to | PLP-161-000012563 |
| PLP-161-000012566 | to | PLP-161-000012566 |
| PLP-161-000012572 | to | PLP-161-000012573 |
| PLP-161-000012577 | to | PLP-161-000012577 |
| PLP-161-000012585 | to | PLP-161-000012585 |
| PLP-161-000012587 | to | PLP-161-000012587 |
| PLP-161-000012597 | to | PLP-161-000012597 |
| PLP-161-000012599 | to | PLP-161-000012600 |
| PLP-161-000012606 | to | PLP-161-000012606 |
| PLP-161-000012623 | to | PLP-161-000012624 |
| PLP-161-000012626 | to | PLP-161-000012631 |
| PLP-161-000012640 | to | PLP-161-000012642 |
| PLP-161-000012649 | to | PLP-161-000012655 |
| PLP-161-000012659 | to | PLP-161-000012661 |
| PLP-161-000012663 | to | PLP-161-000012664 |
| PLP-161-000012670 | to | PLP-161-000012670 |
| PLP-161-000012690 | to | PLP-161-000012692 |
| PLP-161-000012715 | to | PLP-161-000012719 |
| PLP-161-000012724 | to | PLP-161-000012729 |
| PLP-161-000012733 | to | PLP-161-000012745 |
| PLP-161-000012747 | to | PLP-161-000012752 |
| PLP-161-000012754 | to | PLP-161-000012759 |
| PLP-161-000012761 | to | PLP-161-000012761 |
| PLP-161-000012765 | to | PLP-161-000012766 |
| PLP-161-000012778 | to | PLP-161-000012780 |
| PLP-161-000012784 | to | PLP-161-000012784 |
| PLP-161-000012786 | to | PLP-161-000012786 |

| | | |
|---|---|---|
| PLP-161-000012788 | to | PLP-161-000012789 |
| PLP-161-000012794 | to | PLP-161-000012794 |
| PLP-161-000012798 | to | PLP-161-000012798 |
| PLP-161-000012801 | to | PLP-161-000012801 |
| PLP-161-000012814 | to | PLP-161-000012814 |
| PLP-161-000012820 | to | PLP-161-000012820 |
| PLP-161-000012832 | to | PLP-161-000012832 |
| PLP-161-000012835 | to | PLP-161-000012835 |
| PLP-161-000012845 | to | PLP-161-000012846 |
| PLP-161-000012848 | to | PLP-161-000012848 |
| PLP-161-000012870 | to | PLP-161-000012871 |
| PLP-161-000012880 | to | PLP-161-000012880 |
| PLP-161-000012882 | to | PLP-161-000012882 |
| PLP-161-000012884 | to | PLP-161-000012884 |
| PLP-161-000012888 | to | PLP-161-000012888 |
| PLP-161-000012891 | to | PLP-161-000012891 |
| PLP-161-000012893 | to | PLP-161-000012893 |
| PLP-161-000012895 | to | PLP-161-000012896 |
| PLP-161-000012898 | to | PLP-161-000012899 |
| PLP-161-000012901 | to | PLP-161-000012901 |
| PLP-161-000012903 | to | PLP-161-000012904 |
| PLP-161-000012909 | to | PLP-161-000012910 |
| PLP-161-000012912 | to | PLP-161-000012912 |
| PLP-161-000012916 | to | PLP-161-000012916 |
| PLP-161-000012918 | to | PLP-161-000012919 |
| PLP-161-000012923 | to | PLP-161-000012923 |
| PLP-161-000012927 | to | PLP-161-000012928 |
| PLP-161-000012938 | to | PLP-161-000012938 |
| PLP-161-000012947 | to | PLP-161-000012947 |
| PLP-161-000012974 | to | PLP-161-000012974 |
| PLP-161-000012979 | to | PLP-161-000012979 |
| PLP-161-000013021 | to | PLP-161-000013021 |
| PLP-161-000013023 | to | PLP-161-000013023 |
| PLP-161-000013049 | to | PLP-161-000013049 |
| PLP-161-000013074 | to | PLP-161-000013074 |
| PLP-161-000013076 | to | PLP-161-000013076 |
| PLP-161-000013078 | to | PLP-161-000013079 |
| PLP-161-000013082 | to | PLP-161-000013082 |
| PLP-161-000013086 | to | PLP-161-000013086 |
| PLP-161-000013092 | to | PLP-161-000013092 |
| PLP-161-000013100 | to | PLP-161-000013101 |
| PLP-161-000013107 | to | PLP-161-000013107 |
| PLP-161-000013113 | to | PLP-161-000013113 |
| PLP-161-000013126 | to | PLP-161-000013126 |

| | | |
|---|---|---|
| PLP-161-000013128 | to | PLP-161-000013128 |
| PLP-161-000013141 | to | PLP-161-000013141 |
| PLP-161-000013157 | to | PLP-161-000013158 |
| PLP-161-000013170 | to | PLP-161-000013170 |
| PLP-161-000013176 | to | PLP-161-000013177 |
| PLP-161-000013186 | to | PLP-161-000013187 |
| PLP-161-000013189 | to | PLP-161-000013191 |
| PLP-161-000013202 | to | PLP-161-000013203 |
| PLP-161-000013211 | to | PLP-161-000013211 |
| PLP-161-000013222 | to | PLP-161-000013222 |
| PLP-161-000013225 | to | PLP-161-000013225 |
| PLP-161-000013240 | to | PLP-161-000013240 |
| PLP-161-000013246 | to | PLP-161-000013246 |
| PLP-161-000013250 | to | PLP-161-000013250 |
| PLP-161-000013266 | to | PLP-161-000013266 |
| PLP-161-000013268 | to | PLP-161-000013268 |
| PLP-161-000013280 | to | PLP-161-000013280 |
| PLP-161-000013289 | to | PLP-161-000013289 |
| PLP-161-000013294 | to | PLP-161-000013295 |
| PLP-161-000013297 | to | PLP-161-000013297 |
| PLP-161-000013301 | to | PLP-161-000013301 |
| PLP-161-000013309 | to | PLP-161-000013310 |
| PLP-161-000013315 | to | PLP-161-000013315 |
| PLP-161-000013317 | to | PLP-161-000013317 |
| PLP-161-000013319 | to | PLP-161-000013320 |
| PLP-161-000013322 | to | PLP-161-000013323 |
| PLP-161-000013325 | to | PLP-161-000013325 |
| PLP-161-000013433 | to | PLP-161-000013433 |
| PLP-161-000013493 | to | PLP-161-000013493 |
| PLP-161-000013501 | to | PLP-161-000013501 |
| PLP-161-000013514 | to | PLP-161-000013514 |
| PLP-161-000013543 | to | PLP-161-000013543 |
| PLP-161-000013545 | to | PLP-161-000013545 |
| PLP-161-000013547 | to | PLP-161-000013547 |
| PLP-161-000013553 | to | PLP-161-000013553 |
| PLP-161-000013564 | to | PLP-161-000013566 |
| PLP-161-000013568 | to | PLP-161-000013568 |
| PLP-161-000013616 | to | PLP-161-000013616 |
| PLP-161-000013640 | to | PLP-161-000013641 |
| PLP-161-000013644 | to | PLP-161-000013644 |
| PLP-161-000013687 | to | PLP-161-000013687 |
| PLP-161-000013706 | to | PLP-161-000013707 |
| PLP-161-000013709 | to | PLP-161-000013709 |
| PLP-161-000013716 | to | PLP-161-000013717 |

| | | |
|---|---|---|
| PLP-161-000013725 | to | PLP-161-000013726 |
| PLP-161-000013731 | to | PLP-161-000013732 |
| PLP-161-000013738 | to | PLP-161-000013739 |
| PLP-161-000013750 | to | PLP-161-000013751 |
| PLP-161-000013753 | to | PLP-161-000013753 |
| PLP-161-000013755 | to | PLP-161-000013760 |
| PLP-161-000013772 | to | PLP-161-000013772 |
| PLP-161-000013778 | to | PLP-161-000013778 |
| PLP-161-000013788 | to | PLP-161-000013788 |
| PLP-161-000013791 | to | PLP-161-000013791 |
| PLP-161-000013798 | to | PLP-161-000013804 |
| PLP-161-000013806 | to | PLP-161-000013806 |
| PLP-161-000013811 | to | PLP-161-000013816 |
| PLP-161-000013840 | to | PLP-161-000013843 |
| PLP-161-000013845 | to | PLP-161-000013845 |
| PLP-161-000013847 | to | PLP-161-000013848 |
| PLP-161-000013853 | to | PLP-161-000013853 |
| PLP-161-000013874 | to | PLP-161-000013874 |
| PLP-161-000013898 | to | PLP-161-000013901 |
| PLP-161-000013903 | to | PLP-161-000013903 |
| PLP-161-000013928 | to | PLP-161-000013936 |
| PLP-161-000013938 | to | PLP-161-000013942 |
| PLP-161-000013944 | to | PLP-161-000013944 |
| PLP-161-000013946 | to | PLP-161-000013947 |
| PLP-161-000013949 | to | PLP-161-000013949 |
| PLP-161-000013951 | to | PLP-161-000013951 |
| PLP-161-000013953 | to | PLP-161-000013953 |
| PLP-161-000013956 | to | PLP-161-000013959 |
| PLP-161-000013961 | to | PLP-161-000013962 |
| PLP-161-000013964 | to | PLP-161-000013966 |
| PLP-161-000013968 | to | PLP-161-000013969 |
| PLP-161-000013971 | to | PLP-161-000013971 |
| PLP-161-000013973 | to | PLP-161-000013973 |
| PLP-161-000013977 | to | PLP-161-000013981 |
| PLP-161-000013984 | to | PLP-161-000013984 |
| PLP-161-000013986 | to | PLP-161-000013988 |
| PLP-161-000014014 | to | PLP-161-000014014 |
| PLP-161-000014019 | to | PLP-161-000014019 |
| PLP-161-000014021 | to | PLP-161-000014022 |
| PLP-161-000014035 | to | PLP-161-000014037 |
| PLP-161-000014040 | to | PLP-161-000014040 |
| PLP-161-000014043 | to | PLP-161-000014044 |
| PLP-161-000014084 | to | PLP-161-000014084 |
| PLP-161-000014089 | to | PLP-161-000014089 |

PLP-161-000014106         to         PLP-161-000014107
PLP-161-000014116         to         PLP-161-000014117
PLP-161-000014119         to         PLP-161-000014119
PLP-161-000014162         to         PLP-161-000014164
PLP-161-000014170         to         PLP-161-000014170
PLP-161-000014181         to         PLP-161-000014182
PLP-161-000014184         to         PLP-161-000014187
PLP-161-000014196         to         PLP-161-000014196
PLP-161-000014212         to         PLP-161-000014215
PLP-161-000014230         to         PLP-161-000014233
PLP-161-000014240         to         PLP-161-000014240
PLP-161-000014243         to         PLP-161-000014243
PLP-161-000014248         to         PLP-161-000014248
PLP-161-000014252         to         PLP-161-000014253
PLP-161-000014261         to         PLP-161-000014261
PLP-161-000014264         to         PLP-161-000014264
PLP-161-000014271         to         PLP-161-000014271
PLP-161-000014285         to         PLP-161-000014287
PLP-161-000014294         to         PLP-161-000014297
PLP-161-000014299         to         PLP-161-000014299.

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

172

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.