**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018947 | PLP-151-000018947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018953 | PLP-151-000018953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018987 | PLP-151-000018989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000018991 | PLP-151-000018996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019000 | PLP-151-000019002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019004 | PLP-151-000019021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019023 | PLP-151-000019034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019036 | PLP-151-000019036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019038 | PLP-151-000019038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019041 | PLP-151-000019041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019043 | PLP-151-000019043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019045 | PLP-151-000019051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019054 | PLP-151-000019054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019056 | PLP-151-000019056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019058 | PLP-151-000019059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019061 | PLP-151-000019063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019073 | PLP-151-000019073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019078 | PLP-151-000019078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019080 | PLP-151-000019081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019085 | PLP-151-000019085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019099 | PLP-151-000019099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019105 | PLP-151-000019107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019110 | PLP-151-000019110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019116 | PLP-151-000019117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019122 | PLP-151-000019122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019125 | PLP-151-000019125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019136 | PLP-151-000019136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019148 | PLP-151-000019148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019164 | PLP-151-000019165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019186 | PLP-151-000019186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019194 | PLP-151-000019194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019225 | PLP-151-000019228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019242 | PLP-151-000019242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019268 | PLP-151-000019268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019270 | PLP-151-000019270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019272 | PLP-151-000019272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019316 | PLP-151-000019316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019343 | PLP-151-000019344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019352 | PLP-151-000019352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019370 | PLP-151-000019372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019386 | PLP-151-000019386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019404 | PLP-151-000019407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019411 | PLP-151-000019411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019413 | PLP-151-000019418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019420 | PLP-151-000019430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019433 | PLP-151-000019433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019438 | PLP-151-000019438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019522 | PLP-151-000019528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019534 | PLP-151-000019537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019539 | PLP-151-000019539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019566 | PLP-151-000019566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019580 | PLP-151-000019580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019588 | PLP-151-000019589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019602 | PLP-151-000019602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019604 | PLP-151-000019606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019621 | PLP-151-000019621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019625 | PLP-151-000019626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019646 | PLP-151-000019646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019659 | PLP-151-000019659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019662 | PLP-151-000019662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019683 | PLP-151-000019684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019701 | PLP-151-000019702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019708 | PLP-151-000019709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019728 | PLP-151-000019730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019733 | PLP-151-000019735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019737 | PLP-151-000019737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019742 | PLP-151-000019742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019757 | PLP-151-000019757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019761 | PLP-151-000019761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019787 | PLP-151-000019788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019790 | PLP-151-000019790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019795 | PLP-151-000019795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019797 | PLP-151-000019797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019820 | PLP-151-000019821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019825 | PLP-151-000019826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019841 | PLP-151-000019841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019843 | PLP-151-000019843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019856 | PLP-151-000019856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019868 | PLP-151-000019868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019877 | PLP-151-000019877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019881 | PLP-151-000019881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019883 | PLP-151-000019883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019892 | PLP-151-000019892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019896 | PLP-151-000019896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019906 | PLP-151-000019908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019913 | PLP-151-000019913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019915 | PLP-151-000019915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019953 | PLP-151-000019955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019958 | PLP-151-000019958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019960 | PLP-151-000019960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019968 | PLP-151-000019968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019979 | PLP-151-000019980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019988 | PLP-151-000019988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000019998 | PLP-151-000019998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020006 | PLP-151-000020006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020009 | PLP-151-000020010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020019 | PLP-151-000020028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020036 | PLP-151-000020040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020053 | PLP-151-000020055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020057 | PLP-151-000020059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020075 | PLP-151-000020075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020094 | PLP-151-000020094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020101 | PLP-151-000020101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020107 | PLP-151-000020107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020116 | PLP-151-000020116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020132 | PLP-151-000020132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020136 | PLP-151-000020136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020142 | PLP-151-000020143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020145 | PLP-151-000020146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020175 | PLP-151-000020179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020189 | PLP-151-000020189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020193 | PLP-151-000020193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020199 | PLP-151-000020199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020205 | PLP-151-000020205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020208 | PLP-151-000020211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020229 | PLP-151-000020229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020240 | PLP-151-000020240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020244 | PLP-151-000020244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020264 | PLP-151-000020266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020268 | PLP-151-000020268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020285 | PLP-151-000020285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020296 | PLP-151-000020296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020300 | PLP-151-000020302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020316 | PLP-151-000020317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020326 | PLP-151-000020328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020332 | PLP-151-000020332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020343 | PLP-151-000020343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020348 | PLP-151-000020359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020387 | PLP-151-000020397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020399 | PLP-151-000020399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020427 | PLP-151-000020427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020432 | PLP-151-000020443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020445 | PLP-151-000020445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020478 | PLP-151-000020478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020518 | PLP-151-000020519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020521 | PLP-151-000020522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020526 | PLP-151-000020526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020534 | PLP-151-000020534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020561 | PLP-151-000020561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020568 | PLP-151-000020568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020570 | PLP-151-000020570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020589 | PLP-151-000020590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020595 | PLP-151-000020595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020609 | PLP-151-000020609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020617 | PLP-151-000020617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020624 | PLP-151-000020624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020639 | PLP-151-000020639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020642 | PLP-151-000020642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020672 | PLP-151-000020672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020676 | PLP-151-000020677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020684 | PLP-151-000020684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020688 | PLP-151-000020688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020691 | PLP-151-000020691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020696 | PLP-151-000020696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020708 | PLP-151-000020711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020735 | PLP-151-000020737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020751 | PLP-151-000020751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020769 | PLP-151-000020769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020787 | PLP-151-000020787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020823 | PLP-151-000020823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020844 | PLP-151-000020844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020859 | PLP-151-000020859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020878 | PLP-151-000020878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020923 | PLP-151-000020923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020948 | PLP-151-000020948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020953 | PLP-151-000020953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020957 | PLP-151-000020957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020959 | PLP-151-000020959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020962 | PLP-151-000020962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020968 | PLP-151-000020969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000020971 | PLP-151-000020971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021007 | PLP-151-000021007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021050 | PLP-151-000021050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021057 | PLP-151-000021057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021088 | PLP-151-000021088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021113 | PLP-151-000021113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021146 | PLP-151-000021146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021148 | PLP-151-000021148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021166 | PLP-151-000021166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021178 | PLP-151-000021178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021181 | PLP-151-000021182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021362 | PLP-151-000021362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021364 | PLP-151-000021364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021386 | PLP-151-000021386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021393 | PLP-151-000021393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021397 | PLP-151-000021397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021564 | PLP-151-000021564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021566 | PLP-151-000021566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021868 | PLP-151-000021868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021909 | PLP-151-000021909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021935 | PLP-151-000021935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000021949 | PLP-151-000021949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022083 | PLP-151-000022083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022087 | PLP-151-000022087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022089 | PLP-151-000022090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022154 | PLP-151-000022155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022210 | PLP-151-000022213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022250 | PLP-151-000022250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022277 | PLP-151-000022277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022304 | PLP-151-000022304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022312 | PLP-151-000022312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022323 | PLP-151-000022323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022326 | PLP-151-000022326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022331 | PLP-151-000022332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022339 | PLP-151-000022339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022361 | PLP-151-000022361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022374 | PLP-151-000022374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022389 | PLP-151-000022389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022398 | PLP-151-000022398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022450 | PLP-151-000022452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022455 | PLP-151-000022455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022457 | PLP-151-000022458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022510 | PLP-151-000022510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022512 | PLP-151-000022512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022542 | PLP-151-000022542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022544 | PLP-151-000022544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022546 | PLP-151-000022546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022570 | PLP-151-000022570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022617 | PLP-151-000022617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022667 | PLP-151-000022667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022707 | PLP-151-000022707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022755 | PLP-151-000022755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022762 | PLP-151-000022763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022776 | PLP-151-000022776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000022795 | PLP-151-000022795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022984 | PLP-151-000022984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023025 | PLP-151-000023025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023075 | PLP-151-000023075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023079 | PLP-151-000023079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023115 | PLP-151-000023115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023120 | PLP-151-000023120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023129 | PLP-151-000023130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023249 | PLP-151-000023249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023281 | PLP-151-000023281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023353 | PLP-151-000023353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023365 | PLP-151-000023365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023379 | PLP-151-000023379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023381 | PLP-151-000023381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023428 | PLP-151-000023428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023447 | PLP-151-000023447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023449 | PLP-151-000023449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023466 | PLP-151-000023466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023471 | PLP-151-000023471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023497 | PLP-151-000023498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023531 | PLP-151-000023531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023539 | PLP-151-000023539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023544 | PLP-151-000023544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023584 | PLP-151-000023584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023661 | PLP-151-000023661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023692 | PLP-151-000023692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023699 | PLP-151-000023700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023734 | PLP-151-000023734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023744 | PLP-151-000023744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023763 | PLP-151-000023763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023796 | PLP-151-000023796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023915 | PLP-151-000023915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023933 | PLP-151-000023933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023945 | PLP-151-000023945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000023956 | PLP-151-000023956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024034 | PLP-151-000024034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024036 | PLP-151-000024036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024040 | PLP-151-000024040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024063 | PLP-151-000024063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024065 | PLP-151-000024065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024070 | PLP-151-000024070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024075 | PLP-151-000024075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024085 | PLP-151-000024085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024091 | PLP-151-000024091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024104 | PLP-151-000024104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024154 | PLP-151-000024154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024158 | PLP-151-000024158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024161 | PLP-151-000024161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024163 | PLP-151-000024163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024179 | PLP-151-000024179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024202 | PLP-151-000024202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024232 | PLP-151-000024232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024241 | PLP-151-000024241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024252 | PLP-151-000024254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024257 | PLP-151-000024257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024285 | PLP-151-000024285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024333 | PLP-151-000024333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024347 | PLP-151-000024347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024359 | PLP-151-000024359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024370 | PLP-151-000024371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024376 | PLP-151-000024376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024405 | PLP-151-000024405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024409 | PLP-151-000024409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024412 | PLP-151-000024412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024479 | PLP-151-000024479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024482 | PLP-151-000024482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024489 | PLP-151-000024489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024515 | PLP-151-000024515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024538 | PLP-151-000024538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024562 | PLP-151-000024563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024572 | PLP-151-000024572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024574 | PLP-151-000024574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024580 | PLP-151-000024580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024593 | PLP-151-000024593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024633 | PLP-151-000024633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024656 | PLP-151-000024656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024671 | PLP-151-000024671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024673 | PLP-151-000024673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024684 | PLP-151-000024684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024690 | PLP-151-000024690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024695 | PLP-151-000024695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024754 | PLP-151-000024754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024759 | PLP-151-000024759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024769 | PLP-151-000024769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024773 | PLP-151-000024773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024777 | PLP-151-000024777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024781 | PLP-151-000024781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024806 | PLP-151-000024806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024816 | PLP-151-000024816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024819 | PLP-151-000024819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024855 | PLP-151-000024855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024858 | PLP-151-000024858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024903 | PLP-151-000024904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000024999 | PLP-151-000024999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025010 | PLP-151-000025010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025032 | PLP-151-000025032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025087 | PLP-151-000025087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025103 | PLP-151-000025104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025137 | PLP-151-000025137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025139 | PLP-151-000025139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025191 | PLP-151-000025191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025227 | PLP-151-000025227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025240 | PLP-151-000025240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025248 | PLP-151-000025248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025323 | PLP-151-000025323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025423 | PLP-151-000025423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025437 | PLP-151-000025437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025453 | PLP-151-000025453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025455 | PLP-151-000025455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025502 | PLP-151-000025502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025520 | PLP-151-000025520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025529 | PLP-151-000025529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025534 | PLP-151-000025538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025581 | PLP-151-000025581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025599 | PLP-151-000025599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025626 | PLP-151-000025626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025640 | PLP-151-000025640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025719 | PLP-151-000025719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025721 | PLP-151-000025721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025723 | PLP-151-000025723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025742 | PLP-151-000025743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025746 | PLP-151-000025747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025767 | PLP-151-000025767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025772 | PLP-151-000025772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025775 | PLP-151-000025775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025787 | PLP-151-000025787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025789 | PLP-151-000025789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025807 | PLP-151-000025807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025814 | PLP-151-000025815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025818 | PLP-151-000025818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025832 | PLP-151-000025832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025842 | PLP-151-000025842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025849 | PLP-151-000025849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025851 | PLP-151-000025851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025854 | PLP-151-000025855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025898 | PLP-151-000025898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025931 | PLP-151-000025931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025934 | PLP-151-000025934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025936 | PLP-151-000025936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025938 | PLP-151-000025938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025956 | PLP-151-000025956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025958 | PLP-151-000025958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000025967 | PLP-151-000025967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026000 | PLP-151-000026000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026006 | PLP-151-000026006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026049 | PLP-151-000026050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026053 | PLP-151-000026054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026056 | PLP-151-000026056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026058 | PLP-151-000026058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026072 | PLP-151-000026072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026087 | PLP-151-000026087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026124 | PLP-151-000026124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026131 | PLP-151-000026131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026137 | PLP-151-000026137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026139 | PLP-151-000026139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026183 | PLP-151-000026184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026213 | PLP-151-000026215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026273 | PLP-151-000026273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026305 | PLP-151-000026305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026342 | PLP-151-000026342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026363 | PLP-151-000026363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026367 | PLP-151-000026367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026430 | PLP-151-000026430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026439 | PLP-151-000026439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026446 | PLP-151-000026446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026448 | PLP-151-000026448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026476 | PLP-151-000026477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026479 | PLP-151-000026480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026491 | PLP-151-000026491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026591 | PLP-151-000026591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026595 | PLP-151-000026595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026597 | PLP-151-000026597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026600 | PLP-151-000026600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026665 | PLP-151-000026665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026674 | PLP-151-000026674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026696 | PLP-151-000026696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026708 | PLP-151-000026708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026735 | PLP-151-000026735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026741 | PLP-151-000026741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026748 | PLP-151-000026748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026782 | PLP-151-000026782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026799 | PLP-151-000026799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026805 | PLP-151-000026805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026826 | PLP-151-000026826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026886 | PLP-151-000026886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026918 | PLP-151-000026918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026924 | PLP-151-000026924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000026988 | PLP-151-000026988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027003 | PLP-151-000027004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027010 | PLP-151-000027010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027019 | PLP-151-000027019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027021 | PLP-151-000027021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027024 | PLP-151-000027024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027027 | PLP-151-000027027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027030 | PLP-151-000027032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027065 | PLP-151-000027067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027078 | PLP-151-000027078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027101 | PLP-151-000027101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027154 | PLP-151-000027154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027156 | PLP-151-000027156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027174 | PLP-151-000027174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027200 | PLP-151-000027200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027203 | PLP-151-000027203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027212 | PLP-151-000027212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027222 | PLP-151-000027222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027224 | PLP-151-000027225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027227 | PLP-151-000027227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027242 | PLP-151-000027242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027248 | PLP-151-000027248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027250 | PLP-151-000027250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027254 | PLP-151-000027254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027259 | PLP-151-000027259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027265 | PLP-151-000027265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027278 | PLP-151-000027278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027281 | PLP-151-000027281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027290 | PLP-151-000027290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027298 | PLP-151-000027299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027366 | PLP-151-000027367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027384 | PLP-151-000027384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027454 | PLP-151-000027456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027459 | PLP-151-000027460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027465 | PLP-151-000027465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027468 | PLP-151-000027468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027487 | PLP-151-000027487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027492 | PLP-151-000027492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027509 | PLP-151-000027509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027512 | PLP-151-000027512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027526 | PLP-151-000027526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027536 | PLP-151-000027536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027607 | PLP-151-000027607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027613 | PLP-151-000027613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027615 | PLP-151-000027615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027651 | PLP-151-000027651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027673 | PLP-151-000027673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027678 | PLP-151-000027678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027764 | PLP-151-000027765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027774 | PLP-151-000027778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027789 | PLP-151-000027790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027792 | PLP-151-000027792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027794 | PLP-151-000027794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027798 | PLP-151-000027798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027802 | PLP-151-000027802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027816 | PLP-151-000027816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027820 | PLP-151-000027820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027827 | PLP-151-000027827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027833 | PLP-151-000027833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027838 | PLP-151-000027838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027857 | PLP-151-000027859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027872 | PLP-151-000027872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027876 | PLP-151-000027876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027881 | PLP-151-000027881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027895 | PLP-151-000027895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027898 | PLP-151-000027898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027915 | PLP-151-000027915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027918 | PLP-151-000027918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027920 | PLP-151-000027920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027924 | PLP-151-000027924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027926 | PLP-151-000027926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027929 | PLP-151-000027929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027932 | PLP-151-000027932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027935 | PLP-151-000027935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027939 | PLP-151-000027939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027942 | PLP-151-000027942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027945 | PLP-151-000027945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027948 | PLP-151-000027948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027951 | PLP-151-000027951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027954 | PLP-151-000027954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027959 | PLP-151-000027959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027962 | PLP-151-000027962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027965 | PLP-151-000027965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027968 | PLP-151-000027968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027971 | PLP-151-000027971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027973 | PLP-151-000027973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027976 | PLP-151-000027976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027983 | PLP-151-000027983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027992 | PLP-151-000027992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000027995 | PLP-151-000027995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028002 | PLP-151-000028002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028006 | PLP-151-000028006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028009 | PLP-151-000028009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028013 | PLP-151-000028013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028021 | PLP-151-000028022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028026 | PLP-151-000028026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028034 | PLP-151-000028036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028038 | PLP-151-000028038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028043 | PLP-151-000028043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028047 | PLP-151-000028047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028054 | PLP-151-000028054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028061 | PLP-151-000028061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028063 | PLP-151-000028063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028067 | PLP-151-000028067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028072 | PLP-151-000028072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028074 | PLP-151-000028074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028077 | PLP-151-000028077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028084 | PLP-151-000028084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028093 | PLP-151-000028093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028098 | PLP-151-000028098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028104 | PLP-151-000028104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028116 | PLP-151-000028116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028119 | PLP-151-000028119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028124 | PLP-151-000028125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028129 | PLP-151-000028129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028133 | PLP-151-000028133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028137 | PLP-151-000028139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028141 | PLP-151-000028141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028143 | PLP-151-000028143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028145 | PLP-151-000028145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028148 | PLP-151-000028148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028150 | PLP-151-000028150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028152 | PLP-151-000028152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028154 | PLP-151-000028156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028158 | PLP-151-000028160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028165 | PLP-151-000028165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028167 | PLP-151-000028171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028181 | PLP-151-000028183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028186 | PLP-151-000028186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028188 | PLP-151-000028188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028223 | PLP-151-000028223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028240 | PLP-151-000028240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028268 | PLP-151-000028268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028275 | PLP-151-000028275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028282 | PLP-151-000028282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028309 | PLP-151-000028309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028311 | PLP-151-000028311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028323 | PLP-151-000028323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028326 | PLP-151-000028326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028357 | PLP-151-000028357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028375 | PLP-151-000028375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028381 | PLP-151-000028381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028397 | PLP-151-000028397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028444 | PLP-151-000028444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028464 | PLP-151-000028464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028468 | PLP-151-000028468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028472 | PLP-151-000028472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028476 | PLP-151-000028476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028478 | PLP-151-000028482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028484 | PLP-151-000028484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028492 | PLP-151-000028493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028513 | PLP-151-000028514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028559 | PLP-151-000028559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028565 | PLP-151-000028566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028595 | PLP-151-000028596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028598 | PLP-151-000028602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028645 | PLP-151-000028645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028665 | PLP-151-000028666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028677 | PLP-151-000028677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028689 | PLP-151-000028689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028695 | PLP-151-000028695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028704 | PLP-151-000028704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028706 | PLP-151-000028706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028712 | PLP-151-000028712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028725 | PLP-151-000028725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028730 | PLP-151-000028730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028735 | PLP-151-000028736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028810 | PLP-151-000028810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028812 | PLP-151-000028812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028816 | PLP-151-000028816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028851 | PLP-151-000028851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028855 | PLP-151-000028855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028870 | PLP-151-000028870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028892 | PLP-151-000028892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028946 | PLP-151-000028946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028954 | PLP-151-000028954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028962 | PLP-151-000028962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028976 | PLP-151-000028976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028989 | PLP-151-000028989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028991 | PLP-151-000028991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000028994 | PLP-151-000028995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029016 | PLP-151-000029016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029033 | PLP-151-000029033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029037 | PLP-151-000029037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029049 | PLP-151-000029049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029056 | PLP-151-000029056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029081 | PLP-151-000029081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029086 | PLP-151-000029086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029124 | PLP-151-000029124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029150 | PLP-151-000029150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029156 | PLP-151-000029156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029159 | PLP-151-000029159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029161 | PLP-151-000029161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029163 | PLP-151-000029165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029177 | PLP-151-000029178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029214 | PLP-151-000029215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029265 | PLP-151-000029265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029273 | PLP-151-000029273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029295 | PLP-151-000029295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029313 | PLP-151-000029313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029324 | PLP-151-000029324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029327 | PLP-151-000029327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029390 | PLP-151-000029390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029396 | PLP-151-000029396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029435 | PLP-151-000029435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029438 | PLP-151-000029439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029441 | PLP-151-000029441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029443 | PLP-151-000029443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029446 | PLP-151-000029446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029451 | PLP-151-000029451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029486 | PLP-151-000029486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029491 | PLP-151-000029491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029507 | PLP-151-000029507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029523 | PLP-151-000029523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029539 | PLP-151-000029539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029555 | PLP-151-000029555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029612 | PLP-151-000029613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029639 | PLP-151-000029639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029693 | PLP-151-000029693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029710 | PLP-151-000029711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029728 | PLP-151-000029728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029767 | PLP-151-000029793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029841 | PLP-151-000029841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029855 | PLP-151-000029855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029859 | PLP-151-000029863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029867 | PLP-151-000029867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029897 | PLP-151-000029897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029916 | PLP-151-000029916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029928 | PLP-151-000029928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029942 | PLP-151-000029942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029944 | PLP-151-000029944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000029984 | PLP-151-000029984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030038 | PLP-151-000030039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030045 | PLP-151-000030045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030048 | PLP-151-000030052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030054 | PLP-151-000030054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030096 | PLP-151-000030096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030136 | PLP-151-000030138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030166 | PLP-151-000030166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030172 | PLP-151-000030172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030183 | PLP-151-000030183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030195 | PLP-151-000030195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030219 | PLP-151-000030220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030224 | PLP-151-000030225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030227 | PLP-151-000030227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030229 | PLP-151-000030231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030306 | PLP-151-000030307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030309 | PLP-151-000030311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030319 | PLP-151-000030319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030325 | PLP-151-000030325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030349 | PLP-151-000030350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030416 | PLP-151-000030444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030472 | PLP-151-000030472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030485 | PLP-151-000030485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030487 | PLP-151-000030488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030504 | PLP-151-000030506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030513 | PLP-151-000030513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030516 | PLP-151-000030517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030543 | PLP-151-000030543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030555 | PLP-151-000030555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030564 | PLP-151-000030565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030568 | PLP-151-000030568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030571 | PLP-151-000030572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030601 | PLP-151-000030602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030617 | PLP-151-000030617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030642 | PLP-151-000030642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030652 | PLP-151-000030652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030661 | PLP-151-000030664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030678 | PLP-151-000030678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030680 | PLP-151-000030680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030682 | PLP-151-000030682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030684 | PLP-151-000030684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030686 | PLP-151-000030689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030691 | PLP-151-000030691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030730 | PLP-151-000030730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030735 | PLP-151-000030736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030741 | PLP-151-000030743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030748 | PLP-151-000030748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030756 | PLP-151-000030756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030758 | PLP-151-000030758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030766 | PLP-151-000030766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030809 | PLP-151-000030809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030811 | PLP-151-000030811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030814 | PLP-151-000030816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030818 | PLP-151-000030818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030822 | PLP-151-000030822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030853 | PLP-151-000030853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030855 | PLP-151-000030855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030901 | PLP-151-000030901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030925 | PLP-151-000030925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030927 | PLP-151-000030927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030935 | PLP-151-000030935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030938 | PLP-151-000030938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030956 | PLP-151-000030956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030981 | PLP-151-000030981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030987 | PLP-151-000030987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000030993 | PLP-151-000030998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031000 | PLP-151-000031000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031002 | PLP-151-000031005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031017 | PLP-151-000031017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031024 | PLP-151-000031024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031030 | PLP-151-000031030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031035 | PLP-151-000031036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031038 | PLP-151-000031042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031044 | PLP-151-000031044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031046 | PLP-151-000031048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031061 | PLP-151-000031061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031080 | PLP-151-000031089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031091 | PLP-151-000031097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031100 | PLP-151-000031117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031119 | PLP-151-000031119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031121 | PLP-151-000031121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031123 | PLP-151-000031123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031125 | PLP-151-000031125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031128 | PLP-151-000031133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031136 | PLP-151-000031142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031181 | PLP-151-000031181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031187 | PLP-151-000031188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031190 | PLP-151-000031190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031194 | PLP-151-000031194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031217 | PLP-151-000031218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031230 | PLP-151-000031230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031248 | PLP-151-000031249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031253 | PLP-151-000031254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031256 | PLP-151-000031257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031260 | PLP-151-000031260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031286 | PLP-151-000031287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031290 | PLP-151-000031290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031294 | PLP-151-000031294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031305 | PLP-151-000031305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031322 | PLP-151-000031322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031341 | PLP-151-000031342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031345 | PLP-151-000031345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031347 | PLP-151-000031347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031360 | PLP-151-000031361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031373 | PLP-151-000031373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031391 | PLP-151-000031392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031413 | PLP-151-000031413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031443 | PLP-151-000031443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031457 | PLP-151-000031457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031466 | PLP-151-000031467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031469 | PLP-151-000031469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031471 | PLP-151-000031487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031489 | PLP-151-000031493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031497 | PLP-151-000031497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031510 | PLP-151-000031511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031529 | PLP-151-000031529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031533 | PLP-151-000031533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031562 | PLP-151-000031562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031569 | PLP-151-000031569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031576 | PLP-151-000031580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031588 | PLP-151-000031588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031590 | PLP-151-000031590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031592 | PLP-151-000031601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031605 | PLP-151-000031605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031607 | PLP-151-000031607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031612 | PLP-151-000031612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031614 | PLP-151-000031615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031617 | PLP-151-000031617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031625 | PLP-151-000031629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031631 | PLP-151-000031632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031634 | PLP-151-000031638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031653 | PLP-151-000031653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031670 | PLP-151-000031670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031689 | PLP-151-000031692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031695 | PLP-151-000031697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031728 | PLP-151-000031728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031734 | PLP-151-000031734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031741 | PLP-151-000031743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031746 | PLP-151-000031746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031758 | PLP-151-000031758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031760 | PLP-151-000031760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031762 | PLP-151-000031763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031782 | PLP-151-000031782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031787 | PLP-151-000031788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031793 | PLP-151-000031793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031810 | PLP-151-000031810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031818 | PLP-151-000031818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031822 | PLP-151-000031822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031825 | PLP-151-000031826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031836 | PLP-151-000031836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031838 | PLP-151-000031840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031854 | PLP-151-000031854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031868 | PLP-151-000031869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031879 | PLP-151-000031879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031886 | PLP-151-000031886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031890 | PLP-151-000031890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031893 | PLP-151-000031893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031897 | PLP-151-000031897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031929 | PLP-151-000031933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031935 | PLP-151-000031935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031944 | PLP-151-000031949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031951 | PLP-151-000031961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031964 | PLP-151-000031967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031970 | PLP-151-000031974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031978 | PLP-151-000031978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031985 | PLP-151-000031985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000031987 | PLP-151-000031987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032003 | PLP-151-000032017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032019 | PLP-151-000032030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032046 | PLP-151-000032046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032070 | PLP-151-000032071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032092 | PLP-151-000032092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032116 | PLP-151-000032116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032119 | PLP-151-000032119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032126 | PLP-151-000032127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032137 | PLP-151-000032156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032158 | PLP-151-000032166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032170 | PLP-151-000032170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032172 | PLP-151-000032173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032176 | PLP-151-000032176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032181 | PLP-151-000032181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032208 | PLP-151-000032208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032211 | PLP-151-000032211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032222 | PLP-151-000032222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032224 | PLP-151-000032225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032227 | PLP-151-000032227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032230 | PLP-151-000032231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032239 | PLP-151-000032243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032252 | PLP-151-000032252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032262 | PLP-151-000032263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032267 | PLP-151-000032267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032292 | PLP-151-000032292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032295 | PLP-151-000032295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032300 | PLP-151-000032300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032309 | PLP-151-000032310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032312 | PLP-151-000032312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032314 | PLP-151-000032314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032318 | PLP-151-000032318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032320 | PLP-151-000032322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032328 | PLP-151-000032328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032331 | PLP-151-000032334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032336 | PLP-151-000032337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032380 | PLP-151-000032380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032383 | PLP-151-000032393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032397 | PLP-151-000032397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032403 | PLP-151-000032403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032405 | PLP-151-000032405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032421 | PLP-151-000032421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032426 | PLP-151-000032426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032442 | PLP-151-000032442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032455 | PLP-151-000032455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032461 | PLP-151-000032463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032465 | PLP-151-000032467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032471 | PLP-151-000032471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032497 | PLP-151-000032498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032503 | PLP-151-000032503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032505 | PLP-151-000032506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032526 | PLP-151-000032527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032537 | PLP-151-000032537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032541 | PLP-151-000032541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032566 | PLP-151-000032566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032569 | PLP-151-000032569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032602 | PLP-151-000032602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032604 | PLP-151-000032605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032607 | PLP-151-000032612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032616 | PLP-151-000032616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032619 | PLP-151-000032619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032625 | PLP-151-000032625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032653 | PLP-151-000032653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032656 | PLP-151-000032656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032661 | PLP-151-000032661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032664 | PLP-151-000032664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032666 | PLP-151-000032669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032671 | PLP-151-000032671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032703 | PLP-151-000032703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032708 | PLP-151-000032708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032725 | PLP-151-000032725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032735 | PLP-151-000032735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032753 | PLP-151-000032753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032764 | PLP-151-000032764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032777 | PLP-151-000032777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032792 | PLP-151-000032796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032801 | PLP-151-000032801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032819 | PLP-151-000032819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032822 | PLP-151-000032822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032830 | PLP-151-000032831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032850 | PLP-151-000032850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032872 | PLP-151-000032872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032917 | PLP-151-000032917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032946 | PLP-151-000032947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032949 | PLP-151-000032949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032979 | PLP-151-000032979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032987 | PLP-151-000032987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000032991 | PLP-151-000032991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033006 | PLP-151-000033006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033009 | PLP-151-000033010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033020 | PLP-151-000033020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033049 | PLP-151-000033050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033054 | PLP-151-000033055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033066 | PLP-151-000033066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033090 | PLP-151-000033090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033096 | PLP-151-000033096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033098 | PLP-151-000033099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033104 | PLP-151-000033106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033108 | PLP-151-000033108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033131 | PLP-151-000033132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033151 | PLP-151-000033151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033218 | PLP-151-000033218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033222 | PLP-151-000033222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033321 | PLP-151-000033321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033348 | PLP-151-000033348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033375 | PLP-151-000033375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033393 | PLP-151-000033393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033418 | PLP-151-000033418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033423 | PLP-151-000033423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033429 | PLP-151-000033430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033435 | PLP-151-000033435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033460 | PLP-151-000033460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033465 | PLP-151-000033465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033478 | PLP-151-000033479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033484 | PLP-151-000033484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033491 | PLP-151-000033492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033512 | PLP-151-000033512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033517 | PLP-151-000033517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033523 | PLP-151-000033523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033526 | PLP-151-000033526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033557 | PLP-151-000033559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033575 | PLP-151-000033576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033578 | PLP-151-000033578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033581 | PLP-151-000033582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033593 | PLP-151-000033593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033601 | PLP-151-000033601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033603 | PLP-151-000033603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033617 | PLP-151-000033617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033619 | PLP-151-000033620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033623 | PLP-151-000033623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033632 | PLP-151-000033632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033635 | PLP-151-000033635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033640 | PLP-151-000033641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033657 | PLP-151-000033657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033659 | PLP-151-000033659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033687 | PLP-151-000033688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033690 | PLP-151-000033690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033692 | PLP-151-000033695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033697 | PLP-151-000033698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033701 | PLP-151-000033704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033713 | PLP-151-000033717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033728 | PLP-151-000033728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033735 | PLP-151-000033735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033740 | PLP-151-000033740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033755 | PLP-151-000033755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033761 | PLP-151-000033761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033765 | PLP-151-000033765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 151 | PLP-151-000033774 | PLP-151-000033775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000008 | PLP-153-000000010 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000017 | PLP-153-000000017 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000070 | PLP-153-000000070 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000123 | PLP-153-000000123 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000152 | PLP-153-000000152 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000168 | PLP-153-000000168 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000190 | PLP-153-000000192 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000205 | PLP-153-000000205 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000209 | PLP-153-000000209 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000227 | PLP-153-000000227 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000231 | PLP-153-000000231 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000242 | PLP-153-000000242 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000249 | PLP-153-000000250 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000253 | PLP-153-000000254 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000257 | PLP-153-000000257 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000278 | PLP-153-000000278 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000288 | PLP-153-000000289 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000305 | PLP-153-000000305 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000315 | PLP-153-000000316 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000318 | PLP-153-000000318 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000327 | PLP-153-000000327 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000342 | PLP-153-000000342 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000393 | PLP-153-000000393 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000395 | PLP-153-000000395 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000412 | PLP-153-000000412 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000419 | PLP-153-000000419 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000422 | PLP-153-000000422 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000517 | PLP-153-000000518 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000524 | PLP-153-000000524 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000545 | PLP-153-000000546 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000563 | PLP-153-000000565 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000576 | PLP-153-000000577 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000580 | PLP-153-000000580 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000589 | PLP-153-000000589 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000592 | PLP-153-000000600 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000608 | PLP-153-000000609 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000623 | PLP-153-000000623 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000635 | PLP-153-000000635 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000669 | PLP-153-000000671 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000673 | PLP-153-000000673 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000678 | PLP-153-000000678 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000690 | PLP-153-000000692 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000777 | PLP-153-000000777 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000781 | PLP-153-000000781 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000796 | PLP-153-000000797 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000816 | PLP-153-000000817 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000821 | PLP-153-000000824 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000858 | PLP-153-000000860 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000893 | PLP-153-000000893 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000909 | PLP-153-000000909 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000945 | PLP-153-000000945 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000000974 | PLP-153-000000974 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000984 | PLP-153-000000984 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001029 | PLP-153-000001030 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001033 | PLP-153-000001033 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001037 | PLP-153-000001037 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001042 | PLP-153-000001042 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001072 | PLP-153-000001072 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001087 | PLP-153-000001087 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001104 | PLP-153-000001104 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001112 | PLP-153-000001112 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001139 | PLP-153-000001139 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001141 | PLP-153-000001141 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001155 | PLP-153-000001155 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001171 | PLP-153-000001171 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001181 | PLP-153-000001181 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001187 | PLP-153-000001187 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001192 | PLP-153-000001192 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001197 | PLP-153-000001197 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001199 | PLP-153-000001199 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001211 | PLP-153-000001211 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001277 | PLP-153-000001278 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001292 | PLP-153-000001292 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001300 | PLP-153-000001300 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001307 | PLP-153-000001307 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001328 | PLP-153-000001328 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001338 | PLP-153-000001338 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001380 | PLP-153-000001380 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001391 | PLP-153-000001391 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001408 | PLP-153-000001408 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001412 | PLP-153-000001412 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001419 | PLP-153-000001419 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001428 | PLP-153-000001428 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001453 | PLP-153-000001453 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001471 | PLP-153-000001471 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001473 | PLP-153-000001473 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001494 | PLP-153-000001494 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001541 | PLP-153-000001541 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001559 | PLP-153-000001559 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001571 | PLP-153-000001571 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001574 | PLP-153-000001574 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001622 | PLP-153-000001622 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001626 | PLP-153-000001626 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001628 | PLP-153-000001628 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001632 | PLP-153-000001633 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001643 | PLP-153-000001643 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001652 | PLP-153-000001652 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001678 | PLP-153-000001679 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001790 | PLP-153-000001790 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001804 | PLP-153-000001804 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001819 | PLP-153-000001819 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001835 | PLP-153-000001835 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001847 | PLP-153-000001847 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001852 | PLP-153-000001852 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001854 | PLP-153-000001854 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001858 | PLP-153-000001859 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001894 | PLP-153-000001894 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001931 | PLP-153-000001932 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001935 | PLP-153-000001935 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001937 | PLP-153-000001937 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001939 | PLP-153-000001939 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001950 | PLP-153-000001950 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001977 | PLP-153-000001977 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001979 | PLP-153-000001979 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001981 | PLP-153-000001982 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001984 | PLP-153-000001984 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001990 | PLP-153-000001990 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000001997 | PLP-153-000001997 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002051 | PLP-153-000002051 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002066 | PLP-153-000002066 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002069 | PLP-153-000002069 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002076 | PLP-153-000002076 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002079 | PLP-153-000002080 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002089 | PLP-153-000002089 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002095 | PLP-153-000002095 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002098 | PLP-153-000002098 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002101 | PLP-153-000002101 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002111 | PLP-153-000002111 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002134 | PLP-153-000002134 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002138 | PLP-153-000002138 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002144 | PLP-153-000002145 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002148 | PLP-153-000002148 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002156 | PLP-153-000002156 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002159 | PLP-153-000002159 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002184 | PLP-153-000002184 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002209 | PLP-153-000002209 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002218 | PLP-153-000002218 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002243 | PLP-153-000002243 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002246 | PLP-153-000002246 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002262 | PLP-153-000002262 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002266 | PLP-153-000002268 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002273 | PLP-153-000002273 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002295 | PLP-153-000002295 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002297 | PLP-153-000002297 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002319 | PLP-153-000002319 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002333 | PLP-153-000002333 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002357 | PLP-153-000002357 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002362 | PLP-153-000002362 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002388 | PLP-153-000002388 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002432 | PLP-153-000002432 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002445 | PLP-153-000002445 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002462 | PLP-153-000002462 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002503 | PLP-153-000002503 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002506 | PLP-153-000002506 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002529 | PLP-153-000002530 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002534 | PLP-153-000002534 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002542 | PLP-153-000002542 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002551 | PLP-153-000002551 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002556 | PLP-153-000002556 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002562 | PLP-153-000002562 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002564 | PLP-153-000002564 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002566 | PLP-153-000002566 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002573 | PLP-153-000002573 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002621 | PLP-153-000002621 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002628 | PLP-153-000002628 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002646 | PLP-153-000002648 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002652 | PLP-153-000002652 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002673 | PLP-153-000002673 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002762 | PLP-153-000002762 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002766 | PLP-153-000002766 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002809 | PLP-153-000002809 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002817 | PLP-153-000002817 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002832 | PLP-153-000002832 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002853 | PLP-153-000002853 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002867 | PLP-153-000002867 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002873 | PLP-153-000002873 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002884 | PLP-153-000002884 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002895 | PLP-153-000002896 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002918 | PLP-153-000002918 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002920 | PLP-153-000002920 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002934 | PLP-153-000002935 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002938 | PLP-153-000002938 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002951 | PLP-153-000002951 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002955 | PLP-153-000002955 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002967 | PLP-153-000002967 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002969 | PLP-153-000002969 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002972 | PLP-153-000002972 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002974 | PLP-153-000002975 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002984 | PLP-153-000002984 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000002992 | PLP-153-000002992 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003002 | PLP-153-000003003 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003025 | PLP-153-000003025 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003029 | PLP-153-000003029 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003081 | PLP-153-000003081 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003122 | PLP-153-000003122 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003158 | PLP-153-000003158 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003185 | PLP-153-000003185 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003222 | PLP-153-000003222 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003229 | PLP-153-000003229 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003234 | PLP-153-000003236 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003240 | PLP-153-000003240 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003247 | PLP-153-000003247 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003261 | PLP-153-000003261 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003270 | PLP-153-000003270 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003273 | PLP-153-000003273 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003297 | PLP-153-000003297 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003303 | PLP-153-000003304 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003342 | PLP-153-000003342 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003346 | PLP-153-000003347 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003376 | PLP-153-000003376 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003383 | PLP-153-000003390 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003394 | PLP-153-000003394 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003421 | PLP-153-000003422 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003465 | PLP-153-000003467 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003476 | PLP-153-000003477 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003486 | PLP-153-000003487 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003521 | PLP-153-000003521 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003524 | PLP-153-000003524 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003565 | PLP-153-000003565 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003567 | PLP-153-000003575 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003577 | PLP-153-000003577 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003579 | PLP-153-000003586 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003604 | PLP-153-000003605 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003611 | PLP-153-000003615 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003632 | PLP-153-000003633 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003653 | PLP-153-000003653 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003679 | PLP-153-000003679 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003697 | PLP-153-000003697 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003709 | PLP-153-000003709 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003719 | PLP-153-000003720 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003762 | PLP-153-000003762 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003774 | PLP-153-000003775 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003795 | PLP-153-000003795 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003797 | PLP-153-000003799 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003837 | PLP-153-000003837 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003845 | PLP-153-000003845 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003872 | PLP-153-000003872 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003890 | PLP-153-000003894 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003915 | PLP-153-000003927 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003930 | PLP-153-000003930 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000003962 | PLP-153-000003975 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003991 | PLP-153-000003995 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004002 | PLP-153-000004003 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004008 | PLP-153-000004010 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004042 | PLP-153-000004042 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004046 | PLP-153-000004047 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004056 | PLP-153-000004059 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004081 | PLP-153-000004081 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004085 | PLP-153-000004095 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004102 | PLP-153-000004102 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004125 | PLP-153-000004125 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004151 | PLP-153-000004152 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004165 | PLP-153-000004165 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004169 | PLP-153-000004169 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004171 | PLP-153-000004171 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004183 | PLP-153-000004183 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004277 | PLP-153-000004277 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004291 | PLP-153-000004295 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004332 | PLP-153-000004332 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004352 | PLP-153-000004352 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004356 | PLP-153-000004356 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004403 | PLP-153-000004403 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004407 | PLP-153-000004407 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004411 | PLP-153-000004411 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004427 | PLP-153-000004427 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004434 | PLP-153-000004434 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004436 | PLP-153-000004437 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004475 | PLP-153-000004475 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004511 | PLP-153-000004512 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004523 | PLP-153-000004532 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004536 | PLP-153-000004536 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004597 | PLP-153-000004597 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004605 | PLP-153-000004606 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004608 | PLP-153-000004608 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004656 | PLP-153-000004657 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004686 | PLP-153-000004703 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004705 | PLP-153-000004705 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004707 | PLP-153-000004707 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004709 | PLP-153-000004709 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004711 | PLP-153-000004711 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004714 | PLP-153-000004714 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004723 | PLP-153-000004723 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004727 | PLP-153-000004727 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004733 | PLP-153-000004733 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004803 | PLP-153-000004803 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004831 | PLP-153-000004831 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004839 | PLP-153-000004839 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004845 | PLP-153-000004845 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004864 | PLP-153-000004864 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004884 | PLP-153-000004884 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004928 | PLP-153-000004928 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004931 | PLP-153-000004932 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004934 | PLP-153-000004938 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004953 | PLP-153-000004953 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004956 | PLP-153-000004956 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004959 | PLP-153-000004959 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004975 | PLP-153-000004975 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004977 | PLP-153-000004977 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004979 | PLP-153-000004979 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004985 | PLP-153-000004985 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000004994 | PLP-153-000004994 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005001 | PLP-153-000005001 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005006 | PLP-153-000005006 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005013 | PLP-153-000005013 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005035 | PLP-153-000005035 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005047 | PLP-153-000005047 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005171 | PLP-153-000005171 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005178 | PLP-153-000005178 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005211 | PLP-153-000005212 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005224 | PLP-153-000005224 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005226 | PLP-153-000005226 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005234 | PLP-153-000005234 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005237 | PLP-153-000005237 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005258 | PLP-153-000005258 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005261 | PLP-153-000005261 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005265 | PLP-153-000005266 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005275 | PLP-153-000005275 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005279 | PLP-153-000005280 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005287 | PLP-153-000005287 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005311 | PLP-153-000005311 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005334 | PLP-153-000005334 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005352 | PLP-153-000005353 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005368 | PLP-153-000005370 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005372 | PLP-153-000005372 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005374 | PLP-153-000005374 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005376 | PLP-153-000005376 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005379 | PLP-153-000005381 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005383 | PLP-153-000005384 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005387 | PLP-153-000005388 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005392 | PLP-153-000005393 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005398 | PLP-153-000005398 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005411 | PLP-153-000005412 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005427 | PLP-153-000005427 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005435 | PLP-153-000005435 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005445 | PLP-153-000005445 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005452 | PLP-153-000005452 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005467 | PLP-153-000005467 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005474 | PLP-153-000005474 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005563 | PLP-153-000005563 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005579 | PLP-153-000005579 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005594 | PLP-153-000005594 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005609 | PLP-153-000005609 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005632 | PLP-153-000005632 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005641 | PLP-153-000005641 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005655 | PLP-153-000005655 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005686 | PLP-153-000005686 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005696 | PLP-153-000005697 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005712 | PLP-153-000005712 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005719 | PLP-153-000005719 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005732 | PLP-153-000005732 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005735 | PLP-153-000005735 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005747 | PLP-153-000005747 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005759 | PLP-153-000005759 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005770 | PLP-153-000005770 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005773 | PLP-153-000005774 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005776 | PLP-153-000005776 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005795 | PLP-153-000005795 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005811 | PLP-153-000005811 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005837 | PLP-153-000005837 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005853 | PLP-153-000005853 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005858 | PLP-153-000005858 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005863 | PLP-153-000005863 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005866 | PLP-153-000005866 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005873 | PLP-153-000005873 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005880 | PLP-153-000005880 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005885 | PLP-153-000005885 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005889 | PLP-153-000005889 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005891 | PLP-153-000005892 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005895 | PLP-153-000005895 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005901 | PLP-153-000005902 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005912 | PLP-153-000005912 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005915 | PLP-153-000005915 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005918 | PLP-153-000005918 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005924 | PLP-153-000005924 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005935 | PLP-153-000005935 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005942 | PLP-153-000005942 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005947 | PLP-153-000005947 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005973 | PLP-153-000005973 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005976 | PLP-153-000005976 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000005991 | PLP-153-000005992 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006000 | PLP-153-000006001 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006013 | PLP-153-000006013 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006029 | PLP-153-000006030 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006043 | PLP-153-000006043 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006048 | PLP-153-000006048 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006056 | PLP-153-000006056 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006060 | PLP-153-000006060 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006080 | PLP-153-000006080 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006088 | PLP-153-000006088 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006097 | PLP-153-000006097 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006100 | PLP-153-000006100 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006109 | PLP-153-000006109 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006125 | PLP-153-000006126 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006128 | PLP-153-000006128 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006138 | PLP-153-000006138 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006147 | PLP-153-000006147 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006188 | PLP-153-000006189 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006195 | PLP-153-000006195 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006199 | PLP-153-000006199 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006209 | PLP-153-000006209 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006221 | PLP-153-000006222 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006228 | PLP-153-000006228 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006257 | PLP-153-000006258 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006263 | PLP-153-000006263 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006316 | PLP-153-000006316 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006340 | PLP-153-000006340 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006346 | PLP-153-000006346 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006352 | PLP-153-000006352 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006368 | PLP-153-000006368 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006376 | PLP-153-000006376 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006387 | PLP-153-000006387 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006390 | PLP-153-000006390 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006397 | PLP-153-000006398 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006405 | PLP-153-000006405 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006409 | PLP-153-000006409 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006435 | PLP-153-000006435 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006441 | PLP-153-000006441 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006443 | PLP-153-000006443 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006448 | PLP-153-000006448 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006455 | PLP-153-000006455 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006457 | PLP-153-000006457 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006459 | PLP-153-000006460 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006472 | PLP-153-000006472 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006481 | PLP-153-000006481 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006483 | PLP-153-000006483 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006502 | PLP-153-000006503 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006538 | PLP-153-000006539 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006541 | PLP-153-000006541 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006549 | PLP-153-000006549 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006554 | PLP-153-000006556 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006560 | PLP-153-000006560 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006580 | PLP-153-000006580 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006588 | PLP-153-000006588 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006597 | PLP-153-000006597 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006600 | PLP-153-000006602 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006611 | PLP-153-000006611 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006618 | PLP-153-000006619 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006623 | PLP-153-000006626 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006631 | PLP-153-000006637 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006654 | PLP-153-000006658 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006663 | PLP-153-000006664 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006674 | PLP-153-000006675 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006707 | PLP-153-000006707 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006710 | PLP-153-000006711 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006724 | PLP-153-000006725 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006735 | PLP-153-000006737 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006739 | PLP-153-000006740 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006744 | PLP-153-000006744 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006755 | PLP-153-000006756 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006758 | PLP-153-000006758 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006779 | PLP-153-000006781 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006791 | PLP-153-000006791 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006793 | PLP-153-000006795 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006801 | PLP-153-000006801 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006805 | PLP-153-000006805 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006838 | PLP-153-000006839 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006841 | PLP-153-000006844 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006849 | PLP-153-000006849 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006865 | PLP-153-000006865 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006918 | PLP-153-000006918 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006943 | PLP-153-000006944 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006946 | PLP-153-000006946 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006962 | PLP-153-000006963 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006970 | PLP-153-000006971 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000006979 | PLP-153-000006980 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007006 | PLP-153-000007006 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007008 | PLP-153-000007008 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007025 | PLP-153-000007025 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007070 | PLP-153-000007070 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007074 | PLP-153-000007074 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007077 | PLP-153-000007077 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007079 | PLP-153-000007079 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007094 | PLP-153-000007094 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007096 | PLP-153-000007096 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007102 | PLP-153-000007103 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007105 | PLP-153-000007105 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007117 | PLP-153-000007117 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007129 | PLP-153-000007130 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007132 | PLP-153-000007133 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007139 | PLP-153-000007140 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007149 | PLP-153-000007167 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007186 | PLP-153-000007186 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007188 | PLP-153-000007188 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007212 | PLP-153-000007212 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007221 | PLP-153-000007221 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007228 | PLP-153-000007233 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007238 | PLP-153-000007238 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007245 | PLP-153-000007249 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007287 | PLP-153-000007288 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007290 | PLP-153-000007290 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007306 | PLP-153-000007307 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007312 | PLP-153-000007317 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007321 | PLP-153-000007329 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007331 | PLP-153-000007331 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007334 | PLP-153-000007335 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007337 | PLP-153-000007337 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007348 | PLP-153-000007349 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007356 | PLP-153-000007356 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007368 | PLP-153-000007370 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007372 | PLP-153-000007377 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007380 | PLP-153-000007380 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007384 | PLP-153-000007384 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007421 | PLP-153-000007422 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007427 | PLP-153-000007427 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007453 | PLP-153-000007453 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007475 | PLP-153-000007475 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007480 | PLP-153-000007482 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007532 | PLP-153-000007534 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007537 | PLP-153-000007538 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007540 | PLP-153-000007540 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007542 | PLP-153-000007542 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007544 | PLP-153-000007546 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007580 | PLP-153-000007581 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007590 | PLP-153-000007591 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007629 | PLP-153-000007630 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007652 | PLP-153-000007653 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007672 | PLP-153-000007672 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007674 | PLP-153-000007675 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007691 | PLP-153-000007691 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007714 | PLP-153-000007714 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007751 | PLP-153-000007751 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007756 | PLP-153-000007758 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007770 | PLP-153-000007770 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007779 | PLP-153-000007779 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007796 | PLP-153-000007796 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007806 | PLP-153-000007808 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007819 | PLP-153-000007819 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007822 | PLP-153-000007822 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007834 | PLP-153-000007838 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007854 | PLP-153-000007854 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007857 | PLP-153-000007862 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007871 | PLP-153-000007871 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007873 | PLP-153-000007873 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007880 | PLP-153-000007887 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007913 | PLP-153-000007914 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007925 | PLP-153-000007925 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007986 | PLP-153-000007987 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 153 | PLP-153-000007997 | PLP-153-000007997 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000008027 | PLP-153-000008028 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000007 | PLP-155-000000007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000021 | PLP-155-000000021 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000048 | PLP-155-000000049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000062 | PLP-155-000000062 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000088 | PLP-155-000000088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000100 | PLP-155-000000100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000106 | PLP-155-000000106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000117 | PLP-155-000000118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000120 | PLP-155-000000124 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000127 | PLP-155-000000127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000130 | PLP-155-000000131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000133 | PLP-155-000000133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000161 | PLP-155-000000161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000180 | PLP-155-000000180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000193 | PLP-155-000000193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000243 | PLP-155-000000244 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000290 | PLP-155-000000290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000296 | PLP-155-000000297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000300 | PLP-155-000000300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000302 | PLP-155-000000303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000309 | PLP-155-000000312 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000315 | PLP-155-000000317 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000346 | PLP-155-000000346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000383 | PLP-155-000000385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000389 | PLP-155-000000389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000402 | PLP-155-000000402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000405 | PLP-155-000000405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000415 | PLP-155-000000417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000428 | PLP-155-000000428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000436 | PLP-155-000000436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000451 | PLP-155-000000451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000453 | PLP-155-000000460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000470 | PLP-155-000000471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000475 | PLP-155-000000480 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000492 | PLP-155-000000493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000495 | PLP-155-000000495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000504 | PLP-155-000000505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000518 | PLP-155-000000518 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000564 | PLP-155-000000564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000600 | PLP-155-000000600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000617 | PLP-155-000000624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000631 | PLP-155-000000632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000634 | PLP-155-000000634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000639 | PLP-155-000000639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000648 | PLP-155-000000648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000651 | PLP-155-000000651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000675 | PLP-155-000000675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000684 | PLP-155-000000686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000688 | PLP-155-000000688 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000721 | PLP-155-000000721 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000727 | PLP-155-000000727 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000729 | PLP-155-000000729 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000774 | PLP-155-000000775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000777 | PLP-155-000000777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000794 | PLP-155-000000799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000852 | PLP-155-000000852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000866 | PLP-155-000000866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000871 | PLP-155-000000876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000880 | PLP-155-000000880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000886 | PLP-155-000000886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000889 | PLP-155-000000889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000891 | PLP-155-000000894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000898 | PLP-155-000000900 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000905 | PLP-155-000000905 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000910 | PLP-155-000000910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000919 | PLP-155-000000919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000923 | PLP-155-000000924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000933 | PLP-155-000000933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000936 | PLP-155-000000937 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000944 | PLP-155-000000944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000953 | PLP-155-000000953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000965 | PLP-155-000000965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000974 | PLP-155-000000974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000986 | PLP-155-000000987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000000993 | PLP-155-000000993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001000 | PLP-155-000001000 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001003 | PLP-155-000001003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001006 | PLP-155-000001007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001009 | PLP-155-000001009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001033 | PLP-155-000001036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001040 | PLP-155-000001041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001077 | PLP-155-000001077 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001089 | PLP-155-000001090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001096 | PLP-155-000001099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001103 | PLP-155-000001111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001113 | PLP-155-000001115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001117 | PLP-155-000001118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001120 | PLP-155-000001120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001138 | PLP-155-000001139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001141 | PLP-155-000001141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001143 | PLP-155-000001145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001147 | PLP-155-000001150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001179 | PLP-155-000001181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001194 | PLP-155-000001195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001204 | PLP-155-000001204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001209 | PLP-155-000001209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001211 | PLP-155-000001211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001214 | PLP-155-000001214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001219 | PLP-155-000001219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001222 | PLP-155-000001224 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001230 | PLP-155-000001230 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001232 | PLP-155-000001234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001238 | PLP-155-000001239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001241 | PLP-155-000001243 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001257 | PLP-155-000001257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001263 | PLP-155-000001263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001275 | PLP-155-000001275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001293 | PLP-155-000001293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001300 | PLP-155-000001300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001315 | PLP-155-000001315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001322 | PLP-155-000001322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001343 | PLP-155-000001343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001372 | PLP-155-000001373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001399 | PLP-155-000001399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001430 | PLP-155-000001430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001468 | PLP-155-000001468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001482 | PLP-155-000001482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001490 | PLP-155-000001490 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001493 | PLP-155-000001493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001495 | PLP-155-000001495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001497 | PLP-155-000001497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001515 | PLP-155-000001515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001520 | PLP-155-000001521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001525 | PLP-155-000001525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001529 | PLP-155-000001531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001534 | PLP-155-000001534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001537 | PLP-155-000001537 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001543 | PLP-155-000001543 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001545 | PLP-155-000001545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001549 | PLP-155-000001550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001552 | PLP-155-000001552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001555 | PLP-155-000001558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001561 | PLP-155-000001562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001565 | PLP-155-000001565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001568 | PLP-155-000001568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001572 | PLP-155-000001575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001580 | PLP-155-000001585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001591 | PLP-155-000001593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001598 | PLP-155-000001598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001600 | PLP-155-000001611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001620 | PLP-155-000001620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001622 | PLP-155-000001625 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001627 | PLP-155-000001627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001629 | PLP-155-000001629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001633 | PLP-155-000001633 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001635 | PLP-155-000001635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001640 | PLP-155-000001641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001649 | PLP-155-000001649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001657 | PLP-155-000001658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001661 | PLP-155-000001661 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001673 | PLP-155-000001673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001680 | PLP-155-000001680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001685 | PLP-155-000001685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001717 | PLP-155-000001719 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001724 | PLP-155-000001724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001741 | PLP-155-000001741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001750 | PLP-155-000001756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001759 | PLP-155-000001759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001761 | PLP-155-000001762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001764 | PLP-155-000001764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001766 | PLP-155-000001766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001768 | PLP-155-000001769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001772 | PLP-155-000001772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001774 | PLP-155-000001774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001777 | PLP-155-000001778 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001797 | PLP-155-000001797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001806 | PLP-155-000001807 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001811 | PLP-155-000001812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001814 | PLP-155-000001815 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001820 | PLP-155-000001826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001829 | PLP-155-000001829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001845 | PLP-155-000001845 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001852 | PLP-155-000001852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001866 | PLP-155-000001866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001872 | PLP-155-000001873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001876 | PLP-155-000001881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001883 | PLP-155-000001886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001888 | PLP-155-000001892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001894 | PLP-155-000001895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001897 | PLP-155-000001903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001905 | PLP-155-000001911 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001913 | PLP-155-000001919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001921 | PLP-155-000001934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001936 | PLP-155-000001944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001949 | PLP-155-000001958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001961 | PLP-155-000001965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001967 | PLP-155-000001967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001977 | PLP-155-000001978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001981 | PLP-155-000001983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001987 | PLP-155-000001987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000001994 | PLP-155-000001998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002000 | PLP-155-000002001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002006 | PLP-155-000002007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002011 | PLP-155-000002013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002016 | PLP-155-000002016 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002026 | PLP-155-000002026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002029 | PLP-155-000002029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002034 | PLP-155-000002035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002038 | PLP-155-000002038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002041 | PLP-155-000002042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002047 | PLP-155-000002048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002058 | PLP-155-000002063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002065 | PLP-155-000002065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002067 | PLP-155-000002067 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002069 | PLP-155-000002069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002073 | PLP-155-000002074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002076 | PLP-155-000002076 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002080 | PLP-155-000002080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002082 | PLP-155-000002083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002091 | PLP-155-000002092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002096 | PLP-155-000002099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002103 | PLP-155-000002103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002105 | PLP-155-000002105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002109 | PLP-155-000002109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002122 | PLP-155-000002128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002135 | PLP-155-000002135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002139 | PLP-155-000002140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002151 | PLP-155-000002151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002170 | PLP-155-000002170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002172 | PLP-155-000002174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002184 | PLP-155-000002184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002186 | PLP-155-000002187 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002191 | PLP-155-000002191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002195 | PLP-155-000002195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002205 | PLP-155-000002206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002219 | PLP-155-000002220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002226 | PLP-155-000002226 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002246 | PLP-155-000002246 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002252 | PLP-155-000002252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002280 | PLP-155-000002280 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002282 | PLP-155-000002282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002289 | PLP-155-000002290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002292 | PLP-155-000002293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002295 | PLP-155-000002296 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002308 | PLP-155-000002308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002335 | PLP-155-000002335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002358 | PLP-155-000002358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002361 | PLP-155-000002363 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002365 | PLP-155-000002375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002377 | PLP-155-000002378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002380 | PLP-155-000002380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002384 | PLP-155-000002384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002387 | PLP-155-000002387 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002389 | PLP-155-000002397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002417 | PLP-155-000002421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002429 | PLP-155-000002429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002431 | PLP-155-000002431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002433 | PLP-155-000002433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002438 | PLP-155-000002438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002440 | PLP-155-000002440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002442 | PLP-155-000002443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002451 | PLP-155-000002451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002453 | PLP-155-000002454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002457 | PLP-155-000002457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002459 | PLP-155-000002459 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002493 | PLP-155-000002493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002495 | PLP-155-000002495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002497 | PLP-155-000002497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002503 | PLP-155-000002503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002506 | PLP-155-000002506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002511 | PLP-155-000002511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002513 | PLP-155-000002513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002516 | PLP-155-000002516 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002521 | PLP-155-000002523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002529 | PLP-155-000002530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002551 | PLP-155-000002551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002567 | PLP-155-000002573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002576 | PLP-155-000002576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002583 | PLP-155-000002586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002593 | PLP-155-000002593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002598 | PLP-155-000002599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002601 | PLP-155-000002601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002606 | PLP-155-000002606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002613 | PLP-155-000002617 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002620 | PLP-155-000002620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002622 | PLP-155-000002625 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002627 | PLP-155-000002631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002639 | PLP-155-000002640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002643 | PLP-155-000002643 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002646 | PLP-155-000002646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002671 | PLP-155-000002672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002677 | PLP-155-000002677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002683 | PLP-155-000002683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002685 | PLP-155-000002685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002687 | PLP-155-000002689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002691 | PLP-155-000002691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002694 | PLP-155-000002695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002697 | PLP-155-000002697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002705 | PLP-155-000002708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002711 | PLP-155-000002713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002715 | PLP-155-000002717 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002721 | PLP-155-000002721 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002733 | PLP-155-000002738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002742 | PLP-155-000002742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002745 | PLP-155-000002745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002747 | PLP-155-000002747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002749 | PLP-155-000002752 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002756 | PLP-155-000002757 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002761 | PLP-155-000002761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002763 | PLP-155-000002765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002767 | PLP-155-000002767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002769 | PLP-155-000002771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002802 | PLP-155-000002805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002807 | PLP-155-000002810 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002828 | PLP-155-000002829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002833 | PLP-155-000002836 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002843 | PLP-155-000002843 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002846 | PLP-155-000002846 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002850 | PLP-155-000002852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002854 | PLP-155-000002854 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002871 | PLP-155-000002873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002875 | PLP-155-000002877 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002908 | PLP-155-000002911 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002915 | PLP-155-000002915 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002924 | PLP-155-000002925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002927 | PLP-155-000002927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002929 | PLP-155-000002929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002955 | PLP-155-000002956 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002959 | PLP-155-000002960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002963 | PLP-155-000002965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000002998 | PLP-155-000002998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003000 | PLP-155-000003000 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003004 | PLP-155-000003006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003011 | PLP-155-000003011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003013 | PLP-155-000003013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003018 | PLP-155-000003027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003038 | PLP-155-000003039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003042 | PLP-155-000003042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003052 | PLP-155-000003053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003057 | PLP-155-000003058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003060 | PLP-155-000003069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003071 | PLP-155-000003072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003074 | PLP-155-000003074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003076 | PLP-155-000003077 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003080 | PLP-155-000003081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003084 | PLP-155-000003084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003093 | PLP-155-000003093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003097 | PLP-155-000003097 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003100 | PLP-155-000003101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003103 | PLP-155-000003103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003105 | PLP-155-000003105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003107 | PLP-155-000003107 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003113 | PLP-155-000003116 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003119 | PLP-155-000003122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003129 | PLP-155-000003130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003133 | PLP-155-000003141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003143 | PLP-155-000003150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003152 | PLP-155-000003154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003156 | PLP-155-000003160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003168 | PLP-155-000003168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003174 | PLP-155-000003174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003181 | PLP-155-000003183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003185 | PLP-155-000003185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003187 | PLP-155-000003189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003193 | PLP-155-000003193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003195 | PLP-155-000003195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003198 | PLP-155-000003199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003201 | PLP-155-000003205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003218 | PLP-155-000003218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003221 | PLP-155-000003222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003224 | PLP-155-000003251 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003254 | PLP-155-000003255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003259 | PLP-155-000003259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003261 | PLP-155-000003264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003269 | PLP-155-000003271 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003274 | PLP-155-000003276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003278 | PLP-155-000003278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003316 | PLP-155-000003330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003334 | PLP-155-000003334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003337 | PLP-155-000003338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003347 | PLP-155-000003347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003349 | PLP-155-000003354 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003368 | PLP-155-000003368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003370 | PLP-155-000003371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003380 | PLP-155-000003380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003385 | PLP-155-000003385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003399 | PLP-155-000003399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003403 | PLP-155-000003405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003410 | PLP-155-000003410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003446 | PLP-155-000003446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003473 | PLP-155-000003475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003482 | PLP-155-000003482 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003484 | PLP-155-000003484 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003497 | PLP-155-000003497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003499 | PLP-155-000003499 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003529 | PLP-155-000003529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003554 | PLP-155-000003554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003560 | PLP-155-000003562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003564 | PLP-155-000003564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003573 | PLP-155-000003573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003580 | PLP-155-000003580 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003586 | PLP-155-000003586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003593 | PLP-155-000003593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003607 | PLP-155-000003607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003609 | PLP-155-000003609 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003613 | PLP-155-000003613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003619 | PLP-155-000003619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003622 | PLP-155-000003623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003631 | PLP-155-000003631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003638 | PLP-155-000003638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003656 | PLP-155-000003656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003673 | PLP-155-000003674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003693 | PLP-155-000003693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003712 | PLP-155-000003714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003722 | PLP-155-000003722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003724 | PLP-155-000003724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003734 | PLP-155-000003734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003736 | PLP-155-000003736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003747 | PLP-155-000003747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003767 | PLP-155-000003767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003774 | PLP-155-000003774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003790 | PLP-155-000003790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003806 | PLP-155-000003806 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003811 | PLP-155-000003811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003813 | PLP-155-000003813 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003834 | PLP-155-000003835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003892 | PLP-155-000003892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003914 | PLP-155-000003914 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003926 | PLP-155-000003927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000003929 | PLP-155-000003929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004004 | PLP-155-000004004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004032 | PLP-155-000004032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004034 | PLP-155-000004034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004041 | PLP-155-000004041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004045 | PLP-155-000004045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004061 | PLP-155-000004061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004069 | PLP-155-000004069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004081 | PLP-155-000004083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004122 | PLP-155-000004122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004128 | PLP-155-000004128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004147 | PLP-155-000004147 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004154 | PLP-155-000004154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004165 | PLP-155-000004165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004183 | PLP-155-000004183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004189 | PLP-155-000004189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004193 | PLP-155-000004193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004195 | PLP-155-000004199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004209 | PLP-155-000004209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004271 | PLP-155-000004271 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004279 | PLP-155-000004279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004282 | PLP-155-000004283 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004286 | PLP-155-000004286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004294 | PLP-155-000004294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004311 | PLP-155-000004311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004314 | PLP-155-000004314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004323 | PLP-155-000004323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004325 | PLP-155-000004325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004328 | PLP-155-000004330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004357 | PLP-155-000004357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004367 | PLP-155-000004367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004379 | PLP-155-000004379 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004383 | PLP-155-000004383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004386 | PLP-155-000004386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004395 | PLP-155-000004395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004397 | PLP-155-000004399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004407 | PLP-155-000004407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004409 | PLP-155-000004409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004413 | PLP-155-000004415 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004418 | PLP-155-000004419 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004422 | PLP-155-000004422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004424 | PLP-155-000004424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004428 | PLP-155-000004428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004431 | PLP-155-000004431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004433 | PLP-155-000004433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004437 | PLP-155-000004437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004452 | PLP-155-000004452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004456 | PLP-155-000004456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004458 | PLP-155-000004459 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004470 | PLP-155-000004470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004472 | PLP-155-000004473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004476 | PLP-155-000004477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004483 | PLP-155-000004483 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004486 | PLP-155-000004487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004490 | PLP-155-000004490 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004494 | PLP-155-000004494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004496 | PLP-155-000004496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004498 | PLP-155-000004498 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004506 | PLP-155-000004506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004524 | PLP-155-000004524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004537 | PLP-155-000004537 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004543 | PLP-155-000004543 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004560 | PLP-155-000004560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004577 | PLP-155-000004577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004591 | PLP-155-000004594 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004604 | PLP-155-000004604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004620 | PLP-155-000004620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004627 | PLP-155-000004627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004630 | PLP-155-000004631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004648 | PLP-155-000004648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004651 | PLP-155-000004652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004657 | PLP-155-000004657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004673 | PLP-155-000004673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004678 | PLP-155-000004678 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004684 | PLP-155-000004684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004689 | PLP-155-000004689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004691 | PLP-155-000004691 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004704 | PLP-155-000004704 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004707 | PLP-155-000004707 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004751 | PLP-155-000004751 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004763 | PLP-155-000004763 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004770 | PLP-155-000004770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004775 | PLP-155-000004775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004787 | PLP-155-000004787 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004798 | PLP-155-000004798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004800 | PLP-155-000004803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004849 | PLP-155-000004849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004851 | PLP-155-000004851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004857 | PLP-155-000004857 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004859 | PLP-155-000004859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004886 | PLP-155-000004886 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004893 | PLP-155-000004893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004896 | PLP-155-000004897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004901 | PLP-155-000004902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004909 | PLP-155-000004910 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004913 | PLP-155-000004913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004916 | PLP-155-000004916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004926 | PLP-155-000004926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004948 | PLP-155-000004948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004953 | PLP-155-000004953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004966 | PLP-155-000004966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004969 | PLP-155-000004969 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004975 | PLP-155-000004976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004982 | PLP-155-000004982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004984 | PLP-155-000004985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004989 | PLP-155-000004989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004993 | PLP-155-000004994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000004998 | PLP-155-000004998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005002 | PLP-155-000005004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005025 | PLP-155-000005025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005030 | PLP-155-000005030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005043 | PLP-155-000005043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005047 | PLP-155-000005047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005049 | PLP-155-000005049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005094 | PLP-155-000005094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005098 | PLP-155-000005099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005101 | PLP-155-000005101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005103 | PLP-155-000005103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005115 | PLP-155-000005115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005121 | PLP-155-000005121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005127 | PLP-155-000005127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005129 | PLP-155-000005129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005132 | PLP-155-000005132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005134 | PLP-155-000005134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005137 | PLP-155-000005137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005139 | PLP-155-000005139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005153 | PLP-155-000005154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005159 | PLP-155-000005159 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005161 | PLP-155-000005161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005173 | PLP-155-000005173 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005182 | PLP-155-000005183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005198 | PLP-155-000005198 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005203 | PLP-155-000005203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005214 | PLP-155-000005216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005231 | PLP-155-000005231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005237 | PLP-155-000005237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005276 | PLP-155-000005276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005288 | PLP-155-000005288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005301 | PLP-155-000005301 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005324 | PLP-155-000005324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005332 | PLP-155-000005332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005362 | PLP-155-000005362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005384 | PLP-155-000005384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005393 | PLP-155-000005393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005398 | PLP-155-000005399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005445 | PLP-155-000005445 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005458 | PLP-155-000005458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005466 | PLP-155-000005466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005470 | PLP-155-000005470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005479 | PLP-155-000005479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005481 | PLP-155-000005481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005492 | PLP-155-000005492 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005494 | PLP-155-000005494 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005500 | PLP-155-000005500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005508 | PLP-155-000005508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005524 | PLP-155-000005525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005527 | PLP-155-000005527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005539 | PLP-155-000005539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005579 | PLP-155-000005580 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005585 | PLP-155-000005585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005654 | PLP-155-000005656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005673 | PLP-155-000005673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005739 | PLP-155-000005740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005743 | PLP-155-000005743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005759 | PLP-155-000005759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005761 | PLP-155-000005762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005769 | PLP-155-000005769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005787 | PLP-155-000005787 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005828 | PLP-155-000005828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005916 | PLP-155-000005916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005935 | PLP-155-000005936 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005939 | PLP-155-000005939 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005947 | PLP-155-000005948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005961 | PLP-155-000005961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005975 | PLP-155-000005975 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000005996 | PLP-155-000005999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006003 | PLP-155-000006003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006005 | PLP-155-000006005 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006009 | PLP-155-000006009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006033 | PLP-155-000006036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006038 | PLP-155-000006038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006041 | PLP-155-000006045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006048 | PLP-155-000006048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006051 | PLP-155-000006052 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006079 | PLP-155-000006079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006096 | PLP-155-000006111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006115 | PLP-155-000006115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006133 | PLP-155-000006133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006144 | PLP-155-000006144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006150 | PLP-155-000006150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006153 | PLP-155-000006155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006158 | PLP-155-000006158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006161 | PLP-155-000006161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006163 | PLP-155-000006163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006165 | PLP-155-000006165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006167 | PLP-155-000006167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006169 | PLP-155-000006169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006179 | PLP-155-000006179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006185 | PLP-155-000006185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006195 | PLP-155-000006195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006212 | PLP-155-000006212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006215 | PLP-155-000006215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006242 | PLP-155-000006242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006253 | PLP-155-000006254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006256 | PLP-155-000006256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006258 | PLP-155-000006259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006267 | PLP-155-000006267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006281 | PLP-155-000006282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006288 | PLP-155-000006288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006293 | PLP-155-000006293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006298 | PLP-155-000006298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006328 | PLP-155-000006328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006332 | PLP-155-000006333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006360 | PLP-155-000006360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006394 | PLP-155-000006395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006403 | PLP-155-000006403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006407 | PLP-155-000006407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006423 | PLP-155-000006423 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006430 | PLP-155-000006430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006443 | PLP-155-000006443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006453 | PLP-155-000006454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006456 | PLP-155-000006461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006468 | PLP-155-000006468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006472 | PLP-155-000006473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006477 | PLP-155-000006477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006494 | PLP-155-000006500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006506 | PLP-155-000006506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006508 | PLP-155-000006508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006510 | PLP-155-000006510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006512 | PLP-155-000006513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006519 | PLP-155-000006520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006523 | PLP-155-000006523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006537 | PLP-155-000006538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006543 | PLP-155-000006545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006552 | PLP-155-000006552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006557 | PLP-155-000006558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006565 | PLP-155-000006565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006576 | PLP-155-000006577 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006582 | PLP-155-000006584 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006592 | PLP-155-000006593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006599 | PLP-155-000006599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006602 | PLP-155-000006603 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006606 | PLP-155-000006607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006624 | PLP-155-000006624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006649 | PLP-155-000006649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006658 | PLP-155-000006658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006714 | PLP-155-000006714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006720 | PLP-155-000006720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006730 | PLP-155-000006730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006738 | PLP-155-000006738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006741 | PLP-155-000006741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006746 | PLP-155-000006746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006748 | PLP-155-000006748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006755 | PLP-155-000006755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006760 | PLP-155-000006761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006763 | PLP-155-000006764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006766 | PLP-155-000006767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006773 | PLP-155-000006774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006780 | PLP-155-000006780 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006790 | PLP-155-000006790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006795 | PLP-155-000006795 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006802 | PLP-155-000006802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006812 | PLP-155-000006812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006829 | PLP-155-000006829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006832 | PLP-155-000006832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006844 | PLP-155-000006844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006847 | PLP-155-000006847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006860 | PLP-155-000006860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006866 | PLP-155-000006867 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006874 | PLP-155-000006874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006877 | PLP-155-000006878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006881 | PLP-155-000006881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006884 | PLP-155-000006884 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006895 | PLP-155-000006895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006899 | PLP-155-000006899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006904 | PLP-155-000006905 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006907 | PLP-155-000006907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006917 | PLP-155-000006918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006921 | PLP-155-000006922 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006925 | PLP-155-000006925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006928 | PLP-155-000006928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006931 | PLP-155-000006931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006936 | PLP-155-000006936 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006938 | PLP-155-000006938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006940 | PLP-155-000006943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006947 | PLP-155-000006947 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006949 | PLP-155-000006949 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006954 | PLP-155-000006954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006959 | PLP-155-000006959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006970 | PLP-155-000006970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006972 | PLP-155-000006972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000006975 | PLP-155-000006976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006992 | PLP-155-000006992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000006994 | PLP-155-000006994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007005 | PLP-155-000007005 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007007 | PLP-155-000007007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007013 | PLP-155-000007013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007015 | PLP-155-000007017 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007020 | PLP-155-000007020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007023 | PLP-155-000007023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007027 | PLP-155-000007027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007030 | PLP-155-000007030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007038 | PLP-155-000007039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007044 | PLP-155-000007044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007048 | PLP-155-000007048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007050 | PLP-155-000007050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007053 | PLP-155-000007054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007056 | PLP-155-000007056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007064 | PLP-155-000007064 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007080 | PLP-155-000007080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007084 | PLP-155-000007084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007086 | PLP-155-000007087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007089 | PLP-155-000007089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007100 | PLP-155-000007100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007109 | PLP-155-000007109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007120 | PLP-155-000007120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007149 | PLP-155-000007150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007158 | PLP-155-000007158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007170 | PLP-155-000007170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007174 | PLP-155-000007174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007185 | PLP-155-000007185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007192 | PLP-155-000007192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007194 | PLP-155-000007194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007209 | PLP-155-000007210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007221 | PLP-155-000007221 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007226 | PLP-155-000007226 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007237 | PLP-155-000007237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007239 | PLP-155-000007239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007248 | PLP-155-000007250 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007259 | PLP-155-000007259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007265 | PLP-155-000007266 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007275 | PLP-155-000007275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007280 | PLP-155-000007282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007285 | PLP-155-000007285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007298 | PLP-155-000007298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007305 | PLP-155-000007305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007309 | PLP-155-000007310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007312 | PLP-155-000007312 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007314 | PLP-155-000007314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007335 | PLP-155-000007335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007341 | PLP-155-000007341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007346 | PLP-155-000007346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007366 | PLP-155-000007366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007368 | PLP-155-000007368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007372 | PLP-155-000007372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007374 | PLP-155-000007374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007376 | PLP-155-000007376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007389 | PLP-155-000007389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007391 | PLP-155-000007391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007394 | PLP-155-000007394 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007396 | PLP-155-000007397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007402 | PLP-155-000007403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007409 | PLP-155-000007409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007417 | PLP-155-000007417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007432 | PLP-155-000007432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007437 | PLP-155-000007437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007441 | PLP-155-000007443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007445 | PLP-155-000007446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007462 | PLP-155-000007462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007465 | PLP-155-000007465 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007467 | PLP-155-000007467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007488 | PLP-155-000007490 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007497 | PLP-155-000007497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007536 | PLP-155-000007536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007539 | PLP-155-000007539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007570 | PLP-155-000007570 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007576 | PLP-155-000007576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007579 | PLP-155-000007579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007581 | PLP-155-000007581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007590 | PLP-155-000007590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007592 | PLP-155-000007592 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007620 | PLP-155-000007621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007627 | PLP-155-000007627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007637 | PLP-155-000007637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007642 | PLP-155-000007642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007652 | PLP-155-000007652 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007657 | PLP-155-000007657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007665 | PLP-155-000007665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007679 | PLP-155-000007679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007681 | PLP-155-000007681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007687 | PLP-155-000007687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007690 | PLP-155-000007690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007711 | PLP-155-000007711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007716 | PLP-155-000007716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007721 | PLP-155-000007722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007725 | PLP-155-000007725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007734 | PLP-155-000007736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007747 | PLP-155-000007749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007769 | PLP-155-000007770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007773 | PLP-155-000007773 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007776 | PLP-155-000007776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007783 | PLP-155-000007783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007791 | PLP-155-000007791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007793 | PLP-155-000007798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007829 | PLP-155-000007829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007833 | PLP-155-000007833 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007954 | PLP-155-000007957 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007960 | PLP-155-000007960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000007975 | PLP-155-000007982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007989 | PLP-155-000007989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008010 | PLP-155-000008010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008030 | PLP-155-000008031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008042 | PLP-155-000008042 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008049 | PLP-155-000008049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008053 | PLP-155-000008054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008061 | PLP-155-000008061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008081 | PLP-155-000008081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008084 | PLP-155-000008084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008086 | PLP-155-000008099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008101 | PLP-155-000008111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008133 | PLP-155-000008135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008160 | PLP-155-000008160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008176 | PLP-155-000008181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008204 | PLP-155-000008205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008209 | PLP-155-000008209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008211 | PLP-155-000008233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008287 | PLP-155-000008287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008299 | PLP-155-000008299 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008314 | PLP-155-000008317 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008324 | PLP-155-000008324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008350 | PLP-155-000008352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008372 | PLP-155-000008372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008374 | PLP-155-000008375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008409 | PLP-155-000008410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008412 | PLP-155-000008414 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008427 | PLP-155-000008428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008432 | PLP-155-000008436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008439 | PLP-155-000008439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008441 | PLP-155-000008441 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008455 | PLP-155-000008456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008479 | PLP-155-000008479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008526 | PLP-155-000008528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008533 | PLP-155-000008533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008537 | PLP-155-000008537 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008565 | PLP-155-000008566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008600 | PLP-155-000008600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008620 | PLP-155-000008620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008623 | PLP-155-000008623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008625 | PLP-155-000008625 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008631 | PLP-155-000008631 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008633 | PLP-155-000008633 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008635 | PLP-155-000008635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008637 | PLP-155-000008637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008641 | PLP-155-000008642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008644 | PLP-155-000008645 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008654 | PLP-155-000008656 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008672 | PLP-155-000008675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008687 | PLP-155-000008687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008691 | PLP-155-000008692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008703 | PLP-155-000008703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008706 | PLP-155-000008707 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008712 | PLP-155-000008712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008719 | PLP-155-000008720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008741 | PLP-155-000008742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008756 | PLP-155-000008756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008770 | PLP-155-000008775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008777 | PLP-155-000008778 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008780 | PLP-155-000008782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008792 | PLP-155-000008793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008801 | PLP-155-000008804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008809 | PLP-155-000008809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008811 | PLP-155-000008812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008840 | PLP-155-000008840 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008845 | PLP-155-000008846 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008848 | PLP-155-000008850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008852 | PLP-155-000008856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008862 | PLP-155-000008862 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008869 | PLP-155-000008869 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008880 | PLP-155-000008880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008882 | PLP-155-000008882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008900 | PLP-155-000008902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008907 | PLP-155-000008907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008909 | PLP-155-000008909 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008918 | PLP-155-000008919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008921 | PLP-155-000008921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008923 | PLP-155-000008923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008932 | PLP-155-000008932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008934 | PLP-155-000008934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008936 | PLP-155-000008940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008942 | PLP-155-000008942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008953 | PLP-155-000008954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008957 | PLP-155-000008957 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008965 | PLP-155-000008966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008968 | PLP-155-000008968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008970 | PLP-155-000008977 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008979 | PLP-155-000008980 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008982 | PLP-155-000008991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008993 | PLP-155-000008993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000008996 | PLP-155-000008997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009001 | PLP-155-000009002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009020 | PLP-155-000009020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009023 | PLP-155-000009024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009028 | PLP-155-000009028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009035 | PLP-155-000009035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009045 | PLP-155-000009047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009049 | PLP-155-000009049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009076 | PLP-155-000009076 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009080 | PLP-155-000009083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009096 | PLP-155-000009096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009099 | PLP-155-000009099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009107 | PLP-155-000009108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009121 | PLP-155-000009122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009131 | PLP-155-000009133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009145 | PLP-155-000009145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009147 | PLP-155-000009158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009160 | PLP-155-000009161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009167 | PLP-155-000009168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009178 | PLP-155-000009180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009182 | PLP-155-000009182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009187 | PLP-155-000009187 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009189 | PLP-155-000009189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009199 | PLP-155-000009199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009215 | PLP-155-000009216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009250 | PLP-155-000009250 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009252 | PLP-155-000009252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009255 | PLP-155-000009255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009258 | PLP-155-000009258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009260 | PLP-155-000009261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009263 | PLP-155-000009263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009266 | PLP-155-000009266 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009274 | PLP-155-000009274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009276 | PLP-155-000009276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009283 | PLP-155-000009284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009287 | PLP-155-000009287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009291 | PLP-155-000009296 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009299 | PLP-155-000009304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009315 | PLP-155-000009327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009338 | PLP-155-000009339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009359 | PLP-155-000009360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009365 | PLP-155-000009367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009379 | PLP-155-000009384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009387 | PLP-155-000009390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009392 | PLP-155-000009392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009394 | PLP-155-000009395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009423 | PLP-155-000009424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009438 | PLP-155-000009438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009459 | PLP-155-000009473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009477 | PLP-155-000009477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009502 | PLP-155-000009508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009512 | PLP-155-000009512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009520 | PLP-155-000009522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009525 | PLP-155-000009525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009527 | PLP-155-000009528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009530 | PLP-155-000009539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009563 | PLP-155-000009576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009579 | PLP-155-000009579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009588 | PLP-155-000009588 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009623 | PLP-155-000009623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009627 | PLP-155-000009629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009635 | PLP-155-000009647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009669 | PLP-155-000009671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009675 | PLP-155-000009676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009692 | PLP-155-000009692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009694 | PLP-155-000009694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009712 | PLP-155-000009712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009721 | PLP-155-000009721 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009741 | PLP-155-000009741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009744 | PLP-155-000009745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009747 | PLP-155-000009747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009755 | PLP-155-000009755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009769 | PLP-155-000009771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009778 | PLP-155-000009778 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009783 | PLP-155-000009783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009831 | PLP-155-000009831 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009851 | PLP-155-000009854 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009859 | PLP-155-000009859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009863 | PLP-155-000009863 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009872 | PLP-155-000009873 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009892 | PLP-155-000009892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009904 | PLP-155-000009904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009909 | PLP-155-000009911 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009924 | PLP-155-000009924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009971 | PLP-155-000009971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009986 | PLP-155-000009986 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000009990 | PLP-155-000009990 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010025 | PLP-155-000010026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010029 | PLP-155-000010030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010045 | PLP-155-000010045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010082 | PLP-155-000010082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010092 | PLP-155-000010092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010094 | PLP-155-000010094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010100 | PLP-155-000010100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010102 | PLP-155-000010102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010106 | PLP-155-000010107 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010126 | PLP-155-000010127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010134 | PLP-155-000010135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010145 | PLP-155-000010145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010189 | PLP-155-000010189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010201 | PLP-155-000010201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010204 | PLP-155-000010204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010212 | PLP-155-000010216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010218 | PLP-155-000010220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010234 | PLP-155-000010238 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010240 | PLP-155-000010240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010243 | PLP-155-000010243 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010247 | PLP-155-000010255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010258 | PLP-155-000010259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010271 | PLP-155-000010279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010282 | PLP-155-000010282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010284 | PLP-155-000010284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010328 | PLP-155-000010328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010346 | PLP-155-000010346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010353 | PLP-155-000010358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010366 | PLP-155-000010367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010372 | PLP-155-000010373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010375 | PLP-155-000010375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010387 | PLP-155-000010388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010397 | PLP-155-000010397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010405 | PLP-155-000010405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010407 | PLP-155-000010408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010423 | PLP-155-000010424 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010433 | PLP-155-000010435 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010438 | PLP-155-000010438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010445 | PLP-155-000010452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010457 | PLP-155-000010457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010463 | PLP-155-000010463 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010470 | PLP-155-000010470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010472 | PLP-155-000010472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010474 | PLP-155-000010474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010496 | PLP-155-000010500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010503 | PLP-155-000010503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010505 | PLP-155-000010505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010554 | PLP-155-000010554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010560 | PLP-155-000010561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010570 | PLP-155-000010570 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010573 | PLP-155-000010573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010578 | PLP-155-000010582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010592 | PLP-155-000010593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010607 | PLP-155-000010607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010612 | PLP-155-000010613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010615 | PLP-155-000010615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010620 | PLP-155-000010621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010629 | PLP-155-000010630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010638 | PLP-155-000010638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010651 | PLP-155-000010651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010666 | PLP-155-000010668 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010670 | PLP-155-000010672 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010675 | PLP-155-000010681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010692 | PLP-155-000010692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010695 | PLP-155-000010695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010697 | PLP-155-000010700 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010703 | PLP-155-000010703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010709 | PLP-155-000010709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010711 | PLP-155-000010711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010713 | PLP-155-000010713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010716 | PLP-155-000010716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010719 | PLP-155-000010731 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010738 | PLP-155-000010739 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010741 | PLP-155-000010741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010743 | PLP-155-000010743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010749 | PLP-155-000010750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010755 | PLP-155-000010759 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010770 | PLP-155-000010771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010773 | PLP-155-000010775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010779 | PLP-155-000010784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010791 | PLP-155-000010792 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010794 | PLP-155-000010800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010805 | PLP-155-000010806 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010813 | PLP-155-000010814 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010816 | PLP-155-000010816 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010822 | PLP-155-000010822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010826 | PLP-155-000010826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010829 | PLP-155-000010829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010831 | PLP-155-000010832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010834 | PLP-155-000010834 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010851 | PLP-155-000010852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010862 | PLP-155-000010863 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010879 | PLP-155-000010880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010897 | PLP-155-000010897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010911 | PLP-155-000010912 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010920 | PLP-155-000010920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010926 | PLP-155-000010926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010928 | PLP-155-000010928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010932 | PLP-155-000010932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010958 | PLP-155-000010958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010964 | PLP-155-000010964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010966 | PLP-155-000010967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010969 | PLP-155-000010970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000010972 | PLP-155-000010972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010975 | PLP-155-000010975 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010978 | PLP-155-000010978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010980 | PLP-155-000010980 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010989 | PLP-155-000010991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010995 | PLP-155-000010996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000010998 | PLP-155-000010999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011002 | PLP-155-000011003 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011021 | PLP-155-000011021 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011026 | PLP-155-000011026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011040 | PLP-155-000011040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011043 | PLP-155-000011048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011066 | PLP-155-000011066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011069 | PLP-155-000011069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011073 | PLP-155-000011084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011086 | PLP-155-000011092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011097 | PLP-155-000011097 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011110 | PLP-155-000011110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011114 | PLP-155-000011114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011124 | PLP-155-000011126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011133 | PLP-155-000011134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011138 | PLP-155-000011139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011145 | PLP-155-000011145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011155 | PLP-155-000011156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011160 | PLP-155-000011160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011169 | PLP-155-000011170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011183 | PLP-155-000011188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011202 | PLP-155-000011203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011205 | PLP-155-000011205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011209 | PLP-155-000011209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011212 | PLP-155-000011213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011226 | PLP-155-000011227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011229 | PLP-155-000011229 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011231 | PLP-155-000011231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011234 | PLP-155-000011235 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011263 | PLP-155-000011263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011267 | PLP-155-000011268 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011270 | PLP-155-000011272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011274 | PLP-155-000011274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011276 | PLP-155-000011276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011301 | PLP-155-000011301 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011308 | PLP-155-000011308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011316 | PLP-155-000011316 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011321 | PLP-155-000011321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011326 | PLP-155-000011338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011342 | PLP-155-000011344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011350 | PLP-155-000011350 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011353 | PLP-155-000011353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011357 | PLP-155-000011357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011377 | PLP-155-000011377 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011379 | PLP-155-000011381 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011391 | PLP-155-000011392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011395 | PLP-155-000011395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011413 | PLP-155-000011413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011440 | PLP-155-000011440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011442 | PLP-155-000011442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011444 | PLP-155-000011445 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011450 | PLP-155-000011450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011467 | PLP-155-000011468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011470 | PLP-155-000011471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011480 | PLP-155-000011480 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011501 | PLP-155-000011501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011503 | PLP-155-000011506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011515 | PLP-155-000011519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011522 | PLP-155-000011522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011526 | PLP-155-000011530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011532 | PLP-155-000011532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011538 | PLP-155-000011538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011542 | PLP-155-000011547 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011579 | PLP-155-000011579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011582 | PLP-155-000011582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011595 | PLP-155-000011601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011603 | PLP-155-000011608 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011625 | PLP-155-000011628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011638 | PLP-155-000011640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011642 | PLP-155-000011642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011654 | PLP-155-000011654 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011658 | PLP-155-000011658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011665 | PLP-155-000011665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011676 | PLP-155-000011676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011678 | PLP-155-000011679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011683 | PLP-155-000011683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011685 | PLP-155-000011685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011687 | PLP-155-000011687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011693 | PLP-155-000011693 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011704 | PLP-155-000011716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011729 | PLP-155-000011732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011735 | PLP-155-000011740 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011745 | PLP-155-000011750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011789 | PLP-155-000011791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011794 | PLP-155-000011794 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011800 | PLP-155-000011800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011813 | PLP-155-000011822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011832 | PLP-155-000011834 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011848 | PLP-155-000011849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011851 | PLP-155-000011852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011863 | PLP-155-000011863 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011868 | PLP-155-000011868 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011880 | PLP-155-000011880 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011882 | PLP-155-000011883 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011886 | PLP-155-000011888 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011890 | PLP-155-000011890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011901 | PLP-155-000011901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011903 | PLP-155-000011904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011913 | PLP-155-000011913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011915 | PLP-155-000011915 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011924 | PLP-155-000011925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011930 | PLP-155-000011930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011935 | PLP-155-000011935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011939 | PLP-155-000011940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011942 | PLP-155-000011944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011952 | PLP-155-000011953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011963 | PLP-155-000011966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011968 | PLP-155-000011971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011973 | PLP-155-000011975 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011978 | PLP-155-000011979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011990 | PLP-155-000011991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011993 | PLP-155-000011993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000011996 | PLP-155-000011999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012022 | PLP-155-000012022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012024 | PLP-155-000012024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012030 | PLP-155-000012032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012048 | PLP-155-000012048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012051 | PLP-155-000012051 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012057 | PLP-155-000012060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012070 | PLP-155-000012070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012072 | PLP-155-000012072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012079 | PLP-155-000012079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012083 | PLP-155-000012084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012089 | PLP-155-000012090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012092 | PLP-155-000012093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012096 | PLP-155-000012098 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012100 | PLP-155-000012100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012106 | PLP-155-000012108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012111 | PLP-155-000012114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012118 | PLP-155-000012119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012122 | PLP-155-000012124 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012131 | PLP-155-000012134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012136 | PLP-155-000012138 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012140 | PLP-155-000012141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012145 | PLP-155-000012145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012156 | PLP-155-000012158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012163 | PLP-155-000012163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012168 | PLP-155-000012168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012178 | PLP-155-000012178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012183 | PLP-155-000012183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012188 | PLP-155-000012189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012191 | PLP-155-000012191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012209 | PLP-155-000012209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012231 | PLP-155-000012231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012234 | PLP-155-000012234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012251 | PLP-155-000012251 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012254 | PLP-155-000012258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012261 | PLP-155-000012263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012269 | PLP-155-000012272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012279 | PLP-155-000012279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012283 | PLP-155-000012284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012286 | PLP-155-000012288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012290 | PLP-155-000012290 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012292 | PLP-155-000012293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012296 | PLP-155-000012301 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012304 | PLP-155-000012305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012307 | PLP-155-000012307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012310 | PLP-155-000012310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012312 | PLP-155-000012313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012315 | PLP-155-000012315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012317 | PLP-155-000012324 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012326 | PLP-155-000012330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012333 | PLP-155-000012333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012337 | PLP-155-000012337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012358 | PLP-155-000012358 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012364 | PLP-155-000012364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012376 | PLP-155-000012376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012381 | PLP-155-000012382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012384 | PLP-155-000012385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012397 | PLP-155-000012397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012403 | PLP-155-000012403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012406 | PLP-155-000012407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012410 | PLP-155-000012411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012416 | PLP-155-000012418 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012430 | PLP-155-000012430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012432 | PLP-155-000012434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012437 | PLP-155-000012437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012447 | PLP-155-000012447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012451 | PLP-155-000012451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012453 | PLP-155-000012453 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012456 | PLP-155-000012456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012461 | PLP-155-000012462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012468 | PLP-155-000012469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012480 | PLP-155-000012480 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012521 | PLP-155-000012522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012524 | PLP-155-000012524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012545 | PLP-155-000012545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012547 | PLP-155-000012548 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012551 | PLP-155-000012551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012556 | PLP-155-000012556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012560 | PLP-155-000012560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012563 | PLP-155-000012563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012565 | PLP-155-000012566 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012568 | PLP-155-000012569 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012571 | PLP-155-000012571 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012584 | PLP-155-000012584 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012602 | PLP-155-000012602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012612 | PLP-155-000012612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012649 | PLP-155-000012649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012651 | PLP-155-000012651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012653 | PLP-155-000012653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012716 | PLP-155-000012716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012720 | PLP-155-000012720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012725 | PLP-155-000012725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012772 | PLP-155-000012772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012792 | PLP-155-000012793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012796 | PLP-155-000012796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012802 | PLP-155-000012802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012812 | PLP-155-000012812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012820 | PLP-155-000012820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012824 | PLP-155-000012824 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012831 | PLP-155-000012831 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012833 | PLP-155-000012834 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012851 | PLP-155-000012852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012856 | PLP-155-000012856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012858 | PLP-155-000012858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012869 | PLP-155-000012869 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012874 | PLP-155-000012874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012879 | PLP-155-000012879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012881 | PLP-155-000012882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012896 | PLP-155-000012896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012903 | PLP-155-000012904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012914 | PLP-155-000012914 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012918 | PLP-155-000012918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012924 | PLP-155-000012924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012931 | PLP-155-000012931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012949 | PLP-155-000012949 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012957 | PLP-155-000012958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012965 | PLP-155-000012965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012969 | PLP-155-000012969 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012978 | PLP-155-000012978 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012983 | PLP-155-000012983 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012985 | PLP-155-000012985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012987 | PLP-155-000012989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000012992 | PLP-155-000012992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013005 | PLP-155-000013005 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013016 | PLP-155-000013016 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013024 | PLP-155-000013025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013031 | PLP-155-000013031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013038 | PLP-155-000013040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013049 | PLP-155-000013049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013054 | PLP-155-000013054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013057 | PLP-155-000013057 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013067 | PLP-155-000013067 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013071 | PLP-155-000013071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013083 | PLP-155-000013084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013087 | PLP-155-000013087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013089 | PLP-155-000013089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013097 | PLP-155-000013100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013109 | PLP-155-000013109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013124 | PLP-155-000013124 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013126 | PLP-155-000013127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013143 | PLP-155-000013143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013145 | PLP-155-000013145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013150 | PLP-155-000013150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013153 | PLP-155-000013153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013164 | PLP-155-000013165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013170 | PLP-155-000013170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013174 | PLP-155-000013174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013176 | PLP-155-000013176 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013190 | PLP-155-000013190 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013193 | PLP-155-000013193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013196 | PLP-155-000013196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013200 | PLP-155-000013200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013215 | PLP-155-000013216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013221 | PLP-155-000013221 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013240 | PLP-155-000013240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013246 | PLP-155-000013249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013257 | PLP-155-000013257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013259 | PLP-155-000013259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013273 | PLP-155-000013273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013277 | PLP-155-000013277 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013286 | PLP-155-000013286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013310 | PLP-155-000013311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013330 | PLP-155-000013330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013344 | PLP-155-000013344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013368 | PLP-155-000013368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013379 | PLP-155-000013379 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013386 | PLP-155-000013386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013389 | PLP-155-000013389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013391 | PLP-155-000013391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013399 | PLP-155-000013399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013407 | PLP-155-000013407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013415 | PLP-155-000013415 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013417 | PLP-155-000013417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013421 | PLP-155-000013421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013428 | PLP-155-000013429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013437 | PLP-155-000013437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013444 | PLP-155-000013444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013451 | PLP-155-000013452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013456 | PLP-155-000013456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013461 | PLP-155-000013461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013473 | PLP-155-000013473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013480 | PLP-155-000013481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013489 | PLP-155-000013489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013493 | PLP-155-000013493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013495 | PLP-155-000013495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013503 | PLP-155-000013505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013510 | PLP-155-000013512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013514 | PLP-155-000013514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013527 | PLP-155-000013527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013530 | PLP-155-000013530 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013540 | PLP-155-000013540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013542 | PLP-155-000013543 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013561 | PLP-155-000013561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013575 | PLP-155-000013575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013578 | PLP-155-000013579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013582 | PLP-155-000013582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013588 | PLP-155-000013589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013591 | PLP-155-000013591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013595 | PLP-155-000013595 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013597 | PLP-155-000013597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013608 | PLP-155-000013608 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013611 | PLP-155-000013611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013616 | PLP-155-000013616 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013629 | PLP-155-000013630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013632 | PLP-155-000013632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013651 | PLP-155-000013651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013674 | PLP-155-000013675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013683 | PLP-155-000013683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013690 | PLP-155-000013690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013698 | PLP-155-000013699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013701 | PLP-155-000013701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013713 | PLP-155-000013713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013731 | PLP-155-000013731 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013734 | PLP-155-000013734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013746 | PLP-155-000013746 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013749 | PLP-155-000013749 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013761 | PLP-155-000013761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013767 | PLP-155-000013767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013783 | PLP-155-000013785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013797 | PLP-155-000013797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013800 | PLP-155-000013800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013809 | PLP-155-000013809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013814 | PLP-155-000013814 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013827 | PLP-155-000013827 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013843 | PLP-155-000013843 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013883 | PLP-155-000013884 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013888 | PLP-155-000013889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013891 | PLP-155-000013892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013895 | PLP-155-000013895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013902 | PLP-155-000013902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013929 | PLP-155-000013929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013932 | PLP-155-000013934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013941 | PLP-155-000013941 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013955 | PLP-155-000013955 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013962 | PLP-155-000013962 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013974 | PLP-155-000013974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013977 | PLP-155-000013977 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013986 | PLP-155-000013989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013993 | PLP-155-000013993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000013999 | PLP-155-000013999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014037 | PLP-155-000014037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014056 | PLP-155-000014056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014088 | PLP-155-000014088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014096 | PLP-155-000014096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014104 | PLP-155-000014104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014118 | PLP-155-000014118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014122 | PLP-155-000014122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014127 | PLP-155-000014127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014140 | PLP-155-000014140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014143 | PLP-155-000014143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014150 | PLP-155-000014151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014157 | PLP-155-000014158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014179 | PLP-155-000014181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014184 | PLP-155-000014184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014214 | PLP-155-000014214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014258 | PLP-155-000014258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014276 | PLP-155-000014276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014306 | PLP-155-000014306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014312 | PLP-155-000014313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014342 | PLP-155-000014342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014353 | PLP-155-000014353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014394 | PLP-155-000014394 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014401 | PLP-155-000014401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014404 | PLP-155-000014404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014418 | PLP-155-000014418 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014501 | PLP-155-000014501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014514 | PLP-155-000014514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014534 | PLP-155-000014534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014560 | PLP-155-000014560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014564 | PLP-155-000014565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014569 | PLP-155-000014569 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014575 | PLP-155-000014581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014607 | PLP-155-000014607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014638 | PLP-155-000014638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014642 | PLP-155-000014642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014658 | PLP-155-000014658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014660 | PLP-155-000014660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014713 | PLP-155-000014713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014738 | PLP-155-000014738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014741 | PLP-155-000014741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014765 | PLP-155-000014767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014769 | PLP-155-000014769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014796 | PLP-155-000014796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014803 | PLP-155-000014803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014809 | PLP-155-000014811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014814 | PLP-155-000014814 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014816 | PLP-155-000014816 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014824 | PLP-155-000014825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014833 | PLP-155-000014833 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014843 | PLP-155-000014843 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014852 | PLP-155-000014853 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014858 | PLP-155-000014858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014896 | PLP-155-000014896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014905 | PLP-155-000014905 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014919 | PLP-155-000014919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014932 | PLP-155-000014932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000014972 | PLP-155-000014972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000014988 | PLP-155-000014988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015000 | PLP-155-000015000 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015007 | PLP-155-000015007 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015010 | PLP-155-000015010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015030 | PLP-155-000015032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015044 | PLP-155-000015044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015064 | PLP-155-000015064 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015071 | PLP-155-000015071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015086 | PLP-155-000015086 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015088 | PLP-155-000015088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015102 | PLP-155-000015103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015112 | PLP-155-000015112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015114 | PLP-155-000015115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015117 | PLP-155-000015117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015124 | PLP-155-000015125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015127 | PLP-155-000015127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015142 | PLP-155-000015142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015145 | PLP-155-000015145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015147 | PLP-155-000015147 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015150 | PLP-155-000015153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015155 | PLP-155-000015155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015168 | PLP-155-000015168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015178 | PLP-155-000015178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015180 | PLP-155-000015180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015191 | PLP-155-000015195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015201 | PLP-155-000015201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015210 | PLP-155-000015211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015215 | PLP-155-000015215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015225 | PLP-155-000015225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015227 | PLP-155-000015227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015230 | PLP-155-000015231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015247 | PLP-155-000015247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015251 | PLP-155-000015251 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015255 | PLP-155-000015255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015257 | PLP-155-000015258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015262 | PLP-155-000015262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015268 | PLP-155-000015271 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015277 | PLP-155-000015279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015283 | PLP-155-000015284 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015299 | PLP-155-000015300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015304 | PLP-155-000015304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015307 | PLP-155-000015308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015311 | PLP-155-000015311 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015319 | PLP-155-000015319 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015325 | PLP-155-000015325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015328 | PLP-155-000015329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015331 | PLP-155-000015331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015333 | PLP-155-000015333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015335 | PLP-155-000015335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015337 | PLP-155-000015337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015339 | PLP-155-000015342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015344 | PLP-155-000015347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015349 | PLP-155-000015349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015352 | PLP-155-000015352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015354 | PLP-155-000015355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015358 | PLP-155-000015359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015361 | PLP-155-000015361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015364 | PLP-155-000015365 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015379 | PLP-155-000015380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015386 | PLP-155-000015386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015391 | PLP-155-000015392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015396 | PLP-155-000015397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015401 | PLP-155-000015401 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015405 | PLP-155-000015406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015408 | PLP-155-000015408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015411 | PLP-155-000015412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015414 | PLP-155-000015416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015425 | PLP-155-000015425 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015427 | PLP-155-000015428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015431 | PLP-155-000015431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015433 | PLP-155-000015434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015442 | PLP-155-000015443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015452 | PLP-155-000015452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015457 | PLP-155-000015457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015462 | PLP-155-000015462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015464 | PLP-155-000015464 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015474 | PLP-155-000015476 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015485 | PLP-155-000015485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015488 | PLP-155-000015488 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015490 | PLP-155-000015490 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015493 | PLP-155-000015493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015495 | PLP-155-000015495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015503 | PLP-155-000015503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015505 | PLP-155-000015506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015522 | PLP-155-000015522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015524 | PLP-155-000015524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015528 | PLP-155-000015528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015531 | PLP-155-000015533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015535 | PLP-155-000015536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015539 | PLP-155-000015540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015542 | PLP-155-000015542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015546 | PLP-155-000015546 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015548 | PLP-155-000015549 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015551 | PLP-155-000015554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015556 | PLP-155-000015556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015558 | PLP-155-000015558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015566 | PLP-155-000015574 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015578 | PLP-155-000015578 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015585 | PLP-155-000015585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015587 | PLP-155-000015588 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015601 | PLP-155-000015602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015610 | PLP-155-000015612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015626 | PLP-155-000015628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015630 | PLP-155-000015635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015644 | PLP-155-000015644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015646 | PLP-155-000015646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015653 | PLP-155-000015655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015657 | PLP-155-000015662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015668 | PLP-155-000015670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015677 | PLP-155-000015677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015679 | PLP-155-000015679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015682 | PLP-155-000015683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015687 | PLP-155-000015690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015694 | PLP-155-000015694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015698 | PLP-155-000015698 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015702 | PLP-155-000015702 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015706 | PLP-155-000015710 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015713 | PLP-155-000015713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015718 | PLP-155-000015720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015731 | PLP-155-000015731 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015735 | PLP-155-000015735 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015737 | PLP-155-000015737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015741 | PLP-155-000015741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015743 | PLP-155-000015743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015749 | PLP-155-000015750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015753 | PLP-155-000015755 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015757 | PLP-155-000015758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015762 | PLP-155-000015762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015773 | PLP-155-000015785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015794 | PLP-155-000015794 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015799 | PLP-155-000015799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015801 | PLP-155-000015805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015810 | PLP-155-000015818 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015821 | PLP-155-000015822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015824 | PLP-155-000015828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015830 | PLP-155-000015832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015835 | PLP-155-000015835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015840 | PLP-155-000015840 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015854 | PLP-155-000015857 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015878 | PLP-155-000015878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015892 | PLP-155-000015893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015895 | PLP-155-000015896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015900 | PLP-155-000015900 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015925 | PLP-155-000015926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015932 | PLP-155-000015933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015943 | PLP-155-000015943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015947 | PLP-155-000015948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015969 | PLP-155-000015970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015974 | PLP-155-000015974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015982 | PLP-155-000015984 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015996 | PLP-155-000015996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000015998 | PLP-155-000015999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016005 | PLP-155-000016006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016009 | PLP-155-000016011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016013 | PLP-155-000016013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016015 | PLP-155-000016025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016033 | PLP-155-000016033 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016035 | PLP-155-000016036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016038 | PLP-155-000016044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016046 | PLP-155-000016047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016049 | PLP-155-000016049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016051 | PLP-155-000016051 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016053 | PLP-155-000016053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016064 | PLP-155-000016070 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016085 | PLP-155-000016085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016088 | PLP-155-000016088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016095 | PLP-155-000016097 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016113 | PLP-155-000016114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016130 | PLP-155-000016130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016136 | PLP-155-000016139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016146 | PLP-155-000016146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016151 | PLP-155-000016154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016162 | PLP-155-000016166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016176 | PLP-155-000016179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016182 | PLP-155-000016183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016193 | PLP-155-000016193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016195 | PLP-155-000016195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016202 | PLP-155-000016202 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016220 | PLP-155-000016222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016225 | PLP-155-000016225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016227 | PLP-155-000016227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016235 | PLP-155-000016235 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016237 | PLP-155-000016237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016242 | PLP-155-000016244 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016254 | PLP-155-000016254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016256 | PLP-155-000016256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016258 | PLP-155-000016258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016273 | PLP-155-000016273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016297 | PLP-155-000016300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016303 | PLP-155-000016303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016325 | PLP-155-000016327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016330 | PLP-155-000016330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016339 | PLP-155-000016340 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016342 | PLP-155-000016342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016344 | PLP-155-000016344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016350 | PLP-155-000016352 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016368 | PLP-155-000016368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016370 | PLP-155-000016372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016377 | PLP-155-000016377 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016380 | PLP-155-000016380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016383 | PLP-155-000016383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016404 | PLP-155-000016405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016410 | PLP-155-000016410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016412 | PLP-155-000016412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016429 | PLP-155-000016429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016439 | PLP-155-000016440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016444 | PLP-155-000016444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016459 | PLP-155-000016461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016473 | PLP-155-000016473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016475 | PLP-155-000016475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016478 | PLP-155-000016478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016483 | PLP-155-000016486 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016497 | PLP-155-000016497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016502 | PLP-155-000016502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016509 | PLP-155-000016509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016534 | PLP-155-000016534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016537 | PLP-155-000016538 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016540 | PLP-155-000016542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016547 | PLP-155-000016549 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016559 | PLP-155-000016559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016571 | PLP-155-000016571 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016580 | PLP-155-000016581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016583 | PLP-155-000016583 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016596 | PLP-155-000016597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016600 | PLP-155-000016602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016605 | PLP-155-000016605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016608 | PLP-155-000016609 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016612 | PLP-155-000016613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016622 | PLP-155-000016623 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016647 | PLP-155-000016647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016658 | PLP-155-000016658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016660 | PLP-155-000016662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016683 | PLP-155-000016683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016696 | PLP-155-000016696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016702 | PLP-155-000016704 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016713 | PLP-155-000016717 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016721 | PLP-155-000016721 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016726 | PLP-155-000016726 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016728 | PLP-155-000016728 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016731 | PLP-155-000016731 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016734 | PLP-155-000016734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016736 | PLP-155-000016737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016744 | PLP-155-000016747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016750 | PLP-155-000016753 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016755 | PLP-155-000016761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016763 | PLP-155-000016765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016775 | PLP-155-000016775 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016777 | PLP-155-000016782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016784 | PLP-155-000016790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016798 | PLP-155-000016799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016802 | PLP-155-000016804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016821 | PLP-155-000016823 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016826 | PLP-155-000016826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016831 | PLP-155-000016832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016844 | PLP-155-000016844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016847 | PLP-155-000016849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016856 | PLP-155-000016856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016859 | PLP-155-000016859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016861 | PLP-155-000016862 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016871 | PLP-155-000016879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016882 | PLP-155-000016882 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016895 | PLP-155-000016895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016920 | PLP-155-000016922 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016924 | PLP-155-000016924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016928 | PLP-155-000016933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016935 | PLP-155-000016939 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016941 | PLP-155-000016941 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016943 | PLP-155-000016949 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016953 | PLP-155-000016953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016961 | PLP-155-000016961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016964 | PLP-155-000016965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016967 | PLP-155-000016967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016969 | PLP-155-000016970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016987 | PLP-155-000016987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000016989 | PLP-155-000016989 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017004 | PLP-155-000017004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017011 | PLP-155-000017011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017013 | PLP-155-000017014 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017023 | PLP-155-000017023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017026 | PLP-155-000017029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017032 | PLP-155-000017032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017045 | PLP-155-000017045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017054 | PLP-155-000017054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017057 | PLP-155-000017057 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017059 | PLP-155-000017059 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017062 | PLP-155-000017062 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017068 | PLP-155-000017069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017075 | PLP-155-000017075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017081 | PLP-155-000017081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017086 | PLP-155-000017086 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017089 | PLP-155-000017089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017091 | PLP-155-000017092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017095 | PLP-155-000017095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017097 | PLP-155-000017098 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017100 | PLP-155-000017100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017102 | PLP-155-000017102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017109 | PLP-155-000017109 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017111 | PLP-155-000017111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017113 | PLP-155-000017113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017118 | PLP-155-000017118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017121 | PLP-155-000017121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017124 | PLP-155-000017133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017135 | PLP-155-000017135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017139 | PLP-155-000017139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017141 | PLP-155-000017143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017145 | PLP-155-000017146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017148 | PLP-155-000017152 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017155 | PLP-155-000017157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017159 | PLP-155-000017160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017166 | PLP-155-000017166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017179 | PLP-155-000017179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017182 | PLP-155-000017182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017184 | PLP-155-000017184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017209 | PLP-155-000017209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017212 | PLP-155-000017212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017217 | PLP-155-000017218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017239 | PLP-155-000017241 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017248 | PLP-155-000017248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017255 | PLP-155-000017255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017262 | PLP-155-000017262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017264 | PLP-155-000017264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017285 | PLP-155-000017286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017300 | PLP-155-000017300 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017314 | PLP-155-000017322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017331 | PLP-155-000017332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017344 | PLP-155-000017344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017347 | PLP-155-000017347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017360 | PLP-155-000017360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017363 | PLP-155-000017364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017398 | PLP-155-000017400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017406 | PLP-155-000017408 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017426 | PLP-155-000017429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017432 | PLP-155-000017432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017439 | PLP-155-000017439 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017454 | PLP-155-000017454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017465 | PLP-155-000017465 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017469 | PLP-155-000017469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017484 | PLP-155-000017484 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017486 | PLP-155-000017487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017504 | PLP-155-000017504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017515 | PLP-155-000017515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017520 | PLP-155-000017520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017523 | PLP-155-000017528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017534 | PLP-155-000017534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017580 | PLP-155-000017580 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017589 | PLP-155-000017590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017606 | PLP-155-000017606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017609 | PLP-155-000017609 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017613 | PLP-155-000017613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017619 | PLP-155-000017620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017632 | PLP-155-000017632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017634 | PLP-155-000017635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017639 | PLP-155-000017639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017665 | PLP-155-000017665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017671 | PLP-155-000017671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017673 | PLP-155-000017674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017676 | PLP-155-000017678 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017684 | PLP-155-000017684 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017686 | PLP-155-000017686 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017698 | PLP-155-000017699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017703 | PLP-155-000017703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017707 | PLP-155-000017708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017713 | PLP-155-000017713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017716 | PLP-155-000017718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017721 | PLP-155-000017722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017725 | PLP-155-000017725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017733 | PLP-155-000017737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017742 | PLP-155-000017742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017747 | PLP-155-000017747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017754 | PLP-155-000017754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017766 | PLP-155-000017766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017768 | PLP-155-000017768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017770 | PLP-155-000017771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017774 | PLP-155-000017774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017779 | PLP-155-000017781 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017796 | PLP-155-000017800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017812 | PLP-155-000017812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017814 | PLP-155-000017814 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017816 | PLP-155-000017816 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017825 | PLP-155-000017825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017830 | PLP-155-000017830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017838 | PLP-155-000017838 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017845 | PLP-155-000017846 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017852 | PLP-155-000017855 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017859 | PLP-155-000017859 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017867 | PLP-155-000017869 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017875 | PLP-155-000017876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017913 | PLP-155-000017913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017917 | PLP-155-000017917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017929 | PLP-155-000017929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017933 | PLP-155-000017933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017937 | PLP-155-000017938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017941 | PLP-155-000017943 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017946 | PLP-155-000017946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017972 | PLP-155-000017972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017984 | PLP-155-000017984 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017991 | PLP-155-000017992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000017996 | PLP-155-000017998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018013 | PLP-155-000018013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018023 | PLP-155-000018023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018025 | PLP-155-000018026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018029 | PLP-155-000018030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018035 | PLP-155-000018035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018046 | PLP-155-000018047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018063 | PLP-155-000018063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018070 | PLP-155-000018072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018082 | PLP-155-000018082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018087 | PLP-155-000018088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018090 | PLP-155-000018090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018108 | PLP-155-000018111 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018114 | PLP-155-000018114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018119 | PLP-155-000018120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018123 | PLP-155-000018123 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018125 | PLP-155-000018128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018137 | PLP-155-000018139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018141 | PLP-155-000018142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018154 | PLP-155-000018154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018180 | PLP-155-000018180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018185 | PLP-155-000018185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018188 | PLP-155-000018189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018196 | PLP-155-000018196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018201 | PLP-155-000018202 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018204 | PLP-155-000018204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018207 | PLP-155-000018208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018215 | PLP-155-000018215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018217 | PLP-155-000018218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018221 | PLP-155-000018222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018231 | PLP-155-000018237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018248 | PLP-155-000018248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018261 | PLP-155-000018262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018299 | PLP-155-000018303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018305 | PLP-155-000018305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018308 | PLP-155-000018308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018318 | PLP-155-000018318 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018320 | PLP-155-000018320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018323 | PLP-155-000018323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018325 | PLP-155-000018325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018327 | PLP-155-000018328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018332 | PLP-155-000018332 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018334 | PLP-155-000018334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018339 | PLP-155-000018339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018342 | PLP-155-000018342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018352 | PLP-155-000018360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018375 | PLP-155-000018375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018388 | PLP-155-000018389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018398 | PLP-155-000018399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018414 | PLP-155-000018414 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018419 | PLP-155-000018420 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018434 | PLP-155-000018434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018436 | PLP-155-000018436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018438 | PLP-155-000018438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018440 | PLP-155-000018440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018442 | PLP-155-000018444 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018446 | PLP-155-000018447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018449 | PLP-155-000018450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018452 | PLP-155-000018452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018456 | PLP-155-000018456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018464 | PLP-155-000018465 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018478 | PLP-155-000018483 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018485 | PLP-155-000018487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018493 | PLP-155-000018493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018499 | PLP-155-000018502 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018512 | PLP-155-000018518 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018522 | PLP-155-000018522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018552 | PLP-155-000018552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018556 | PLP-155-000018556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018558 | PLP-155-000018558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018569 | PLP-155-000018570 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018572 | PLP-155-000018573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018575 | PLP-155-000018575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018578 | PLP-155-000018581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018606 | PLP-155-000018606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018609 | PLP-155-000018609 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018621 | PLP-155-000018624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018641 | PLP-155-000018641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018643 | PLP-155-000018643 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018645 | PLP-155-000018646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018661 | PLP-155-000018663 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018665 | PLP-155-000018667 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018674 | PLP-155-000018676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018680 | PLP-155-000018681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018684 | PLP-155-000018685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018687 | PLP-155-000018687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018692 | PLP-155-000018692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018696 | PLP-155-000018698 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018711 | PLP-155-000018711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018713 | PLP-155-000018713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018721 | PLP-155-000018725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018731 | PLP-155-000018732 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018734 | PLP-155-000018734 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018742 | PLP-155-000018742 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018751 | PLP-155-000018752 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018755 | PLP-155-000018756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018758 | PLP-155-000018758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018771 | PLP-155-000018771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018792 | PLP-155-000018792 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018818 | PLP-155-000018818 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018827 | PLP-155-000018827 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018837 | PLP-155-000018837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018840 | PLP-155-000018841 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018851 | PLP-155-000018851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018853 | PLP-155-000018853 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018872 | PLP-155-000018872 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018874 | PLP-155-000018876 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018891 | PLP-155-000018892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018895 | PLP-155-000018895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018898 | PLP-155-000018898 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018903 | PLP-155-000018908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018911 | PLP-155-000018913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018920 | PLP-155-000018921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018929 | PLP-155-000018932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018935 | PLP-155-000018935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000018944 | PLP-155-000018944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018947 | PLP-155-000018947 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018953 | PLP-155-000018953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018956 | PLP-155-000018956 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018965 | PLP-155-000018965 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018968 | PLP-155-000018968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018972 | PLP-155-000018974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018991 | PLP-155-000018993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000018998 | PLP-155-000018998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000019011 | PLP-155-000019013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019019 | PLP-155-000019026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019029 | PLP-155-000019029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019036 | PLP-155-000019037 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019046 | PLP-155-000019046 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019050 | PLP-155-000019050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019055 | PLP-155-000019055 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019085 | PLP-155-000019088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019092 | PLP-155-000019092 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000019094 | PLP-155-000019096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019108 | PLP-155-000019108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019111 | PLP-155-000019120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019131 | PLP-155-000019131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019145 | PLP-155-000019145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019147 | PLP-155-000019148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019157 | PLP-155-000019157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019174 | PLP-155-000019175 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019182 | PLP-155-000019182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000019196 | PLP-155-000019197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019201 | PLP-155-000019202 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019208 | PLP-155-000019210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019217 | PLP-155-000019221 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019223 | PLP-155-000019232 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019235 | PLP-155-000019237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 155 | PLP-155-000019239 | PLP-155-000019239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000001 | PLP-157-000000002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000005 | PLP-157-000000006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000011 | PLP-157-000000012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000022 | PLP-157-000000022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000027 | PLP-157-000000027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000031 | PLP-157-000000031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000036 | PLP-157-000000036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000038 | PLP-157-000000040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000051 | PLP-157-000000051 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000059 | PLP-157-000000059 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000082 | PLP-157-000000083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000086 | PLP-157-000000086 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000089 | PLP-157-000000090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000092 | PLP-157-000000094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000104 | PLP-157-000000104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000120 | PLP-157-000000120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000125 | PLP-157-000000125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000134 | PLP-157-000000135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000141 | PLP-157-000000141 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000144 | PLP-157-000000144 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000147 | PLP-157-000000148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000150 | PLP-157-000000150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000153 | PLP-157-000000154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000161 | PLP-157-000000162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000168 | PLP-157-000000168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000170 | PLP-157-000000174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000179 | PLP-157-000000179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000183 | PLP-157-000000184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000186 | PLP-157-000000186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000188 | PLP-157-000000189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000193 | PLP-157-000000196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000198 | PLP-157-000000198 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000204 | PLP-157-000000205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000208 | PLP-157-000000208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000219 | PLP-157-000000220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000237 | PLP-157-000000237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000242 | PLP-157-000000243 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000247 | PLP-157-000000247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000252 | PLP-157-000000252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000257 | PLP-157-000000257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000262 | PLP-157-000000262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000264 | PLP-157-000000266 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000269 | PLP-157-000000270 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000277 | PLP-157-000000277 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000284 | PLP-157-000000287 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000289 | PLP-157-000000289 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000291 | PLP-157-000000293 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000295 | PLP-157-000000297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000306 | PLP-157-000000308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000310 | PLP-157-000000310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000315 | PLP-157-000000315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000321 | PLP-157-000000321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000327 | PLP-157-000000328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000337 | PLP-157-000000338 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000344 | PLP-157-000000344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000346 | PLP-157-000000347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000349 | PLP-157-000000349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000353 | PLP-157-000000353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000356 | PLP-157-000000357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000362 | PLP-157-000000362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000364 | PLP-157-000000364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000367 | PLP-157-000000367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000370 | PLP-157-000000371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000381 | PLP-157-000000381 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000388 | PLP-157-000000388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000395 | PLP-157-000000396 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000405 | PLP-157-000000405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000410 | PLP-157-000000410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000412 | PLP-157-000000412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000415 | PLP-157-000000417 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000420 | PLP-157-000000421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000442 | PLP-157-000000442 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000445 | PLP-157-000000445 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000451 | PLP-157-000000451 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000455 | PLP-157-000000455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000457 | PLP-157-000000458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000461 | PLP-157-000000461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000466 | PLP-157-000000466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000477 | PLP-157-000000477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000491 | PLP-157-000000491 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000493 | PLP-157-000000493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000495 | PLP-157-000000495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000505 | PLP-157-000000505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000514 | PLP-157-000000515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000523 | PLP-157-000000526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000528 | PLP-157-000000528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000557 | PLP-157-000000559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000561 | PLP-157-000000561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000564 | PLP-157-000000564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000575 | PLP-157-000000575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000579 | PLP-157-000000579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000585 | PLP-157-000000585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000597 | PLP-157-000000597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000600 | PLP-157-000000600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000602 | PLP-157-000000603 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000624 | PLP-157-000000624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000644 | PLP-157-000000644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000661 | PLP-157-000000662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000665 | PLP-157-000000665 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000701 | PLP-157-000000701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000703 | PLP-157-000000703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000709 | PLP-157-000000709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000714 | PLP-157-000000714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000718 | PLP-157-000000718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000720 | PLP-157-000000720 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000727 | PLP-157-000000727 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000740 | PLP-157-000000741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000752 | PLP-157-000000753 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000758 | PLP-157-000000758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000761 | PLP-157-000000761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000783 | PLP-157-000000783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000788 | PLP-157-000000788 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000790 | PLP-157-000000790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000802 | PLP-157-000000802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000902 | PLP-157-000000902 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000917 | PLP-157-000000917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000923 | PLP-157-000000924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000927 | PLP-157-000000927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000932 | PLP-157-000000932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000000944 | PLP-157-000000944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000948 | PLP-157-000000948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000961 | PLP-157-000000961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000971 | PLP-157-000000971 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000979 | PLP-157-000000979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000000983 | PLP-157-000000985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001022 | PLP-157-000001022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001024 | PLP-157-000001024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001080 | PLP-157-000001080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001090 | PLP-157-000001090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001092 | PLP-157-000001093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001100 | PLP-157-000001100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001122 | PLP-157-000001122 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001151 | PLP-157-000001151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001153 | PLP-157-000001153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001187 | PLP-157-000001187 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001219 | PLP-157-000001219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001222 | PLP-157-000001222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001237 | PLP-157-000001237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001245 | PLP-157-000001245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001258 | PLP-157-000001259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001265 | PLP-157-000001265 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001278 | PLP-157-000001278 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001302 | PLP-157-000001305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001313 | PLP-157-000001315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001317 | PLP-157-000001318 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001323 | PLP-157-000001325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001332 | PLP-157-000001333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001336 | PLP-157-000001337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001342 | PLP-157-000001342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001349 | PLP-157-000001349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001380 | PLP-157-000001381 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001383 | PLP-157-000001392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001396 | PLP-157-000001396 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001406 | PLP-157-000001409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001422 | PLP-157-000001422 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001426 | PLP-157-000001426 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001433 | PLP-157-000001438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001469 | PLP-157-000001469 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001472 | PLP-157-000001472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001475 | PLP-157-000001475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001484 | PLP-157-000001484 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001489 | PLP-157-000001489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001496 | PLP-157-000001499 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001507 | PLP-157-000001508 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001515 | PLP-157-000001515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001517 | PLP-157-000001522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001525 | PLP-157-000001525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001530 | PLP-157-000001531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001533 | PLP-157-000001533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001542 | PLP-157-000001545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001549 | PLP-157-000001549 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001551 | PLP-157-000001551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001587 | PLP-157-000001587 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001590 | PLP-157-000001593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001597 | PLP-157-000001598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001604 | PLP-157-000001604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001606 | PLP-157-000001610 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001616 | PLP-157-000001616 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001629 | PLP-157-000001629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001645 | PLP-157-000001645 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001658 | PLP-157-000001658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001661 | PLP-157-000001662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001666 | PLP-157-000001669 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001680 | PLP-157-000001680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001687 | PLP-157-000001687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001719 | PLP-157-000001719 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001724 | PLP-157-000001724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001726 | PLP-157-000001729 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001736 | PLP-157-000001768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001770 | PLP-157-000001770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001772 | PLP-157-000001774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001777 | PLP-157-000001777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001781 | PLP-157-000001782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001784 | PLP-157-000001785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001787 | PLP-157-000001787 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001790 | PLP-157-000001790 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001792 | PLP-157-000001798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001811 | PLP-157-000001812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001814 | PLP-157-000001814 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001816 | PLP-157-000001817 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001826 | PLP-157-000001826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001830 | PLP-157-000001830 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001837 | PLP-157-000001837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001844 | PLP-157-000001844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001860 | PLP-157-000001860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001864 | PLP-157-000001865 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001874 | PLP-157-000001877 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001909 | PLP-157-000001909 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001914 | PLP-157-000001916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001930 | PLP-157-000001930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001938 | PLP-157-000001938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000001996 | PLP-157-000001996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002005 | PLP-157-000002008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002010 | PLP-157-000002010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002012 | PLP-157-000002018 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002020 | PLP-157-000002020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002023 | PLP-157-000002023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002030 | PLP-157-000002031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002040 | PLP-157-000002041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002053 | PLP-157-000002053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002058 | PLP-157-000002058 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002066 | PLP-157-000002066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002069 | PLP-157-000002069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002075 | PLP-157-000002075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002087 | PLP-157-000002087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002091 | PLP-157-000002091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002093 | PLP-157-000002093 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002099 | PLP-157-000002099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002105 | PLP-157-000002105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002113 | PLP-157-000002113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002117 | PLP-157-000002117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002121 | PLP-157-000002121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002131 | PLP-157-000002131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002133 | PLP-157-000002133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002137 | PLP-157-000002137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002139 | PLP-157-000002139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002146 | PLP-157-000002146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002154 | PLP-157-000002154 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002168 | PLP-157-000002169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002174 | PLP-157-000002174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002181 | PLP-157-000002181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002201 | PLP-157-000002203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002209 | PLP-157-000002211 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002215 | PLP-157-000002215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002218 | PLP-157-000002218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002231 | PLP-157-000002231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002241 | PLP-157-000002242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002248 | PLP-157-000002248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002264 | PLP-157-000002264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002275 | PLP-157-000002275 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002279 | PLP-157-000002279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002281 | PLP-157-000002281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002292 | PLP-157-000002292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002322 | PLP-157-000002322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002324 | PLP-157-000002327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002335 | PLP-157-000002335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002341 | PLP-157-000002341 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002355 | PLP-157-000002355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002361 | PLP-157-000002362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002376 | PLP-157-000002376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002380 | PLP-157-000002380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002386 | PLP-157-000002387 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002393 | PLP-157-000002393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002398 | PLP-157-000002398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002401 | PLP-157-000002402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002405 | PLP-157-000002416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002419 | PLP-157-000002419 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002452 | PLP-157-000002452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002454 | PLP-157-000002454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002458 | PLP-157-000002458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002466 | PLP-157-000002466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002472 | PLP-157-000002472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002475 | PLP-157-000002478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002480 | PLP-157-000002481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002484 | PLP-157-000002485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002492 | PLP-157-000002495 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002497 | PLP-157-000002497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002501 | PLP-157-000002501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002504 | PLP-157-000002504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002512 | PLP-157-000002512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002514 | PLP-157-000002514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002520 | PLP-157-000002520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002524 | PLP-157-000002525 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002531 | PLP-157-000002532 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002545 | PLP-157-000002545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002547 | PLP-157-000002548 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002551 | PLP-157-000002551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002557 | PLP-157-000002559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002563 | PLP-157-000002563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002567 | PLP-157-000002567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002579 | PLP-157-000002579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002590 | PLP-157-000002590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002596 | PLP-157-000002596 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002599 | PLP-157-000002599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002622 | PLP-157-000002622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002655 | PLP-157-000002655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002662 | PLP-157-000002662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002673 | PLP-157-000002673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002682 | PLP-157-000002683 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002754 | PLP-157-000002754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002770 | PLP-157-000002770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002772 | PLP-157-000002772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002774 | PLP-157-000002774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002809 | PLP-157-000002809 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002817 | PLP-157-000002817 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002824 | PLP-157-000002824 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002859 | PLP-157-000002860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002870 | PLP-157-000002871 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002874 | PLP-157-000002874 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002878 | PLP-157-000002878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002895 | PLP-157-000002895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002901 | PLP-157-000002905 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002907 | PLP-157-000002907 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002920 | PLP-157-000002923 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002930 | PLP-157-000002930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002939 | PLP-157-000002940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002942 | PLP-157-000002942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002946 | PLP-157-000002946 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002958 | PLP-157-000002958 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002966 | PLP-157-000002966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002972 | PLP-157-000002972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002980 | PLP-157-000002980 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002982 | PLP-157-000002982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000002988 | PLP-157-000002991 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003000 | PLP-157-000003001 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003019 | PLP-157-000003021 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003023 | PLP-157-000003024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003029 | PLP-157-000003029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003031 | PLP-157-000003031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003033 | PLP-157-000003034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003049 | PLP-157-000003049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003053 | PLP-157-000003054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003056 | PLP-157-000003056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003059 | PLP-157-000003059 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003061 | PLP-157-000003061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003063 | PLP-157-000003063 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003065 | PLP-157-000003065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003069 | PLP-157-000003072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003076 | PLP-157-000003077 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003079 | PLP-157-000003079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003088 | PLP-157-000003089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003097 | PLP-157-000003097 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003099 | PLP-157-000003099 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003103 | PLP-157-000003103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003106 | PLP-157-000003106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003114 | PLP-157-000003114 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003116 | PLP-157-000003116 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003126 | PLP-157-000003127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003134 | PLP-157-000003135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003144 | PLP-157-000003148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003156 | PLP-157-000003156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003158 | PLP-157-000003162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003167 | PLP-157-000003167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003170 | PLP-157-000003170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003172 | PLP-157-000003172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003197 | PLP-157-000003198 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003200 | PLP-157-000003200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003207 | PLP-157-000003208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003212 | PLP-157-000003213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003215 | PLP-157-000003215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003222 | PLP-157-000003222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003235 | PLP-157-000003236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003335 | PLP-157-000003335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003340 | PLP-157-000003340 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003349 | PLP-157-000003350 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003360 | PLP-157-000003360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003364 | PLP-157-000003364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003367 | PLP-157-000003367 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003373 | PLP-157-000003373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003384 | PLP-157-000003384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003388 | PLP-157-000003388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003426 | PLP-157-000003427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003443 | PLP-157-000003443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003445 | PLP-157-000003445 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003452 | PLP-157-000003452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003470 | PLP-157-000003470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003476 | PLP-157-000003477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003481 | PLP-157-000003481 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003487 | PLP-157-000003487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003493 | PLP-157-000003493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003518 | PLP-157-000003520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003524 | PLP-157-000003524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003527 | PLP-157-000003527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003532 | PLP-157-000003533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003535 | PLP-157-000003535 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003554 | PLP-157-000003556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003578 | PLP-157-000003579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003582 | PLP-157-000003582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003589 | PLP-157-000003589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003596 | PLP-157-000003596 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003603 | PLP-157-000003604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003607 | PLP-157-000003610 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003612 | PLP-157-000003612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003624 | PLP-157-000003624 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003626 | PLP-157-000003627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003651 | PLP-157-000003651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003673 | PLP-157-000003673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003693 | PLP-157-000003694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003696 | PLP-157-000003696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003702 | PLP-157-000003704 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003709 | PLP-157-000003709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003743 | PLP-157-000003743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003748 | PLP-157-000003748 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003750 | PLP-157-000003750 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003756 | PLP-157-000003756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003772 | PLP-157-000003772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003774 | PLP-157-000003774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003777 | PLP-157-000003779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003783 | PLP-157-000003784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003793 | PLP-157-000003793 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003800 | PLP-157-000003801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003804 | PLP-157-000003804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003820 | PLP-157-000003820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003826 | PLP-157-000003826 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003901 | PLP-157-000003901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003908 | PLP-157-000003909 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003931 | PLP-157-000003931 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003934 | PLP-157-000003934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003939 | PLP-157-000003939 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003945 | PLP-157-000003945 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003961 | PLP-157-000003961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000003971 | PLP-157-000003972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004009 | PLP-157-000004009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004012 | PLP-157-000004012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004043 | PLP-157-000004043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004054 | PLP-157-000004054 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004078 | PLP-157-000004078 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004084 | PLP-157-000004085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004106 | PLP-157-000004106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004111 | PLP-157-000004113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004116 | PLP-157-000004116 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004118 | PLP-157-000004118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004121 | PLP-157-000004121 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004134 | PLP-157-000004134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004145 | PLP-157-000004145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004147 | PLP-157-000004148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004150 | PLP-157-000004150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004152 | PLP-157-000004153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004155 | PLP-157-000004155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004160 | PLP-157-000004161 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004172 | PLP-157-000004172 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004178 | PLP-157-000004178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004180 | PLP-157-000004180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004183 | PLP-157-000004183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004185 | PLP-157-000004186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004189 | PLP-157-000004189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004201 | PLP-157-000004201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004204 | PLP-157-000004204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004213 | PLP-157-000004214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004218 | PLP-157-000004218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004220 | PLP-157-000004222 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004227 | PLP-157-000004227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004236 | PLP-157-000004237 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004239 | PLP-157-000004239 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004241 | PLP-157-000004241 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004243 | PLP-157-000004247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004252 | PLP-157-000004252 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004256 | PLP-157-000004256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004263 | PLP-157-000004263 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004267 | PLP-157-000004267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004271 | PLP-157-000004274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004282 | PLP-157-000004282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004287 | PLP-157-000004289 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004291 | PLP-157-000004291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004293 | PLP-157-000004294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004296 | PLP-157-000004299 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004309 | PLP-157-000004309 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004317 | PLP-157-000004318 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004321 | PLP-157-000004322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004325 | PLP-157-000004325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004327 | PLP-157-000004327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004344 | PLP-157-000004344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004359 | PLP-157-000004360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004375 | PLP-157-000004375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004377 | PLP-157-000004378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004381 | PLP-157-000004381 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004385 | PLP-157-000004385 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004397 | PLP-157-000004397 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004400 | PLP-157-000004400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004410 | PLP-157-000004413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004421 | PLP-157-000004421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004429 | PLP-157-000004429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004436 | PLP-157-000004436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004443 | PLP-157-000004443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004455 | PLP-157-000004455 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004458 | PLP-157-000004458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004461 | PLP-157-000004462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004464 | PLP-157-000004464 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004466 | PLP-157-000004468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004470 | PLP-157-000004470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004474 | PLP-157-000004474 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004477 | PLP-157-000004478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004483 | PLP-157-000004484 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004486 | PLP-157-000004486 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004489 | PLP-157-000004489 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004499 | PLP-157-000004499 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004501 | PLP-157-000004501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004503 | PLP-157-000004506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004508 | PLP-157-000004510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004519 | PLP-157-000004519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004521 | PLP-157-000004521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004528 | PLP-157-000004529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004534 | PLP-157-000004536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004540 | PLP-157-000004540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004545 | PLP-157-000004545 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004551 | PLP-157-000004551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004554 | PLP-157-000004555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004560 | PLP-157-000004561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004573 | PLP-157-000004574 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004577 | PLP-157-000004579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004590 | PLP-157-000004590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004613 | PLP-157-000004613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004632 | PLP-157-000004632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004638 | PLP-157-000004638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004641 | PLP-157-000004641 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004673 | PLP-157-000004673 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004695 | PLP-157-000004695 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004698 | PLP-157-000004698 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004713 | PLP-157-000004713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004723 | PLP-157-000004724 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004735 | PLP-157-000004736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004752 | PLP-157-000004752 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004756 | PLP-157-000004756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004760 | PLP-157-000004760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004766 | PLP-157-000004766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004780 | PLP-157-000004781 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004783 | PLP-157-000004783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004786 | PLP-157-000004786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004789 | PLP-157-000004789 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004791 | PLP-157-000004795 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004797 | PLP-157-000004799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004803 | PLP-157-000004803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004818 | PLP-157-000004818 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004822 | PLP-157-000004822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004824 | PLP-157-000004824 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004826 | PLP-157-000004828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004837 | PLP-157-000004837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004839 | PLP-157-000004839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004848 | PLP-157-000004849 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004853 | PLP-157-000004853 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004856 | PLP-157-000004856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004860 | PLP-157-000004860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004919 | PLP-157-000004919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004953 | PLP-157-000004953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004956 | PLP-157-000004957 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004993 | PLP-157-000004994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000004997 | PLP-157-000004999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005028 | PLP-157-000005030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005032 | PLP-157-000005032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005039 | PLP-157-000005039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005044 | PLP-157-000005046 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005071 | PLP-157-000005071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005083 | PLP-157-000005084 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005087 | PLP-157-000005087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005090 | PLP-157-000005090 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005104 | PLP-157-000005104 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005118 | PLP-157-000005119 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005127 | PLP-157-000005127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005130 | PLP-157-000005132 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005135 | PLP-157-000005135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005137 | PLP-157-000005137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005142 | PLP-157-000005142 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005145 | PLP-157-000005146 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005150 | PLP-157-000005150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005152 | PLP-157-000005153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005155 | PLP-157-000005156 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005158 | PLP-157-000005158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005162 | PLP-157-000005162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005164 | PLP-157-000005164 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005168 | PLP-157-000005168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005174 | PLP-157-000005174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005205 | PLP-157-000005205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005210 | PLP-157-000005210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005213 | PLP-157-000005213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005220 | PLP-157-000005220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005224 | PLP-157-000005224 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005229 | PLP-157-000005229 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005231 | PLP-157-000005231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005233 | PLP-157-000005233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005235 | PLP-157-000005236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005242 | PLP-157-000005242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005245 | PLP-157-000005245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005249 | PLP-157-000005249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005254 | PLP-157-000005254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005257 | PLP-157-000005257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005261 | PLP-157-000005261 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005276 | PLP-157-000005276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005280 | PLP-157-000005281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005304 | PLP-157-000005304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005309 | PLP-157-000005310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005313 | PLP-157-000005313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005334 | PLP-157-000005334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005337 | PLP-157-000005337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005354 | PLP-157-000005354 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005359 | PLP-157-000005359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005362 | PLP-157-000005364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005366 | PLP-157-000005366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005368 | PLP-157-000005369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005371 | PLP-157-000005371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005376 | PLP-157-000005376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005379 | PLP-157-000005380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005391 | PLP-157-000005391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005407 | PLP-157-000005407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005414 | PLP-157-000005414 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005431 | PLP-157-000005431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005434 | PLP-157-000005434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005436 | PLP-157-000005436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005438 | PLP-157-000005438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005443 | PLP-157-000005443 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005448 | PLP-157-000005448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005477 | PLP-157-000005478 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005497 | PLP-157-000005497 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005500 | PLP-157-000005500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005507 | PLP-157-000005507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005511 | PLP-157-000005511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005520 | PLP-157-000005520 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005528 | PLP-157-000005528 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005533 | PLP-157-000005535 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005564 | PLP-157-000005564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005569 | PLP-157-000005569 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005571 | PLP-157-000005571 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005574 | PLP-157-000005575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005577 | PLP-157-000005580 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005586 | PLP-157-000005586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005589 | PLP-157-000005589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005591 | PLP-157-000005591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005601 | PLP-157-000005601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005603 | PLP-157-000005603 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005605 | PLP-157-000005605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005607 | PLP-157-000005608 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005611 | PLP-157-000005612 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005616 | PLP-157-000005617 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005619 | PLP-157-000005619 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005621 | PLP-157-000005622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005627 | PLP-157-000005627 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005629 | PLP-157-000005629 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005636 | PLP-157-000005637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005639 | PLP-157-000005639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005646 | PLP-157-000005646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005649 | PLP-157-000005649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005663 | PLP-157-000005663 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005668 | PLP-157-000005668 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005670 | PLP-157-000005670 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005674 | PLP-157-000005674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005679 | PLP-157-000005680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005685 | PLP-157-000005685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005687 | PLP-157-000005689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005697 | PLP-157-000005697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005699 | PLP-157-000005699 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005704 | PLP-157-000005711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005719 | PLP-157-000005719 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005737 | PLP-157-000005741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005756 | PLP-157-000005756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005759 | PLP-157-000005762 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005769 | PLP-157-000005769 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005772 | PLP-157-000005772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005775 | PLP-157-000005778 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005802 | PLP-157-000005802 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005830 | PLP-157-000005837 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005857 | PLP-157-000005857 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005863 | PLP-157-000005866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005868 | PLP-157-000005868 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005876 | PLP-157-000005878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005880 | PLP-157-000005881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005884 | PLP-157-000005884 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005889 | PLP-157-000005889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005892 | PLP-157-000005895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005909 | PLP-157-000005911 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005926 | PLP-157-000005926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005935 | PLP-157-000005935 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005938 | PLP-157-000005938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005940 | PLP-157-000005940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005945 | PLP-157-000005955 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005957 | PLP-157-000005957 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005962 | PLP-157-000005966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005970 | PLP-157-000005970 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005973 | PLP-157-000005974 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005979 | PLP-157-000005979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005981 | PLP-157-000005982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005984 | PLP-157-000005990 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000005992 | PLP-157-000005992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006002 | PLP-157-000006002 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006004 | PLP-157-000006004 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006008 | PLP-157-000006011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006013 | PLP-157-000006014 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006020 | PLP-157-000006021 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006023 | PLP-157-000006024 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006030 | PLP-157-000006031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006034 | PLP-157-000006034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006040 | PLP-157-000006043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006047 | PLP-157-000006049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006059 | PLP-157-000006061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006071 | PLP-157-000006074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006088 | PLP-157-000006088 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006091 | PLP-157-000006096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006102 | PLP-157-000006103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006107 | PLP-157-000006108 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006110 | PLP-157-000006115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006118 | PLP-157-000006118 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006128 | PLP-157-000006128 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006130 | PLP-157-000006130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006147 | PLP-157-000006150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006152 | PLP-157-000006152 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006162 | PLP-157-000006162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006168 | PLP-157-000006169 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006173 | PLP-157-000006173 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006178 | PLP-157-000006179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006181 | PLP-157-000006182 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006185 | PLP-157-000006185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006187 | PLP-157-000006194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006196 | PLP-157-000006201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006204 | PLP-157-000006210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006212 | PLP-157-000006218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006220 | PLP-157-000006220 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006228 | PLP-157-000006228 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006237 | PLP-157-000006238 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006240 | PLP-157-000006240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006246 | PLP-157-000006246 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006248 | PLP-157-000006250 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006280 | PLP-157-000006280 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006293 | PLP-157-000006295 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006298 | PLP-157-000006298 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006302 | PLP-157-000006303 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006305 | PLP-157-000006305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006313 | PLP-157-000006313 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006320 | PLP-157-000006320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006323 | PLP-157-000006323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006333 | PLP-157-000006335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006346 | PLP-157-000006346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006366 | PLP-157-000006366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006368 | PLP-157-000006369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006375 | PLP-157-000006380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006386 | PLP-157-000006392 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006403 | PLP-157-000006406 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006409 | PLP-157-000006409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006413 | PLP-157-000006413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006418 | PLP-157-000006418 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006427 | PLP-157-000006427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006429 | PLP-157-000006429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006438 | PLP-157-000006438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006444 | PLP-157-000006446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006448 | PLP-157-000006450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006456 | PLP-157-000006456 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006458 | PLP-157-000006467 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006469 | PLP-157-000006471 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006475 | PLP-157-000006475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006490 | PLP-157-000006490 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006492 | PLP-157-000006493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006503 | PLP-157-000006503 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006510 | PLP-157-000006510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006512 | PLP-157-000006513 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006515 | PLP-157-000006517 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006524 | PLP-157-000006524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006527 | PLP-157-000006536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006546 | PLP-157-000006551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006554 | PLP-157-000006555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006558 | PLP-157-000006558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006563 | PLP-157-000006563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006571 | PLP-157-000006572 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006584 | PLP-157-000006585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006588 | PLP-157-000006589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006597 | PLP-157-000006597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006612 | PLP-157-000006615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006622 | PLP-157-000006622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006625 | PLP-157-000006628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006630 | PLP-157-000006630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006632 | PLP-157-000006632 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006642 | PLP-157-000006642 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006647 | PLP-157-000006647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006653 | PLP-157-000006655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006657 | PLP-157-000006657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006677 | PLP-157-000006677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006681 | PLP-157-000006681 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006685 | PLP-157-000006688 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006696 | PLP-157-000006698 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006707 | PLP-157-000006708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006712 | PLP-157-000006712 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006715 | PLP-157-000006716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006734 | PLP-157-000006737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006739 | PLP-157-000006739 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006742 | PLP-157-000006743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006758 | PLP-157-000006758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006764 | PLP-157-000006764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006781 | PLP-157-000006783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006785 | PLP-157-000006786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006794 | PLP-157-000006796 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006798 | PLP-157-000006798 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006801 | PLP-157-000006801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006811 | PLP-157-000006812 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006816 | PLP-157-000006820 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006827 | PLP-157-000006829 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006831 | PLP-157-000006832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006848 | PLP-157-000006848 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006852 | PLP-157-000006852 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006855 | PLP-157-000006855 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006859 | PLP-157-000006860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006872 | PLP-157-000006872 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006882 | PLP-157-000006888 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006890 | PLP-157-000006895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006900 | PLP-157-000006911 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006914 | PLP-157-000006917 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006925 | PLP-157-000006926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006928 | PLP-157-000006928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006930 | PLP-157-000006930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006934 | PLP-157-000006934 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006939 | PLP-157-000006939 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006942 | PLP-157-000006942 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006958 | PLP-157-000006959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000006988 | PLP-157-000006988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007023 | PLP-157-000007023 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007025 | PLP-157-000007025 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007027 | PLP-157-000007027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007065 | PLP-157-000007065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007068 | PLP-157-000007068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007081 | PLP-157-000007085 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007089 | PLP-157-000007089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007094 | PLP-157-000007094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007096 | PLP-157-000007096 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007113 | PLP-157-000007113 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007118 | PLP-157-000007126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007134 | PLP-157-000007136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007170 | PLP-157-000007170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007173 | PLP-157-000007174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007176 | PLP-157-000007176 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007178 | PLP-157-000007178 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007180 | PLP-157-000007185 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007190 | PLP-157-000007193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007202 | PLP-157-000007202 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007205 | PLP-157-000007206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007212 | PLP-157-000007212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007221 | PLP-157-000007221 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007231 | PLP-157-000007232 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007237 | PLP-157-000007240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007258 | PLP-157-000007258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007260 | PLP-157-000007264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007266 | PLP-157-000007267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007270 | PLP-157-000007270 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007272 | PLP-157-000007273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007279 | PLP-157-000007279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007303 | PLP-157-000007306 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007317 | PLP-157-000007318 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007320 | PLP-157-000007320 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007322 | PLP-157-000007322 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007324 | PLP-157-000007325 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007330 | PLP-157-000007331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007342 | PLP-157-000007342 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007347 | PLP-157-000007347 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007366 | PLP-157-000007366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007368 | PLP-157-000007369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007371 | PLP-157-000007371 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007375 | PLP-157-000007375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007377 | PLP-157-000007377 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007381 | PLP-157-000007381 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007396 | PLP-157-000007396 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007399 | PLP-157-000007399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007407 | PLP-157-000007409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007412 | PLP-157-000007412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007416 | PLP-157-000007416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007431 | PLP-157-000007432 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007448 | PLP-157-000007448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007450 | PLP-157-000007450 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007452 | PLP-157-000007454 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007459 | PLP-157-000007460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007462 | PLP-157-000007462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007472 | PLP-157-000007472 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007477 | PLP-157-000007477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007479 | PLP-157-000007479 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007483 | PLP-157-000007483 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007492 | PLP-157-000007493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007496 | PLP-157-000007496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007498 | PLP-157-000007498 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007504 | PLP-157-000007504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007506 | PLP-157-000007506 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007508 | PLP-157-000007509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007514 | PLP-157-000007515 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007529 | PLP-157-000007529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007531 | PLP-157-000007531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007538 | PLP-157-000007539 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007549 | PLP-157-000007549 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007555 | PLP-157-000007555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007558 | PLP-157-000007558 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007562 | PLP-157-000007562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007576 | PLP-157-000007576 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007586 | PLP-157-000007589 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007593 | PLP-157-000007597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007599 | PLP-157-000007601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007603 | PLP-157-000007604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007610 | PLP-157-000007610 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007615 | PLP-157-000007615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007617 | PLP-157-000007618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007621 | PLP-157-000007621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007623 | PLP-157-000007626 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007631 | PLP-157-000007633 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007638 | PLP-157-000007638 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007645 | PLP-157-000007649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007651 | PLP-157-000007651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007654 | PLP-157-000007655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007667 | PLP-157-000007667 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007670 | PLP-157-000007671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007674 | PLP-157-000007674 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007676 | PLP-157-000007676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007682 | PLP-157-000007682 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007684 | PLP-157-000007685 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007687 | PLP-157-000007687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007690 | PLP-157-000007690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007692 | PLP-157-000007692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007697 | PLP-157-000007697 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007704 | PLP-157-000007706 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007708 | PLP-157-000007708 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007710 | PLP-157-000007710 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007713 | PLP-157-000007713 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007715 | PLP-157-000007715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007717 | PLP-157-000007718 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007722 | PLP-157-000007722 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007732 | PLP-157-000007736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007738 | PLP-157-000007738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007741 | PLP-157-000007743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007745 | PLP-157-000007745 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007750 | PLP-157-000007758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007766 | PLP-157-000007766 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007771 | PLP-157-000007771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007774 | PLP-157-000007774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007777 | PLP-157-000007777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007787 | PLP-157-000007789 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007791 | PLP-157-000007794 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007800 | PLP-157-000007804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007808 | PLP-157-000007808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007841 | PLP-157-000007841 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007844 | PLP-157-000007844 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007856 | PLP-157-000007856 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007858 | PLP-157-000007858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007862 | PLP-157-000007863 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007875 | PLP-157-000007877 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007879 | PLP-157-000007879 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007887 | PLP-157-000007890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007895 | PLP-157-000007895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007897 | PLP-157-000007899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007904 | PLP-157-000007905 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007911 | PLP-157-000007913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007919 | PLP-157-000007919 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007925 | PLP-157-000007926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007930 | PLP-157-000007932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007944 | PLP-157-000007944 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007961 | PLP-157-000007961 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007966 | PLP-157-000007966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007972 | PLP-157-000007972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007975 | PLP-157-000007976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007992 | PLP-157-000007992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000007995 | PLP-157-000007995 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008008 | PLP-157-000008008 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008013 | PLP-157-000008013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008015 | PLP-157-000008015 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008024 | PLP-157-000008026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008030 | PLP-157-000008030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008036 | PLP-157-000008036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008038 | PLP-157-000008049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008051 | PLP-157-000008051 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008055 | PLP-157-000008056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008058 | PLP-157-000008061 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008069 | PLP-157-000008069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008072 | PLP-157-000008075 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008078 | PLP-157-000008078 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008086 | PLP-157-000008086 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008089 | PLP-157-000008089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008107 | PLP-157-000008107 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008110 | PLP-157-000008110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008116 | PLP-157-000008117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008129 | PLP-157-000008130 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008132 | PLP-157-000008134 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008136 | PLP-157-000008136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008143 | PLP-157-000008143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008145 | PLP-157-000008147 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008152 | PLP-157-000008152 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008164 | PLP-157-000008164 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008169 | PLP-157-000008170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008174 | PLP-157-000008181 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008186 | PLP-157-000008186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008188 | PLP-157-000008188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008204 | PLP-157-000008204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008213 | PLP-157-000008213 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008221 | PLP-157-000008227 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008229 | PLP-157-000008229 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008231 | PLP-157-000008231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008235 | PLP-157-000008235 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008240 | PLP-157-000008240 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008245 | PLP-157-000008245 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008266 | PLP-157-000008274 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008286 | PLP-157-000008286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008288 | PLP-157-000008288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008290 | PLP-157-000008291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008293 | PLP-157-000008294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008296 | PLP-157-000008297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008299 | PLP-157-000008305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008308 | PLP-157-000008308 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008310 | PLP-157-000008310 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008314 | PLP-157-000008314 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008323 | PLP-157-000008323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008327 | PLP-157-000008327 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008330 | PLP-157-000008330 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008333 | PLP-157-000008333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008348 | PLP-157-000008349 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008354 | PLP-157-000008354 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008356 | PLP-157-000008356 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008373 | PLP-157-000008373 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008375 | PLP-157-000008375 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008377 | PLP-157-000008380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008388 | PLP-157-000008388 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008393 | PLP-157-000008393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008398 | PLP-157-000008399 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008407 | PLP-157-000008407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008424 | PLP-157-000008426 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008436 | PLP-157-000008438 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008453 | PLP-157-000008453 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008475 | PLP-157-000008475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008480 | PLP-157-000008480 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008495 | PLP-157-000008496 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008498 | PLP-157-000008498 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008506 | PLP-157-000008507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008509 | PLP-157-000008512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008517 | PLP-157-000008517 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008522 | PLP-157-000008522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008524 | PLP-157-000008524 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008526 | PLP-157-000008527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008536 | PLP-157-000008536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008543 | PLP-157-000008543 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008550 | PLP-157-000008550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008552 | PLP-157-000008552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008560 | PLP-157-000008560 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008567 | PLP-157-000008567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008585 | PLP-157-000008586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008591 | PLP-157-000008591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008601 | PLP-157-000008602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008604 | PLP-157-000008607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008619 | PLP-157-000008621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008623 | PLP-157-000008628 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008630 | PLP-157-000008630 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008635 | PLP-157-000008635 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008640 | PLP-157-000008644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008646 | PLP-157-000008646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008660 | PLP-157-000008660 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008675 | PLP-157-000008675 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008677 | PLP-157-000008677 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008686 | PLP-157-000008687 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008703 | PLP-157-000008703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008705 | PLP-157-000008705 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008737 | PLP-157-000008737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008739 | PLP-157-000008739 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008742 | PLP-157-000008743 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008755 | PLP-157-000008756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008772 | PLP-157-000008772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008774 | PLP-157-000008774 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008777 | PLP-157-000008777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008779 | PLP-157-000008779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008781 | PLP-157-000008783 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008786 | PLP-157-000008786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008792 | PLP-157-000008792 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008800 | PLP-157-000008800 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008804 | PLP-157-000008804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008811 | PLP-157-000008811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008814 | PLP-157-000008814 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008823 | PLP-157-000008824 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008827 | PLP-157-000008831 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008833 | PLP-157-000008835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008837 | PLP-157-000008839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008856 | PLP-157-000008858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008868 | PLP-157-000008868 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008878 | PLP-157-000008878 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008880 | PLP-157-000008885 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008888 | PLP-157-000008891 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008893 | PLP-157-000008893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008896 | PLP-157-000008898 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008906 | PLP-157-000008908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008911 | PLP-157-000008913 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008916 | PLP-157-000008916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008933 | PLP-157-000008933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008936 | PLP-157-000008938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008951 | PLP-157-000008956 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008966 | PLP-157-000008967 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008972 | PLP-157-000008972 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008986 | PLP-157-000008987 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008996 | PLP-157-000008996 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000008998 | PLP-157-000008998 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009008 | PLP-157-000009009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009012 | PLP-157-000009012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009020 | PLP-157-000009020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009028 | PLP-157-000009028 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009034 | PLP-157-000009035 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009064 | PLP-157-000009067 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009072 | PLP-157-000009072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009090 | PLP-157-000009095 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009097 | PLP-157-000009100 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009103 | PLP-157-000009103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009112 | PLP-157-000009112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009114 | PLP-157-000009115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009122 | PLP-157-000009129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009131 | PLP-157-000009131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009133 | PLP-157-000009133 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009135 | PLP-157-000009136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009177 | PLP-157-000009179 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009189 | PLP-157-000009189 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009191 | PLP-157-000009192 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009195 | PLP-157-000009196 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009225 | PLP-157-000009225 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009248 | PLP-157-000009248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009262 | PLP-157-000009262 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009274 | PLP-157-000009276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009280 | PLP-157-000009282 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009300 | PLP-157-000009301 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009307 | PLP-157-000009307 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009317 | PLP-157-000009329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009335 | PLP-157-000009335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009337 | PLP-157-000009337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009339 | PLP-157-000009340 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009356 | PLP-157-000009357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009361 | PLP-157-000009361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009363 | PLP-157-000009366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009371 | PLP-157-000009372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009389 | PLP-157-000009389 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009393 | PLP-157-000009398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009402 | PLP-157-000009402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009411 | PLP-157-000009411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009413 | PLP-157-000009421 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 157 | PLP-157-000009456 | PLP-157-000009457 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000001 | PLP-159-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000003 | PLP-159-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000005 | PLP-159-000000005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000007 | PLP-159-000000008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000010 | PLP-159-000000010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000012 | PLP-159-000000012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000019 | PLP-159-000000019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000031 | PLP-159-000000031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000036 | PLP-159-000000036 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000039 | PLP-159-000000042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000045 | PLP-159-000000045 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000057 | PLP-159-000000057 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000062 | PLP-159-000000062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000066 | PLP-159-000000066 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000069 | PLP-159-000000069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000073 | PLP-159-000000074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000076 | PLP-159-000000078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000085 | PLP-159-000000085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000091 | PLP-159-000000091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000096 | PLP-159-000000096 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000106 | PLP-159-000000106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000118 | PLP-159-000000118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000120 | PLP-159-000000120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000132 | PLP-159-000000132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000137 | PLP-159-000000137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000155 | PLP-159-000000156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000158 | PLP-159-000000158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000164 | PLP-159-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000168 | PLP-159-000000173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000176 | PLP-159-000000176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000181 | PLP-159-000000182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000194 | PLP-159-000000194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000199 | PLP-159-000000199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000205 | PLP-159-000000205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000210 | PLP-159-000000210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000220 | PLP-159-000000220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000223 | PLP-159-000000224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000228 | PLP-159-000000228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000248 | PLP-159-000000248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000273 | PLP-159-000000275 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000278 | PLP-159-000000280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000299 | PLP-159-000000302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000324 | PLP-159-000000327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000329 | PLP-159-000000329 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000360 | PLP-159-000000360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000382 | PLP-159-000000382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000394 | PLP-159-000000400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000405 | PLP-159-000000405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000408 | PLP-159-000000408 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000418 | PLP-159-000000418 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000425 | PLP-159-000000425 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000428 | PLP-159-000000429 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000434 | PLP-159-000000434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000437 | PLP-159-000000437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000442 | PLP-159-000000447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000449 | PLP-159-000000451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000461 | PLP-159-000000461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000463 | PLP-159-000000465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000475 | PLP-159-000000476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000499 | PLP-159-000000503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000510 | PLP-159-000000519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000521 | PLP-159-000000521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000529 | PLP-159-000000529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000566 | PLP-159-000000568 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000570 | PLP-159-000000571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000577 | PLP-159-000000577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000579 | PLP-159-000000586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000588 | PLP-159-000000589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000596 | PLP-159-000000598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000612 | PLP-159-000000612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000616 | PLP-159-000000616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000623 | PLP-159-000000623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000645 | PLP-159-000000645 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000653 | PLP-159-000000653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000655 | PLP-159-000000655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000658 | PLP-159-000000658 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000667 | PLP-159-000000667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000675 | PLP-159-000000676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000686 | PLP-159-000000686 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000695 | PLP-159-000000695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000704 | PLP-159-000000704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000725 | PLP-159-000000725 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000738 | PLP-159-000000740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000746 | PLP-159-000000747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000761 | PLP-159-000000761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000763 | PLP-159-000000763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000774 | PLP-159-000000775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000788 | PLP-159-000000788 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000799 | PLP-159-000000799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000803 | PLP-159-000000803 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000808 | PLP-159-000000808 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000820 | PLP-159-000000820 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000845 | PLP-159-000000845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000848 | PLP-159-000000848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000850 | PLP-159-000000850 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000868 | PLP-159-000000868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000874 | PLP-159-000000874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000881 | PLP-159-000000881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000910 | PLP-159-000000914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000932 | PLP-159-000000932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000946 | PLP-159-000000946 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000954 | PLP-159-000000954 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000960 | PLP-159-000000960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000967 | PLP-159-000000967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000974 | PLP-159-000000974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000979 | PLP-159-000000979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000000986 | PLP-159-000000986 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001014 | PLP-159-000001014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001034 | PLP-159-000001034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001043 | PLP-159-000001043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001065 | PLP-159-000001065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001076 | PLP-159-000001076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001083 | PLP-159-000001083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001098 | PLP-159-000001098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001104 | PLP-159-000001104 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001106 | PLP-159-000001106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001112 | PLP-159-000001112 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001120 | PLP-159-000001120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001125 | PLP-159-000001126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001131 | PLP-159-000001131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001133 | PLP-159-000001133 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001137 | PLP-159-000001137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001141 | PLP-159-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001144 | PLP-159-000001144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001148 | PLP-159-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001158 | PLP-159-000001158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001160 | PLP-159-000001160 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001176 | PLP-159-000001176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001178 | PLP-159-000001179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001216 | PLP-159-000001217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001220 | PLP-159-000001220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001237 | PLP-159-000001237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001242 | PLP-159-000001242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001256 | PLP-159-000001256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001261 | PLP-159-000001261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001265 | PLP-159-000001265 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001278 | PLP-159-000001278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001281 | PLP-159-000001281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001292 | PLP-159-000001293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001315 | PLP-159-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001337 | PLP-159-000001337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001341 | PLP-159-000001341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001344 | PLP-159-000001344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001346 | PLP-159-000001346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001351 | PLP-159-000001351 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001387 | PLP-159-000001387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001394 | PLP-159-000001395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001400 | PLP-159-000001403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001444 | PLP-159-000001452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001454 | PLP-159-000001454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001456 | PLP-159-000001456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001464 | PLP-159-000001465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001492 | PLP-159-000001495 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001500 | PLP-159-000001500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001510 | PLP-159-000001510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001517 | PLP-159-000001517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001520 | PLP-159-000001521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001552 | PLP-159-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001586 | PLP-159-000001592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001595 | PLP-159-000001598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001631 | PLP-159-000001631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001636 | PLP-159-000001637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001641 | PLP-159-000001644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001654 | PLP-159-000001657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001665 | PLP-159-000001668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001679 | PLP-159-000001680 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001683 | PLP-159-000001683 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001690 | PLP-159-000001692 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001696 | PLP-159-000001697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001710 | PLP-159-000001710 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001727 | PLP-159-000001727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001735 | PLP-159-000001735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001753 | PLP-159-000001753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001760 | PLP-159-000001761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001763 | PLP-159-000001763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001797 | PLP-159-000001800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001835 | PLP-159-000001836 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001838 | PLP-159-000001839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001841 | PLP-159-000001844 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001854 | PLP-159-000001854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001871 | PLP-159-000001875 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001884 | PLP-159-000001886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001892 | PLP-159-000001892 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001895 | PLP-159-000001895 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001899 | PLP-159-000001899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001901 | PLP-159-000001902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001922 | PLP-159-000001922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001925 | PLP-159-000001926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001928 | PLP-159-000001928 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001932 | PLP-159-000001932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001940 | PLP-159-000001941 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001944 | PLP-159-000001944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001947 | PLP-159-000001947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001950 | PLP-159-000001950 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001952 | PLP-159-000001952 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001955 | PLP-159-000001956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001958 | PLP-159-000001959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001966 | PLP-159-000001966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001992 | PLP-159-000001992 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000001994 | PLP-159-000001995 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002001 | PLP-159-000002001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002004 | PLP-159-000002004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002008 | PLP-159-000002008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002018 | PLP-159-000002018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002028 | PLP-159-000002028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002031 | PLP-159-000002031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002037 | PLP-159-000002037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002048 | PLP-159-000002049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002051 | PLP-159-000002053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002056 | PLP-159-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002059 | PLP-159-000002059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002061 | PLP-159-000002062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002064 | PLP-159-000002067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002069 | PLP-159-000002069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002072 | PLP-159-000002072 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002077 | PLP-159-000002077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002084 | PLP-159-000002084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002095 | PLP-159-000002095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002099 | PLP-159-000002099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002109 | PLP-159-000002110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002114 | PLP-159-000002115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002118 | PLP-159-000002118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002132 | PLP-159-000002132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002138 | PLP-159-000002138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002143 | PLP-159-000002143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002146 | PLP-159-000002147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002150 | PLP-159-000002152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002158 | PLP-159-000002158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002166 | PLP-159-000002166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002176 | PLP-159-000002177 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002185 | PLP-159-000002188 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002193 | PLP-159-000002195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002199 | PLP-159-000002199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002204 | PLP-159-000002204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002208 | PLP-159-000002208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002210 | PLP-159-000002211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002213 | PLP-159-000002213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002215 | PLP-159-000002216 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002220 | PLP-159-000002220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002222 | PLP-159-000002222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002228 | PLP-159-000002228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002231 | PLP-159-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002236 | PLP-159-000002236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002241 | PLP-159-000002242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002244 | PLP-159-000002245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002248 | PLP-159-000002250 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002253 | PLP-159-000002253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002259 | PLP-159-000002261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002263 | PLP-159-000002272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002276 | PLP-159-000002276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002283 | PLP-159-000002283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002285 | PLP-159-000002285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002292 | PLP-159-000002295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002297 | PLP-159-000002297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002302 | PLP-159-000002302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002306 | PLP-159-000002307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002314 | PLP-159-000002314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002321 | PLP-159-000002321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002323 | PLP-159-000002324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002326 | PLP-159-000002326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002330 | PLP-159-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002332 | PLP-159-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002334 | PLP-159-000002334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002336 | PLP-159-000002336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002339 | PLP-159-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002347 | PLP-159-000002347 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002349 | PLP-159-000002349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002356 | PLP-159-000002356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002359 | PLP-159-000002361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002365 | PLP-159-000002367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002373 | PLP-159-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002378 | PLP-159-000002379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002388 | PLP-159-000002388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002391 | PLP-159-000002391 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002396 | PLP-159-000002396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002398 | PLP-159-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002400 | PLP-159-000002400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002417 | PLP-159-000002417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002420 | PLP-159-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002426 | PLP-159-000002426 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002435 | PLP-159-000002435 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002444 | PLP-159-000002445 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002456 | PLP-159-000002456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002461 | PLP-159-000002462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002472 | PLP-159-000002472 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002477 | PLP-159-000002478 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002490 | PLP-159-000002490 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002500 | PLP-159-000002500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002502 | PLP-159-000002503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002518 | PLP-159-000002518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002520 | PLP-159-000002520 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002523 | PLP-159-000002523 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002527 | PLP-159-000002527 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002529 | PLP-159-000002529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002538 | PLP-159-000002538 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002542 | PLP-159-000002542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002548 | PLP-159-000002549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002553 | PLP-159-000002554 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002562 | PLP-159-000002564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002567 | PLP-159-000002567 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002578 | PLP-159-000002578 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002584 | PLP-159-000002584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002589 | PLP-159-000002589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002592 | PLP-159-000002592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002594 | PLP-159-000002594 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002596 | PLP-159-000002596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002599 | PLP-159-000002599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002602 | PLP-159-000002602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002605 | PLP-159-000002605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002607 | PLP-159-000002608 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002620 | PLP-159-000002620 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002627 | PLP-159-000002627 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002638 | PLP-159-000002638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002653 | PLP-159-000002653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002663 | PLP-159-000002663 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002665 | PLP-159-000002667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002671 | PLP-159-000002671 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002675 | PLP-159-000002675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002677 | PLP-159-000002677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002682 | PLP-159-000002686 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002689 | PLP-159-000002689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002709 | PLP-159-000002709 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002711 | PLP-159-000002711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002713 | PLP-159-000002713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002717 | PLP-159-000002718 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002722 | PLP-159-000002722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002724 | PLP-159-000002724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002729 | PLP-159-000002729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002741 | PLP-159-000002741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002748 | PLP-159-000002748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002762 | PLP-159-000002762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002775 | PLP-159-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002781 | PLP-159-000002782 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002785 | PLP-159-000002785 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002787 | PLP-159-000002787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002829 | PLP-159-000002829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002840 | PLP-159-000002840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002848 | PLP-159-000002849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002854 | PLP-159-000002854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002860 | PLP-159-000002860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002865 | PLP-159-000002865 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002914 | PLP-159-000002914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002938 | PLP-159-000002938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002949 | PLP-159-000002949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002963 | PLP-159-000002963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000002968 | PLP-159-000002968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002985 | PLP-159-000002985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003010 | PLP-159-000003010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003018 | PLP-159-000003018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003037 | PLP-159-000003038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003040 | PLP-159-000003040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003044 | PLP-159-000003044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003059 | PLP-159-000003059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003062 | PLP-159-000003062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003065 | PLP-159-000003065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003068 | PLP-159-000003068 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003077 | PLP-159-000003077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003091 | PLP-159-000003091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003103 | PLP-159-000003103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003108 | PLP-159-000003108 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003117 | PLP-159-000003117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003124 | PLP-159-000003124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003131 | PLP-159-000003131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003135 | PLP-159-000003135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003137 | PLP-159-000003137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003140 | PLP-159-000003140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003144 | PLP-159-000003144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003153 | PLP-159-000003153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003158 | PLP-159-000003158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003164 | PLP-159-000003164 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003167 | PLP-159-000003168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003170 | PLP-159-000003170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003177 | PLP-159-000003179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003184 | PLP-159-000003184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003186 | PLP-159-000003186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003210 | PLP-159-000003210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003214 | PLP-159-000003214 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003223 | PLP-159-000003223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003235 | PLP-159-000003235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003241 | PLP-159-000003241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003256 | PLP-159-000003257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003260 | PLP-159-000003261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003271 | PLP-159-000003271 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003277 | PLP-159-000003277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003286 | PLP-159-000003286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003293 | PLP-159-000003293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003295 | PLP-159-000003295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003298 | PLP-159-000003298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003311 | PLP-159-000003311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003315 | PLP-159-000003315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003317 | PLP-159-000003318 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003322 | PLP-159-000003322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003324 | PLP-159-000003324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003328 | PLP-159-000003328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003330 | PLP-159-000003330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003342 | PLP-159-000003342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003356 | PLP-159-000003356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003358 | PLP-159-000003358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003378 | PLP-159-000003378 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003382 | PLP-159-000003382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003395 | PLP-159-000003395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003398 | PLP-159-000003398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003413 | PLP-159-000003413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003425 | PLP-159-000003425 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003442 | PLP-159-000003442 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003449 | PLP-159-000003449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003468 | PLP-159-000003468 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003476 | PLP-159-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003478 | PLP-159-000003478 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003488 | PLP-159-000003488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003497 | PLP-159-000003497 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003499 | PLP-159-000003499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003501 | PLP-159-000003501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003503 | PLP-159-000003503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003507 | PLP-159-000003507 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003513 | PLP-159-000003513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003523 | PLP-159-000003523 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003535 | PLP-159-000003537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003543 | PLP-159-000003544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003550 | PLP-159-000003550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003554 | PLP-159-000003554 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003567 | PLP-159-000003567 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003570 | PLP-159-000003570 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003578 | PLP-159-000003578 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003585 | PLP-159-000003585 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003589 | PLP-159-000003589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003591 | PLP-159-000003591 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003600 | PLP-159-000003600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003603 | PLP-159-000003603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003616 | PLP-159-000003616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003631 | PLP-159-000003631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003633 | PLP-159-000003633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003653 | PLP-159-000003653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003655 | PLP-159-000003655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003667 | PLP-159-000003667 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003688 | PLP-159-000003688 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003694 | PLP-159-000003694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003698 | PLP-159-000003698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003702 | PLP-159-000003702 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003706 | PLP-159-000003706 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003721 | PLP-159-000003721 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003726 | PLP-159-000003727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003731 | PLP-159-000003732 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003736 | PLP-159-000003737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003742 | PLP-159-000003742 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003745 | PLP-159-000003746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003748 | PLP-159-000003748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003771 | PLP-159-000003771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003776 | PLP-159-000003776 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003784 | PLP-159-000003784 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003798 | PLP-159-000003798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003815 | PLP-159-000003815 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003827 | PLP-159-000003827 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003830 | PLP-159-000003830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003850 | PLP-159-000003850 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003854 | PLP-159-000003854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003879 | PLP-159-000003879 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003881 | PLP-159-000003881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003895 | PLP-159-000003895 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003901 | PLP-159-000003902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003914 | PLP-159-000003914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003921 | PLP-159-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003927 | PLP-159-000003927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003937 | PLP-159-000003937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003945 | PLP-159-000003945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003951 | PLP-159-000003951 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003955 | PLP-159-000003955 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003972 | PLP-159-000003972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003975 | PLP-159-000003976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003978 | PLP-159-000003980 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003986 | PLP-159-000003986 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000003988 | PLP-159-000003988 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003997 | PLP-159-000003997 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004011 | PLP-159-000004011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004015 | PLP-159-000004015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004018 | PLP-159-000004018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004021 | PLP-159-000004021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004030 | PLP-159-000004030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004066 | PLP-159-000004067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004074 | PLP-159-000004074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004084 | PLP-159-000004084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004095 | PLP-159-000004095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004103 | PLP-159-000004103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004109 | PLP-159-000004109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004113 | PLP-159-000004114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004125 | PLP-159-000004126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004137 | PLP-159-000004137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004143 | PLP-159-000004143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004152 | PLP-159-000004152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004165 | PLP-159-000004165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004168 | PLP-159-000004168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004170 | PLP-159-000004170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004192 | PLP-159-000004192 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004203 | PLP-159-000004203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004209 | PLP-159-000004210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004213 | PLP-159-000004213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004215 | PLP-159-000004215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004218 | PLP-159-000004218 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004224 | PLP-159-000004224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004226 | PLP-159-000004226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004237 | PLP-159-000004237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004247 | PLP-159-000004247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004263 | PLP-159-000004263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004271 | PLP-159-000004271 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004281 | PLP-159-000004281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004285 | PLP-159-000004285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004288 | PLP-159-000004288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004294 | PLP-159-000004294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004303 | PLP-159-000004303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004309 | PLP-159-000004309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004321 | PLP-159-000004321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004327 | PLP-159-000004327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004338 | PLP-159-000004338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004341 | PLP-159-000004341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004345 | PLP-159-000004345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004349 | PLP-159-000004350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004359 | PLP-159-000004359 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004361 | PLP-159-000004361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004363 | PLP-159-000004363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004368 | PLP-159-000004368 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004372 | PLP-159-000004372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004380 | PLP-159-000004380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004382 | PLP-159-000004382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004385 | PLP-159-000004385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004407 | PLP-159-000004407 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004417 | PLP-159-000004417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004432 | PLP-159-000004433 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004439 | PLP-159-000004439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004456 | PLP-159-000004456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004478 | PLP-159-000004478 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004494 | PLP-159-000004494 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004510 | PLP-159-000004510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004541 | PLP-159-000004542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004544 | PLP-159-000004550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004556 | PLP-159-000004556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004561 | PLP-159-000004561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004564 | PLP-159-000004564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004580 | PLP-159-000004580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004583 | PLP-159-000004583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004592 | PLP-159-000004593 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004606 | PLP-159-000004607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004632 | PLP-159-000004632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004634 | PLP-159-000004634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004640 | PLP-159-000004641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004655 | PLP-159-000004656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004664 | PLP-159-000004664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004690 | PLP-159-000004690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004695 | PLP-159-000004700 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004707 | PLP-159-000004707 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004716 | PLP-159-000004716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004719 | PLP-159-000004722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004731 | PLP-159-000004731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004742 | PLP-159-000004744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004755 | PLP-159-000004757 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004777 | PLP-159-000004778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004784 | PLP-159-000004784 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004798 | PLP-159-000004798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004804 | PLP-159-000004805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004843 | PLP-159-000004843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004855 | PLP-159-000004856 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004863 | PLP-159-000004864 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004888 | PLP-159-000004888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004891 | PLP-159-000004891 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004896 | PLP-159-000004905 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004934 | PLP-159-000004934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004959 | PLP-159-000004961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004963 | PLP-159-000004965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000004976 | PLP-159-000004976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005006 | PLP-159-000005006 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005040 | PLP-159-000005040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005054 | PLP-159-000005055 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005065 | PLP-159-000005065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005087 | PLP-159-000005089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005091 | PLP-159-000005093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005149 | PLP-159-000005149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005152 | PLP-159-000005153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005162 | PLP-159-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005182 | PLP-159-000005182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005189 | PLP-159-000005191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005199 | PLP-159-000005199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005203 | PLP-159-000005203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005212 | PLP-159-000005213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005216 | PLP-159-000005216 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005220 | PLP-159-000005220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005234 | PLP-159-000005234 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005236 | PLP-159-000005242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005264 | PLP-159-000005266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005281 | PLP-159-000005281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005308 | PLP-159-000005308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005339 | PLP-159-000005340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005347 | PLP-159-000005347 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005350 | PLP-159-000005353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005364 | PLP-159-000005366 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005369 | PLP-159-000005371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005382 | PLP-159-000005386 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005389 | PLP-159-000005389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005393 | PLP-159-000005394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005396 | PLP-159-000005396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005398 | PLP-159-000005398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005402 | PLP-159-000005405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005407 | PLP-159-000005408 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005412 | PLP-159-000005415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005418 | PLP-159-000005418 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005439 | PLP-159-000005439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005444 | PLP-159-000005445 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005461 | PLP-159-000005461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005465 | PLP-159-000005465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005472 | PLP-159-000005472 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005483 | PLP-159-000005483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005487 | PLP-159-000005487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005490 | PLP-159-000005491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005498 | PLP-159-000005499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005522 | PLP-159-000005522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005529 | PLP-159-000005533 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005548 | PLP-159-000005549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005552 | PLP-159-000005552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005560 | PLP-159-000005560 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005582 | PLP-159-000005582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005585 | PLP-159-000005587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005589 | PLP-159-000005589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005598 | PLP-159-000005598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005605 | PLP-159-000005605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005607 | PLP-159-000005607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005615 | PLP-159-000005619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005622 | PLP-159-000005622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005637 | PLP-159-000005638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005646 | PLP-159-000005652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005654 | PLP-159-000005662 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005668 | PLP-159-000005668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005676 | PLP-159-000005676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005679 | PLP-159-000005679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005681 | PLP-159-000005684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005687 | PLP-159-000005687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005696 | PLP-159-000005696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005699 | PLP-159-000005700 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005710 | PLP-159-000005711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005714 | PLP-159-000005716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005721 | PLP-159-000005722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005732 | PLP-159-000005734 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005736 | PLP-159-000005737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005741 | PLP-159-000005741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005746 | PLP-159-000005746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005749 | PLP-159-000005749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005751 | PLP-159-000005752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005770 | PLP-159-000005773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005794 | PLP-159-000005794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005808 | PLP-159-000005811 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005822 | PLP-159-000005823 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005832 | PLP-159-000005832 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005840 | PLP-159-000005840 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005843 | PLP-159-000005845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005848 | PLP-159-000005848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005852 | PLP-159-000005852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005861 | PLP-159-000005861 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005864 | PLP-159-000005864 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005872 | PLP-159-000005872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005881 | PLP-159-000005881 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005905 | PLP-159-000005906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005913 | PLP-159-000005922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005928 | PLP-159-000005934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005958 | PLP-159-000005958 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005961 | PLP-159-000005961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005963 | PLP-159-000005963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005966 | PLP-159-000005968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005970 | PLP-159-000005970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005973 | PLP-159-000005973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005975 | PLP-159-000005975 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005982 | PLP-159-000005983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005986 | PLP-159-000005991 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000005994 | PLP-159-000005994 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006001 | PLP-159-000006001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006005 | PLP-159-000006005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006014 | PLP-159-000006014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006023 | PLP-159-000006029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006035 | PLP-159-000006035 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006038 | PLP-159-000006038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006043 | PLP-159-000006044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006050 | PLP-159-000006052 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006064 | PLP-159-000006064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006097 | PLP-159-000006098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006100 | PLP-159-000006100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006102 | PLP-159-000006102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006104 | PLP-159-000006105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006107 | PLP-159-000006109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006117 | PLP-159-000006121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006123 | PLP-159-000006124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006126 | PLP-159-000006126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006132 | PLP-159-000006132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006136 | PLP-159-000006136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006138 | PLP-159-000006138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006141 | PLP-159-000006141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006148 | PLP-159-000006148 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006153 | PLP-159-000006156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006158 | PLP-159-000006158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006161 | PLP-159-000006161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006167 | PLP-159-000006167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006171 | PLP-159-000006172 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006176 | PLP-159-000006179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006182 | PLP-159-000006183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006192 | PLP-159-000006193 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006195 | PLP-159-000006196 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006198 | PLP-159-000006198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006207 | PLP-159-000006207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006214 | PLP-159-000006214 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006227 | PLP-159-000006228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006232 | PLP-159-000006232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006241 | PLP-159-000006241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006243 | PLP-159-000006244 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006247 | PLP-159-000006249 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006252 | PLP-159-000006253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006263 | PLP-159-000006263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006267 | PLP-159-000006267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006273 | PLP-159-000006274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006276 | PLP-159-000006278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006283 | PLP-159-000006283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006288 | PLP-159-000006289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006292 | PLP-159-000006292 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006304 | PLP-159-000006307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006311 | PLP-159-000006311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006323 | PLP-159-000006323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006326 | PLP-159-000006326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006328 | PLP-159-000006332 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006342 | PLP-159-000006344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006355 | PLP-159-000006355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006368 | PLP-159-000006368 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006370 | PLP-159-000006371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006452 | PLP-159-000006452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006456 | PLP-159-000006459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006461 | PLP-159-000006462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006464 | PLP-159-000006464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006470 | PLP-159-000006470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006542 | PLP-159-000006542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006566 | PLP-159-000006567 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006570 | PLP-159-000006570 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006574 | PLP-159-000006574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006577 | PLP-159-000006577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006584 | PLP-159-000006584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006586 | PLP-159-000006586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006593 | PLP-159-000006593 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006621 | PLP-159-000006621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006624 | PLP-159-000006624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006635 | PLP-159-000006636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006638 | PLP-159-000006640 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006647 | PLP-159-000006650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006652 | PLP-159-000006652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006714 | PLP-159-000006715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006720 | PLP-159-000006720 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006722 | PLP-159-000006722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006728 | PLP-159-000006729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006782 | PLP-159-000006782 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006791 | PLP-159-000006792 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006818 | PLP-159-000006818 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006827 | PLP-159-000006828 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006832 | PLP-159-000006832 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006837 | PLP-159-000006837 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006842 | PLP-159-000006842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006866 | PLP-159-000006866 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006902 | PLP-159-000006902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006935 | PLP-159-000006935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006937 | PLP-159-000006939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006941 | PLP-159-000006944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006949 | PLP-159-000006949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006952 | PLP-159-000006953 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006956 | PLP-159-000006956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000006979 | PLP-159-000006979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007006 | PLP-159-000007006 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007031 | PLP-159-000007031 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007061 | PLP-159-000007061 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007065 | PLP-159-000007065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007067 | PLP-159-000007067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007085 | PLP-159-000007085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007088 | PLP-159-000007089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007091 | PLP-159-000007091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007099 | PLP-159-000007099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007109 | PLP-159-000007109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007115 | PLP-159-000007118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007151 | PLP-159-000007151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007162 | PLP-159-000007163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007166 | PLP-159-000007166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007173 | PLP-159-000007175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007199 | PLP-159-000007199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007202 | PLP-159-000007204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007206 | PLP-159-000007207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007209 | PLP-159-000007210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007236 | PLP-159-000007236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007251 | PLP-159-000007251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007258 | PLP-159-000007258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007268 | PLP-159-000007268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007274 | PLP-159-000007274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007300 | PLP-159-000007300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007304 | PLP-159-000007304 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007314 | PLP-159-000007314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007320 | PLP-159-000007323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007333 | PLP-159-000007333 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007342 | PLP-159-000007342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007389 | PLP-159-000007389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007421 | PLP-159-000007422 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007433 | PLP-159-000007434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007436 | PLP-159-000007436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007471 | PLP-159-000007471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007540 | PLP-159-000007542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007551 | PLP-159-000007553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007565 | PLP-159-000007565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007575 | PLP-159-000007582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007618 | PLP-159-000007618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007638 | PLP-159-000007638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007641 | PLP-159-000007641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007660 | PLP-159-000007661 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007671 | PLP-159-000007672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007680 | PLP-159-000007680 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007682 | PLP-159-000007682 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007700 | PLP-159-000007700 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007703 | PLP-159-000007703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007705 | PLP-159-000007710 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007741 | PLP-159-000007742 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007830 | PLP-159-000007834 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007868 | PLP-159-000007870 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007890 | PLP-159-000007890 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007896 | PLP-159-000007896 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007936 | PLP-159-000007936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007957 | PLP-159-000007957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007959 | PLP-159-000007960 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007968 | PLP-159-000007968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000007986 | PLP-159-000007986 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000007990 | PLP-159-000007990 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008023 | PLP-159-000008024 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008081 | PLP-159-000008081 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008110 | PLP-159-000008110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008117 | PLP-159-000008124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008136 | PLP-159-000008140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008142 | PLP-159-000008142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008145 | PLP-159-000008145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008148 | PLP-159-000008149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008151 | PLP-159-000008151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008154 | PLP-159-000008154 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008223 | PLP-159-000008223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008252 | PLP-159-000008257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008267 | PLP-159-000008267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008294 | PLP-159-000008294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008296 | PLP-159-000008297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008299 | PLP-159-000008300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008306 | PLP-159-000008306 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008325 | PLP-159-000008325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008335 | PLP-159-000008340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008343 | PLP-159-000008343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008350 | PLP-159-000008351 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008354 | PLP-159-000008354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008388 | PLP-159-000008391 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008394 | PLP-159-000008394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008396 | PLP-159-000008400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008409 | PLP-159-000008409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008411 | PLP-159-000008411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008413 | PLP-159-000008413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008430 | PLP-159-000008430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008449 | PLP-159-000008450 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008452 | PLP-159-000008459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008461 | PLP-159-000008461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008463 | PLP-159-000008463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008468 | PLP-159-000008468 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008497 | PLP-159-000008513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008517 | PLP-159-000008517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008520 | PLP-159-000008523 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008540 | PLP-159-000008540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008542 | PLP-159-000008548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008554 | PLP-159-000008556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008560 | PLP-159-000008560 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008562 | PLP-159-000008562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008564 | PLP-159-000008564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008566 | PLP-159-000008566 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008570 | PLP-159-000008570 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008572 | PLP-159-000008572 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008590 | PLP-159-000008592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008596 | PLP-159-000008596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008598 | PLP-159-000008603 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008605 | PLP-159-000008606 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008608 | PLP-159-000008608 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008611 | PLP-159-000008611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008614 | PLP-159-000008617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008619 | PLP-159-000008619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008621 | PLP-159-000008623 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008625 | PLP-159-000008629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008647 | PLP-159-000008647 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008651 | PLP-159-000008651 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008653 | PLP-159-000008654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008656 | PLP-159-000008656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008658 | PLP-159-000008660 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008671 | PLP-159-000008672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008675 | PLP-159-000008690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008692 | PLP-159-000008694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008714 | PLP-159-000008716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008755 | PLP-159-000008755 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008765 | PLP-159-000008765 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008786 | PLP-159-000008787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008839 | PLP-159-000008839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008885 | PLP-159-000008886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008909 | PLP-159-000008911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008920 | PLP-159-000008921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008931 | PLP-159-000008936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008957 | PLP-159-000008957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008967 | PLP-159-000008971 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008973 | PLP-159-000008974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008977 | PLP-159-000008978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000008980 | PLP-159-000008983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009008 | PLP-159-000009009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009024 | PLP-159-000009036 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009039 | PLP-159-000009040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009049 | PLP-159-000009059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009076 | PLP-159-000009076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009078 | PLP-159-000009078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009090 | PLP-159-000009090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009093 | PLP-159-000009094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009096 | PLP-159-000009096 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009106 | PLP-159-000009106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009136 | PLP-159-000009138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009143 | PLP-159-000009143 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009145 | PLP-159-000009146 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009169 | PLP-159-000009173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009179 | PLP-159-000009179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009183 | PLP-159-000009183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009188 | PLP-159-000009190 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009208 | PLP-159-000009209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009212 | PLP-159-000009213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009217 | PLP-159-000009222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009225 | PLP-159-000009226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009241 | PLP-159-000009241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009253 | PLP-159-000009253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009257 | PLP-159-000009258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009266 | PLP-159-000009268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009283 | PLP-159-000009283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009290 | PLP-159-000009293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009319 | PLP-159-000009319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009337 | PLP-159-000009337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009382 | PLP-159-000009382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009391 | PLP-159-000009391 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009404 | PLP-159-000009404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009419 | PLP-159-000009420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009465 | PLP-159-000009465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009472 | PLP-159-000009472 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009480 | PLP-159-000009480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009488 | PLP-159-000009488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009515 | PLP-159-000009515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009537 | PLP-159-000009537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009542 | PLP-159-000009542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009549 | PLP-159-000009549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009552 | PLP-159-000009553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009654 | PLP-159-000009654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009713 | PLP-159-000009713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009719 | PLP-159-000009720 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009740 | PLP-159-000009740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009742 | PLP-159-000009742 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009749 | PLP-159-000009749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009800 | PLP-159-000009800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009805 | PLP-159-000009805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009807 | PLP-159-000009809 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009815 | PLP-159-000009816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009827 | PLP-159-000009829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009845 | PLP-159-000009845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009848 | PLP-159-000009848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009857 | PLP-159-000009857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009907 | PLP-159-000009908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009923 | PLP-159-000009923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009925 | PLP-159-000009925 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009932 | PLP-159-000009932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009935 | PLP-159-000009935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009938 | PLP-159-000009938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009958 | PLP-159-000009958 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000009981 | PLP-159-000009982 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009986 | PLP-159-000009986 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010021 | PLP-159-000010022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010024 | PLP-159-000010025 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010044 | PLP-159-000010045 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010075 | PLP-159-000010077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010081 | PLP-159-000010082 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010103 | PLP-159-000010103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010121 | PLP-159-000010121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010125 | PLP-159-000010125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010130 | PLP-159-000010130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010138 | PLP-159-000010138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010140 | PLP-159-000010141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010152 | PLP-159-000010153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010181 | PLP-159-000010181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010187 | PLP-159-000010187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010195 | PLP-159-000010195 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010200 | PLP-159-000010201 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010210 | PLP-159-000010217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010225 | PLP-159-000010226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010237 | PLP-159-000010237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010239 | PLP-159-000010250 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010261 | PLP-159-000010261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010263 | PLP-159-000010263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010269 | PLP-159-000010269 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010282 | PLP-159-000010282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010286 | PLP-159-000010286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010288 | PLP-159-000010288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010328 | PLP-159-000010328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010334 | PLP-159-000010334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010356 | PLP-159-000010357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010359 | PLP-159-000010361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010370 | PLP-159-000010370 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010376 | PLP-159-000010379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010390 | PLP-159-000010392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010402 | PLP-159-000010402 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010416 | PLP-159-000010417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010437 | PLP-159-000010440 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010452 | PLP-159-000010452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010461 | PLP-159-000010463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010624 | PLP-159-000010624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010626 | PLP-159-000010626 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010668 | PLP-159-000010668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010774 | PLP-159-000010774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010807 | PLP-159-000010808 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010882 | PLP-159-000010882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010911 | PLP-159-000010911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010914 | PLP-159-000010916 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010921 | PLP-159-000010921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010931 | PLP-159-000010931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010936 | PLP-159-000010936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 159 | PLP-159-000010938 | PLP-159-000010939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000003 | PLP-161-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000007 | PLP-161-000000007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000010 | PLP-161-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000014 | PLP-161-000000014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000020 | PLP-161-000000021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000026 | PLP-161-000000026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000028 | PLP-161-000000028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000030 | PLP-161-000000030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000035 | PLP-161-000000037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000041 | PLP-161-000000041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000043 | PLP-161-000000043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000047 | PLP-161-000000047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000059 | PLP-161-000000059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000066 | PLP-161-000000067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000071 | PLP-161-000000071 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000076 | PLP-161-000000076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000083 | PLP-161-000000085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000087 | PLP-161-000000087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000092 | PLP-161-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000096 | PLP-161-000000098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000105 | PLP-161-000000105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000114 | PLP-161-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000121 | PLP-161-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000123 | PLP-161-000000123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000125 | PLP-161-000000125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000127 | PLP-161-000000127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000129 | PLP-161-000000129 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000132 | PLP-161-000000132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000136 | PLP-161-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000150 | PLP-161-000000150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000155 | PLP-161-000000155 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000164 | PLP-161-000000164 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000167 | PLP-161-000000167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000169 | PLP-161-000000169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000171 | PLP-161-000000172 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000175 | PLP-161-000000175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000187 | PLP-161-000000187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000191 | PLP-161-000000191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000194 | PLP-161-000000194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000197 | PLP-161-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000200 | PLP-161-000000200 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000202 | PLP-161-000000202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000212 | PLP-161-000000213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000219 | PLP-161-000000219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000224 | PLP-161-000000225 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000231 | PLP-161-000000231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000234 | PLP-161-000000236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000240 | PLP-161-000000241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000253 | PLP-161-000000254 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000261 | PLP-161-000000262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000264 | PLP-161-000000264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000266 | PLP-161-000000266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000268 | PLP-161-000000276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000280 | PLP-161-000000280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000284 | PLP-161-000000285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000287 | PLP-161-000000288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000301 | PLP-161-000000301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000303 | PLP-161-000000303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000306 | PLP-161-000000312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000314 | PLP-161-000000314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000320 | PLP-161-000000321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000334 | PLP-161-000000337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000339 | PLP-161-000000339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000347 | PLP-161-000000353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000355 | PLP-161-000000356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000358 | PLP-161-000000363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000372 | PLP-161-000000372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000375 | PLP-161-000000375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000377 | PLP-161-000000377 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000380 | PLP-161-000000380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000384 | PLP-161-000000385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000387 | PLP-161-000000387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000400 | PLP-161-000000400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000407 | PLP-161-000000410 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000439 | PLP-161-000000439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000448 | PLP-161-000000448 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000450 | PLP-161-000000454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000459 | PLP-161-000000459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000472 | PLP-161-000000472 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000501 | PLP-161-000000501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000503 | PLP-161-000000503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000510 | PLP-161-000000513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000523 | PLP-161-000000524 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000537 | PLP-161-000000537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000539 | PLP-161-000000540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000547 | PLP-161-000000548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000550 | PLP-161-000000550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000556 | PLP-161-000000556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000565 | PLP-161-000000565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000568 | PLP-161-000000569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000574 | PLP-161-000000576 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000579 | PLP-161-000000579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000585 | PLP-161-000000585 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000592 | PLP-161-000000592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000595 | PLP-161-000000595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000599 | PLP-161-000000600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000608 | PLP-161-000000608 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000610 | PLP-161-000000611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000613 | PLP-161-000000613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000617 | PLP-161-000000617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000622 | PLP-161-000000622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000627 | PLP-161-000000628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000637 | PLP-161-000000637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000641 | PLP-161-000000641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000652 | PLP-161-000000652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000657 | PLP-161-000000657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000665 | PLP-161-000000665 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000668 | PLP-161-000000669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000672 | PLP-161-000000677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000681 | PLP-161-000000681 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000691 | PLP-161-000000693 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000696 | PLP-161-000000697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000699 | PLP-161-000000703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000715 | PLP-161-000000716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000718 | PLP-161-000000719 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000722 | PLP-161-000000722 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000736 | PLP-161-000000736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000738 | PLP-161-000000739 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000744 | PLP-161-000000746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000757 | PLP-161-000000758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000760 | PLP-161-000000761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000787 | PLP-161-000000788 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000793 | PLP-161-000000793 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000797 | PLP-161-000000797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000803 | PLP-161-000000803 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000805 | PLP-161-000000805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000815 | PLP-161-000000815 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000841 | PLP-161-000000842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000889 | PLP-161-000000893 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000000899 | PLP-161-000000900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000906 | PLP-161-000000908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000916 | PLP-161-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000000922 | PLP-161-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001012 | PLP-161-000001013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001016 | PLP-161-000001016 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001135 | PLP-161-000001135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001143 | PLP-161-000001145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001147 | PLP-161-000001153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001162 | PLP-161-000001162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001165 | PLP-161-000001167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001169 | PLP-161-000001170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001180 | PLP-161-000001180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001194 | PLP-161-000001194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001196 | PLP-161-000001196 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001212 | PLP-161-000001212 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001215 | PLP-161-000001215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001219 | PLP-161-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001222 | PLP-161-000001222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001237 | PLP-161-000001237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001270 | PLP-161-000001270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001275 | PLP-161-000001277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001284 | PLP-161-000001284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001296 | PLP-161-000001296 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001298 | PLP-161-000001300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001303 | PLP-161-000001303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001308 | PLP-161-000001308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001315 | PLP-161-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001318 | PLP-161-000001318 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001334 | PLP-161-000001334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001349 | PLP-161-000001350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001360 | PLP-161-000001361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001365 | PLP-161-000001365 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001369 | PLP-161-000001369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001395 | PLP-161-000001395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001404 | PLP-161-000001404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001412 | PLP-161-000001412 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001416 | PLP-161-000001417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001443 | PLP-161-000001443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001493 | PLP-161-000001495 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001500 | PLP-161-000001501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001509 | PLP-161-000001509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001511 | PLP-161-000001511 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001528 | PLP-161-000001528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001553 | PLP-161-000001554 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001591 | PLP-161-000001591 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001735 | PLP-161-000001735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001768 | PLP-161-000001768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001775 | PLP-161-000001775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001787 | PLP-161-000001787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001807 | PLP-161-000001808 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001854 | PLP-161-000001854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001856 | PLP-161-000001856 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001888 | PLP-161-000001888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001894 | PLP-161-000001894 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001897 | PLP-161-000001897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001907 | PLP-161-000001907 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001920 | PLP-161-000001920 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001923 | PLP-161-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001929 | PLP-161-000001929 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001935 | PLP-161-000001935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001937 | PLP-161-000001937 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001946 | PLP-161-000001946 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001948 | PLP-161-000001948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001958 | PLP-161-000001959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000001979 | PLP-161-000001979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002006 | PLP-161-000002008 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002010 | PLP-161-000002010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002023 | PLP-161-000002027 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002052 | PLP-161-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002085 | PLP-161-000002085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002089 | PLP-161-000002090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002094 | PLP-161-000002094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002125 | PLP-161-000002128 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002136 | PLP-161-000002150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002163 | PLP-161-000002163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002182 | PLP-161-000002182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002184 | PLP-161-000002184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002189 | PLP-161-000002190 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002194 | PLP-161-000002194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002223 | PLP-161-000002223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002228 | PLP-161-000002228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002238 | PLP-161-000002239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002243 | PLP-161-000002245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002249 | PLP-161-000002251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002281 | PLP-161-000002286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002291 | PLP-161-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002295 | PLP-161-000002298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002301 | PLP-161-000002302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002304 | PLP-161-000002304 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002307 | PLP-161-000002307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002309 | PLP-161-000002309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002315 | PLP-161-000002315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002318 | PLP-161-000002321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002326 | PLP-161-000002326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002328 | PLP-161-000002328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002330 | PLP-161-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002339 | PLP-161-000002341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002345 | PLP-161-000002345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002347 | PLP-161-000002347 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002354 | PLP-161-000002354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002359 | PLP-161-000002359 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002372 | PLP-161-000002372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002376 | PLP-161-000002376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002380 | PLP-161-000002380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002382 | PLP-161-000002384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002391 | PLP-161-000002393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002398 | PLP-161-000002401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002427 | PLP-161-000002430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002446 | PLP-161-000002447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002449 | PLP-161-000002454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002456 | PLP-161-000002460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002480 | PLP-161-000002480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002490 | PLP-161-000002492 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002495 | PLP-161-000002495 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002514 | PLP-161-000002515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002518 | PLP-161-000002518 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002522 | PLP-161-000002523 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002529 | PLP-161-000002533 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002542 | PLP-161-000002542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002544 | PLP-161-000002544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002547 | PLP-161-000002547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002553 | PLP-161-000002555 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002564 | PLP-161-000002564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002568 | PLP-161-000002571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002574 | PLP-161-000002574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002581 | PLP-161-000002582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002584 | PLP-161-000002588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002597 | PLP-161-000002598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002601 | PLP-161-000002602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002610 | PLP-161-000002610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002650 | PLP-161-000002650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002652 | PLP-161-000002653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002660 | PLP-161-000002671 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002676 | PLP-161-000002676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002678 | PLP-161-000002678 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002690 | PLP-161-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002695 | PLP-161-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002697 | PLP-161-000002698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002704 | PLP-161-000002704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002714 | PLP-161-000002715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002735 | PLP-161-000002735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002743 | PLP-161-000002744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002761 | PLP-161-000002761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002768 | PLP-161-000002768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002770 | PLP-161-000002770 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002772 | PLP-161-000002772 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002775 | PLP-161-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002778 | PLP-161-000002779 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002781 | PLP-161-000002781 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002784 | PLP-161-000002784 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002786 | PLP-161-000002788 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002802 | PLP-161-000002802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002806 | PLP-161-000002806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002817 | PLP-161-000002817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002823 | PLP-161-000002823 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002830 | PLP-161-000002830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002837 | PLP-161-000002837 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002843 | PLP-161-000002843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002852 | PLP-161-000002852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002856 | PLP-161-000002856 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002863 | PLP-161-000002863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002898 | PLP-161-000002898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002900 | PLP-161-000002900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002902 | PLP-161-000002902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002905 | PLP-161-000002905 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002907 | PLP-161-000002907 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002909 | PLP-161-000002909 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002912 | PLP-161-000002912 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002914 | PLP-161-000002914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002919 | PLP-161-000002919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002925 | PLP-161-000002925 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002948 | PLP-161-000002948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002976 | PLP-161-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002980 | PLP-161-000002980 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002983 | PLP-161-000002983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000002986 | PLP-161-000002996 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003004 | PLP-161-000003005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003008 | PLP-161-000003009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003014 | PLP-161-000003015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003018 | PLP-161-000003018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003020 | PLP-161-000003020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003025 | PLP-161-000003028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003035 | PLP-161-000003038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003043 | PLP-161-000003047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003049 | PLP-161-000003052 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003054 | PLP-161-000003058 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003065 | PLP-161-000003065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003088 | PLP-161-000003088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003092 | PLP-161-000003092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003099 | PLP-161-000003099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003102 | PLP-161-000003122 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003127 | PLP-161-000003127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003131 | PLP-161-000003131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003137 | PLP-161-000003137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003139 | PLP-161-000003142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003144 | PLP-161-000003147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003149 | PLP-161-000003149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003160 | PLP-161-000003160 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003166 | PLP-161-000003166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003175 | PLP-161-000003175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003181 | PLP-161-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003210 | PLP-161-000003211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003218 | PLP-161-000003220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003223 | PLP-161-000003224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003252 | PLP-161-000003253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003275 | PLP-161-000003275 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003277 | PLP-161-000003278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003280 | PLP-161-000003281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003294 | PLP-161-000003294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003315 | PLP-161-000003315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003330 | PLP-161-000003330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003337 | PLP-161-000003337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003342 | PLP-161-000003342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003351 | PLP-161-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003354 | PLP-161-000003354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003365 | PLP-161-000003365 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003372 | PLP-161-000003372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003380 | PLP-161-000003380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003392 | PLP-161-000003392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003397 | PLP-161-000003397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003404 | PLP-161-000003404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003409 | PLP-161-000003409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003413 | PLP-161-000003413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003415 | PLP-161-000003415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003421 | PLP-161-000003423 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003435 | PLP-161-000003435 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003439 | PLP-161-000003439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003451 | PLP-161-000003451 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003455 | PLP-161-000003455 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003457 | PLP-161-000003458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003476 | PLP-161-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003484 | PLP-161-000003485 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003496 | PLP-161-000003497 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003506 | PLP-161-000003506 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003530 | PLP-161-000003530 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003542 | PLP-161-000003542 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003553 | PLP-161-000003553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003558 | PLP-161-000003559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003561 | PLP-161-000003561 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003564 | PLP-161-000003565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003570 | PLP-161-000003571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003610 | PLP-161-000003612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003629 | PLP-161-000003629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003631 | PLP-161-000003631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003639 | PLP-161-000003639 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003650 | PLP-161-000003650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003668 | PLP-161-000003668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003690 | PLP-161-000003690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003714 | PLP-161-000003714 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003720 | PLP-161-000003720 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003770 | PLP-161-000003770 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003774 | PLP-161-000003774 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003812 | PLP-161-000003812 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003830 | PLP-161-000003830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003848 | PLP-161-000003848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003854 | PLP-161-000003854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003885 | PLP-161-000003885 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003894 | PLP-161-000003898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003923 | PLP-161-000003923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003927 | PLP-161-000003927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003946 | PLP-161-000003948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000003969 | PLP-161-000003969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004035 | PLP-161-000004036 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004082 | PLP-161-000004082 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004109 | PLP-161-000004109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004115 | PLP-161-000004115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004117 | PLP-161-000004117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004138 | PLP-161-000004138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004142 | PLP-161-000004142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004162 | PLP-161-000004162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004165 | PLP-161-000004165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004203 | PLP-161-000004204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004208 | PLP-161-000004208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004218 | PLP-161-000004218 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004221 | PLP-161-000004221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004223 | PLP-161-000004223 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004228 | PLP-161-000004228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004233 | PLP-161-000004235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004241 | PLP-161-000004241 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004253 | PLP-161-000004253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004262 | PLP-161-000004262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004264 | PLP-161-000004264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004266 | PLP-161-000004266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004269 | PLP-161-000004272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004279 | PLP-161-000004280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004286 | PLP-161-000004287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004293 | PLP-161-000004293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004303 | PLP-161-000004303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004309 | PLP-161-000004309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004329 | PLP-161-000004329 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004335 | PLP-161-000004335 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004375 | PLP-161-000004375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004386 | PLP-161-000004386 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004388 | PLP-161-000004388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004397 | PLP-161-000004397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004400 | PLP-161-000004401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004405 | PLP-161-000004405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004436 | PLP-161-000004436 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004446 | PLP-161-000004446 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004450 | PLP-161-000004450 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004457 | PLP-161-000004457 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004466 | PLP-161-000004466 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004471 | PLP-161-000004471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004476 | PLP-161-000004477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004481 | PLP-161-000004481 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004483 | PLP-161-000004483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004487 | PLP-161-000004487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004496 | PLP-161-000004496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004499 | PLP-161-000004499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004542 | PLP-161-000004545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004562 | PLP-161-000004562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004597 | PLP-161-000004599 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004619 | PLP-161-000004621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004639 | PLP-161-000004641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004677 | PLP-161-000004677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004682 | PLP-161-000004687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004691 | PLP-161-000004691 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004703 | PLP-161-000004703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004737 | PLP-161-000004737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004739 | PLP-161-000004739 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004750 | PLP-161-000004750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004752 | PLP-161-000004752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004755 | PLP-161-000004755 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004783 | PLP-161-000004783 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004795 | PLP-161-000004796 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004799 | PLP-161-000004799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004801 | PLP-161-000004801 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004805 | PLP-161-000004805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004820 | PLP-161-000004820 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004822 | PLP-161-000004822 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004841 | PLP-161-000004841 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004897 | PLP-161-000004899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004901 | PLP-161-000004902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004905 | PLP-161-000004906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004918 | PLP-161-000004918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004931 | PLP-161-000004933 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004961 | PLP-161-000004963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004969 | PLP-161-000004969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000004976 | PLP-161-000004978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005003 | PLP-161-000005003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005005 | PLP-161-000005005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005007 | PLP-161-000005007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005009 | PLP-161-000005009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005011 | PLP-161-000005011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005025 | PLP-161-000005026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005028 | PLP-161-000005028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005030 | PLP-161-000005030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005041 | PLP-161-000005041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005043 | PLP-161-000005043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005045 | PLP-161-000005046 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005048 | PLP-161-000005049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005051 | PLP-161-000005052 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005054 | PLP-161-000005057 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005075 | PLP-161-000005077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005081 | PLP-161-000005082 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005084 | PLP-161-000005084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005086 | PLP-161-000005087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005089 | PLP-161-000005090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005092 | PLP-161-000005093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005095 | PLP-161-000005097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005129 | PLP-161-000005130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005134 | PLP-161-000005134 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005141 | PLP-161-000005141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005143 | PLP-161-000005151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005176 | PLP-161-000005179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005186 | PLP-161-000005187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005191 | PLP-161-000005191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005195 | PLP-161-000005198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005247 | PLP-161-000005247 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005255 | PLP-161-000005255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005277 | PLP-161-000005280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005302 | PLP-161-000005302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005338 | PLP-161-000005338 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005344 | PLP-161-000005344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005349 | PLP-161-000005349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005351 | PLP-161-000005351 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005353 | PLP-161-000005356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005358 | PLP-161-000005358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005361 | PLP-161-000005361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005363 | PLP-161-000005363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005365 | PLP-161-000005365 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005367 | PLP-161-000005367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005380 | PLP-161-000005380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005385 | PLP-161-000005385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005387 | PLP-161-000005387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005389 | PLP-161-000005393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005395 | PLP-161-000005395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005397 | PLP-161-000005397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005422 | PLP-161-000005423 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005445 | PLP-161-000005455 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005463 | PLP-161-000005465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005482 | PLP-161-000005487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005500 | PLP-161-000005500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005539 | PLP-161-000005540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005542 | PLP-161-000005546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005554 | PLP-161-000005555 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005563 | PLP-161-000005569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005583 | PLP-161-000005583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005598 | PLP-161-000005598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005602 | PLP-161-000005602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005605 | PLP-161-000005605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005616 | PLP-161-000005617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005626 | PLP-161-000005626 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005629 | PLP-161-000005629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005632 | PLP-161-000005632 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005642 | PLP-161-000005643 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005651 | PLP-161-000005654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005660 | PLP-161-000005662 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005665 | PLP-161-000005666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005670 | PLP-161-000005670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005673 | PLP-161-000005673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005675 | PLP-161-000005675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005677 | PLP-161-000005679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005685 | PLP-161-000005685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005697 | PLP-161-000005697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005717 | PLP-161-000005717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005723 | PLP-161-000005723 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005730 | PLP-161-000005730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005738 | PLP-161-000005738 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005748 | PLP-161-000005748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005750 | PLP-161-000005750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005764 | PLP-161-000005765 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005779 | PLP-161-000005780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005784 | PLP-161-000005784 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005788 | PLP-161-000005788 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005791 | PLP-161-000005792 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005795 | PLP-161-000005795 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005800 | PLP-161-000005800 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005811 | PLP-161-000005813 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005817 | PLP-161-000005817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005822 | PLP-161-000005822 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005824 | PLP-161-000005824 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005838 | PLP-161-000005838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005842 | PLP-161-000005842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005848 | PLP-161-000005850 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005853 | PLP-161-000005854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005857 | PLP-161-000005857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005865 | PLP-161-000005865 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005869 | PLP-161-000005869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005872 | PLP-161-000005872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005874 | PLP-161-000005874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005886 | PLP-161-000005886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005895 | PLP-161-000005895 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005897 | PLP-161-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005904 | PLP-161-000005904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005909 | PLP-161-000005909 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005913 | PLP-161-000005913 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005919 | PLP-161-000005919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005921 | PLP-161-000005921 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005923 | PLP-161-000005923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005931 | PLP-161-000005931 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005934 | PLP-161-000005934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005945 | PLP-161-000005948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005950 | PLP-161-000005950 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005958 | PLP-161-000005959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005961 | PLP-161-000005961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005963 | PLP-161-000005963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005969 | PLP-161-000005969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005975 | PLP-161-000005975 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005977 | PLP-161-000005977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005979 | PLP-161-000005979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005986 | PLP-161-000005987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000005990 | PLP-161-000005990 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006004 | PLP-161-000006004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006012 | PLP-161-000006012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006017 | PLP-161-000006017 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006019 | PLP-161-000006022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006024 | PLP-161-000006026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006028 | PLP-161-000006028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006030 | PLP-161-000006034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006038 | PLP-161-000006039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006045 | PLP-161-000006048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006050 | PLP-161-000006051 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006053 | PLP-161-000006054 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006059 | PLP-161-000006059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006063 | PLP-161-000006064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006067 | PLP-161-000006067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006069 | PLP-161-000006069 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006074 | PLP-161-000006074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006083 | PLP-161-000006083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006087 | PLP-161-000006091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006101 | PLP-161-000006102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006110 | PLP-161-000006110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006120 | PLP-161-000006120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006122 | PLP-161-000006122 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006125 | PLP-161-000006125 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006135 | PLP-161-000006135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006141 | PLP-161-000006142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006145 | PLP-161-000006145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006148 | PLP-161-000006149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006152 | PLP-161-000006152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006156 | PLP-161-000006156 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006158 | PLP-161-000006160 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006162 | PLP-161-000006167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006170 | PLP-161-000006173 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006176 | PLP-161-000006177 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006197 | PLP-161-000006197 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006208 | PLP-161-000006208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006210 | PLP-161-000006210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006214 | PLP-161-000006214 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006217 | PLP-161-000006222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006228 | PLP-161-000006228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006230 | PLP-161-000006231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006233 | PLP-161-000006236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006240 | PLP-161-000006240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006243 | PLP-161-000006243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006251 | PLP-161-000006251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006257 | PLP-161-000006257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006263 | PLP-161-000006263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006265 | PLP-161-000006266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006269 | PLP-161-000006270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006274 | PLP-161-000006274 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006278 | PLP-161-000006278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006281 | PLP-161-000006281 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006284 | PLP-161-000006284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006286 | PLP-161-000006286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006291 | PLP-161-000006295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006297 | PLP-161-000006298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006304 | PLP-161-000006304 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006307 | PLP-161-000006308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006314 | PLP-161-000006315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006318 | PLP-161-000006319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006322 | PLP-161-000006322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006324 | PLP-161-000006328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006333 | PLP-161-000006335 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006337 | PLP-161-000006337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006340 | PLP-161-000006340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006342 | PLP-161-000006342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006344 | PLP-161-000006344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006346 | PLP-161-000006347 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006350 | PLP-161-000006354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006357 | PLP-161-000006357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006360 | PLP-161-000006360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006370 | PLP-161-000006372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006376 | PLP-161-000006376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006383 | PLP-161-000006383 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006393 | PLP-161-000006395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006399 | PLP-161-000006399 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006401 | PLP-161-000006401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006403 | PLP-161-000006403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006405 | PLP-161-000006406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006408 | PLP-161-000006408 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006411 | PLP-161-000006411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006417 | PLP-161-000006417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006419 | PLP-161-000006420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006440 | PLP-161-000006441 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006449 | PLP-161-000006449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006452 | PLP-161-000006452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006460 | PLP-161-000006461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006463 | PLP-161-000006463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006465 | PLP-161-000006465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006470 | PLP-161-000006470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006474 | PLP-161-000006474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006485 | PLP-161-000006485 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006503 | PLP-161-000006504 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006507 | PLP-161-000006507 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006514 | PLP-161-000006514 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006516 | PLP-161-000006521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006523 | PLP-161-000006524 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006528 | PLP-161-000006528 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006530 | PLP-161-000006534 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006537 | PLP-161-000006541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006547 | PLP-161-000006547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006549 | PLP-161-000006549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006552 | PLP-161-000006553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006564 | PLP-161-000006564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006568 | PLP-161-000006569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006571 | PLP-161-000006571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006580 | PLP-161-000006580 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006585 | PLP-161-000006587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006600 | PLP-161-000006602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006614 | PLP-161-000006616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006621 | PLP-161-000006621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006633 | PLP-161-000006633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006635 | PLP-161-000006637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006653 | PLP-161-000006653 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006661 | PLP-161-000006661 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006666 | PLP-161-000006666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006668 | PLP-161-000006669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006671 | PLP-161-000006671 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006674 | PLP-161-000006676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006680 | PLP-161-000006684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006686 | PLP-161-000006686 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006688 | PLP-161-000006690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006693 | PLP-161-000006696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006699 | PLP-161-000006699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006701 | PLP-161-000006705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006710 | PLP-161-000006714 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006722 | PLP-161-000006723 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006725 | PLP-161-000006726 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006728 | PLP-161-000006728 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006730 | PLP-161-000006730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006734 | PLP-161-000006735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006750 | PLP-161-000006751 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006753 | PLP-161-000006754 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006759 | PLP-161-000006759 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006764 | PLP-161-000006764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006772 | PLP-161-000006773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006797 | PLP-161-000006797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006800 | PLP-161-000006801 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006804 | PLP-161-000006804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006807 | PLP-161-000006807 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006810 | PLP-161-000006812 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006814 | PLP-161-000006816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006818 | PLP-161-000006818 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006821 | PLP-161-000006821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006825 | PLP-161-000006825 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006828 | PLP-161-000006828 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006830 | PLP-161-000006830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006833 | PLP-161-000006833 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006836 | PLP-161-000006838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006841 | PLP-161-000006842 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006847 | PLP-161-000006847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006849 | PLP-161-000006849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006855 | PLP-161-000006855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006859 | PLP-161-000006860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006866 | PLP-161-000006866 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006869 | PLP-161-000006869 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006871 | PLP-161-000006872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006876 | PLP-161-000006876 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006878 | PLP-161-000006878 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006881 | PLP-161-000006882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006885 | PLP-161-000006885 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006893 | PLP-161-000006898 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006900 | PLP-161-000006901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006903 | PLP-161-000006903 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006905 | PLP-161-000006905 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006907 | PLP-161-000006907 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006909 | PLP-161-000006911 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006915 | PLP-161-000006915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006925 | PLP-161-000006925 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006928 | PLP-161-000006930 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006932 | PLP-161-000006932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006934 | PLP-161-000006934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006936 | PLP-161-000006936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006939 | PLP-161-000006941 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006944 | PLP-161-000006946 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006949 | PLP-161-000006953 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006955 | PLP-161-000006957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006964 | PLP-161-000006964 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006967 | PLP-161-000006967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006977 | PLP-161-000006977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006980 | PLP-161-000006981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006983 | PLP-161-000006983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006987 | PLP-161-000006987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000006999 | PLP-161-000006999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007001 | PLP-161-000007001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007003 | PLP-161-000007004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007009 | PLP-161-000007009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007014 | PLP-161-000007015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007018 | PLP-161-000007018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007020 | PLP-161-000007026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007030 | PLP-161-000007030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007040 | PLP-161-000007042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007045 | PLP-161-000007049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007059 | PLP-161-000007059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007063 | PLP-161-000007065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007069 | PLP-161-000007071 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007073 | PLP-161-000007074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007088 | PLP-161-000007088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007098 | PLP-161-000007098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007100 | PLP-161-000007100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007103 | PLP-161-000007103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007138 | PLP-161-000007138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007141 | PLP-161-000007141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007144 | PLP-161-000007144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007160 | PLP-161-000007161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007163 | PLP-161-000007163 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007183 | PLP-161-000007183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007191 | PLP-161-000007191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007199 | PLP-161-000007200 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007206 | PLP-161-000007206 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007209 | PLP-161-000007209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007212 | PLP-161-000007212 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007228 | PLP-161-000007228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007231 | PLP-161-000007231 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007238 | PLP-161-000007238 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007241 | PLP-161-000007243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007246 | PLP-161-000007248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007276 | PLP-161-000007276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007283 | PLP-161-000007283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007288 | PLP-161-000007289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007291 | PLP-161-000007291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007301 | PLP-161-000007301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007306 | PLP-161-000007307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007311 | PLP-161-000007312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007314 | PLP-161-000007315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007317 | PLP-161-000007317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007319 | PLP-161-000007320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007322 | PLP-161-000007322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007326 | PLP-161-000007328 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007333 | PLP-161-000007335 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007337 | PLP-161-000007337 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007341 | PLP-161-000007341 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007344 | PLP-161-000007345 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007348 | PLP-161-000007348 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007350 | PLP-161-000007352 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007355 | PLP-161-000007355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007358 | PLP-161-000007358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007375 | PLP-161-000007375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007379 | PLP-161-000007379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007384 | PLP-161-000007384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007391 | PLP-161-000007395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007397 | PLP-161-000007397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007409 | PLP-161-000007409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007417 | PLP-161-000007417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007427 | PLP-161-000007427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007434 | PLP-161-000007434 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007439 | PLP-161-000007440 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007443 | PLP-161-000007443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007446 | PLP-161-000007446 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007450 | PLP-161-000007450 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007456 | PLP-161-000007456 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007460 | PLP-161-000007460 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007467 | PLP-161-000007467 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007472 | PLP-161-000007472 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007482 | PLP-161-000007482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007487 | PLP-161-000007487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007489 | PLP-161-000007491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007494 | PLP-161-000007495 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007497 | PLP-161-000007497 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007511 | PLP-161-000007511 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007516 | PLP-161-000007516 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007521 | PLP-161-000007522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007526 | PLP-161-000007526 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007536 | PLP-161-000007536 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007540 | PLP-161-000007543 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007545 | PLP-161-000007545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007549 | PLP-161-000007549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007551 | PLP-161-000007552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007554 | PLP-161-000007557 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007561 | PLP-161-000007563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007568 | PLP-161-000007568 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007573 | PLP-161-000007573 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007575 | PLP-161-000007576 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007580 | PLP-161-000007587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007589 | PLP-161-000007590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007593 | PLP-161-000007593 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007599 | PLP-161-000007600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007604 | PLP-161-000007605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007607 | PLP-161-000007607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007613 | PLP-161-000007613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007615 | PLP-161-000007615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007618 | PLP-161-000007618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007621 | PLP-161-000007621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007624 | PLP-161-000007625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007629 | PLP-161-000007629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007633 | PLP-161-000007634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007644 | PLP-161-000007645 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007647 | PLP-161-000007648 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007657 | PLP-161-000007657 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007660 | PLP-161-000007660 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007669 | PLP-161-000007670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007674 | PLP-161-000007675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007677 | PLP-161-000007679 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007688 | PLP-161-000007689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007692 | PLP-161-000007692 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007705 | PLP-161-000007705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007723 | PLP-161-000007723 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007736 | PLP-161-000007736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007740 | PLP-161-000007740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007742 | PLP-161-000007742 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007748 | PLP-161-000007748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007756 | PLP-161-000007757 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007761 | PLP-161-000007761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007777 | PLP-161-000007780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007783 | PLP-161-000007784 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007799 | PLP-161-000007799 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007802 | PLP-161-000007802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007805 | PLP-161-000007806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007810 | PLP-161-000007811 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007825 | PLP-161-000007829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007836 | PLP-161-000007837 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007847 | PLP-161-000007847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007849 | PLP-161-000007849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007855 | PLP-161-000007855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007863 | PLP-161-000007863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007871 | PLP-161-000007872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007874 | PLP-161-000007880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007882 | PLP-161-000007882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007895 | PLP-161-000007895 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007898 | PLP-161-000007899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007903 | PLP-161-000007903 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007906 | PLP-161-000007906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007922 | PLP-161-000007922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007939 | PLP-161-000007940 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007943 | PLP-161-000007945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007961 | PLP-161-000007961 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007967 | PLP-161-000007967 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007980 | PLP-161-000007980 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000007989 | PLP-161-000007991 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008011 | PLP-161-000008011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008015 | PLP-161-000008015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008018 | PLP-161-000008018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008026 | PLP-161-000008026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008030 | PLP-161-000008030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008038 | PLP-161-000008038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008041 | PLP-161-000008041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008045 | PLP-161-000008045 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008047 | PLP-161-000008047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008059 | PLP-161-000008059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008085 | PLP-161-000008086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008088 | PLP-161-000008088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008095 | PLP-161-000008096 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008101 | PLP-161-000008102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008110 | PLP-161-000008110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008112 | PLP-161-000008112 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008117 | PLP-161-000008119 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008123 | PLP-161-000008126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008128 | PLP-161-000008129 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008140 | PLP-161-000008140 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008150 | PLP-161-000008150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008158 | PLP-161-000008158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008169 | PLP-161-000008169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008171 | PLP-161-000008171 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008177 | PLP-161-000008177 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008180 | PLP-161-000008181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008183 | PLP-161-000008183 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008185 | PLP-161-000008185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008187 | PLP-161-000008187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008189 | PLP-161-000008189 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008191 | PLP-161-000008194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008205 | PLP-161-000008205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008208 | PLP-161-000008208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008210 | PLP-161-000008211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008214 | PLP-161-000008214 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008218 | PLP-161-000008220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008223 | PLP-161-000008224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008227 | PLP-161-000008227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008232 | PLP-161-000008232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008252 | PLP-161-000008252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008259 | PLP-161-000008259 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008264 | PLP-161-000008264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008268 | PLP-161-000008269 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008273 | PLP-161-000008273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008275 | PLP-161-000008277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008281 | PLP-161-000008282 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008284 | PLP-161-000008286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008290 | PLP-161-000008290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008302 | PLP-161-000008302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008305 | PLP-161-000008306 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008310 | PLP-161-000008310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008313 | PLP-161-000008313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008317 | PLP-161-000008317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008323 | PLP-161-000008323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008325 | PLP-161-000008325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008334 | PLP-161-000008334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008339 | PLP-161-000008339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008342 | PLP-161-000008342 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008344 | PLP-161-000008346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008349 | PLP-161-000008350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008352 | PLP-161-000008352 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008374 | PLP-161-000008374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008376 | PLP-161-000008376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008383 | PLP-161-000008385 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008389 | PLP-161-000008389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008395 | PLP-161-000008395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008400 | PLP-161-000008400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008403 | PLP-161-000008403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008414 | PLP-161-000008415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008417 | PLP-161-000008418 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008426 | PLP-161-000008426 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008429 | PLP-161-000008429 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008433 | PLP-161-000008433 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008449 | PLP-161-000008449 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008471 | PLP-161-000008471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008477 | PLP-161-000008477 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008510 | PLP-161-000008510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008524 | PLP-161-000008524 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008530 | PLP-161-000008530 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008541 | PLP-161-000008541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008543 | PLP-161-000008543 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008553 | PLP-161-000008555 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008563 | PLP-161-000008564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008575 | PLP-161-000008575 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008583 | PLP-161-000008583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008589 | PLP-161-000008591 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008596 | PLP-161-000008596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008604 | PLP-161-000008607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008610 | PLP-161-000008610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008612 | PLP-161-000008612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008614 | PLP-161-000008615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008618 | PLP-161-000008619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008627 | PLP-161-000008629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008633 | PLP-161-000008633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008635 | PLP-161-000008635 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008637 | PLP-161-000008637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008642 | PLP-161-000008643 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008645 | PLP-161-000008651 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008654 | PLP-161-000008654 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008656 | PLP-161-000008656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008669 | PLP-161-000008669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008671 | PLP-161-000008671 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008675 | PLP-161-000008675 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008693 | PLP-161-000008694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008705 | PLP-161-000008707 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008709 | PLP-161-000008709 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008725 | PLP-161-000008725 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008729 | PLP-161-000008730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008732 | PLP-161-000008732 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008737 | PLP-161-000008737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008744 | PLP-161-000008747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008752 | PLP-161-000008755 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008760 | PLP-161-000008760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008765 | PLP-161-000008766 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008773 | PLP-161-000008773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008797 | PLP-161-000008797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008820 | PLP-161-000008820 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008822 | PLP-161-000008824 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008839 | PLP-161-000008839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008844 | PLP-161-000008845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008860 | PLP-161-000008860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008872 | PLP-161-000008873 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008877 | PLP-161-000008877 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008879 | PLP-161-000008880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008883 | PLP-161-000008883 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008886 | PLP-161-000008886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008891 | PLP-161-000008891 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008896 | PLP-161-000008900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008902 | PLP-161-000008904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008908 | PLP-161-000008909 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008912 | PLP-161-000008923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008926 | PLP-161-000008927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008930 | PLP-161-000008930 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008933 | PLP-161-000008933 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008942 | PLP-161-000008943 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008945 | PLP-161-000008945 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008947 | PLP-161-000008949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008954 | PLP-161-000008954 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008958 | PLP-161-000008958 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008961 | PLP-161-000008962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008966 | PLP-161-000008966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008968 | PLP-161-000008968 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008972 | PLP-161-000008976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008978 | PLP-161-000008982 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008985 | PLP-161-000008985 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000008988 | PLP-161-000008998 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009000 | PLP-161-000009000 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009004 | PLP-161-000009006 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009010 | PLP-161-000009014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009016 | PLP-161-000009016 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009018 | PLP-161-000009018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009023 | PLP-161-000009023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009025 | PLP-161-000009026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009029 | PLP-161-000009029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009038 | PLP-161-000009038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009042 | PLP-161-000009042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009045 | PLP-161-000009049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009053 | PLP-161-000009053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009055 | PLP-161-000009056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009058 | PLP-161-000009058 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009061 | PLP-161-000009061 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009065 | PLP-161-000009065 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009067 | PLP-161-000009067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009069 | PLP-161-000009072 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009074 | PLP-161-000009074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009076 | PLP-161-000009076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009085 | PLP-161-000009085 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009088 | PLP-161-000009089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009092 | PLP-161-000009093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009098 | PLP-161-000009098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009108 | PLP-161-000009108 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009115 | PLP-161-000009118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009124 | PLP-161-000009124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009130 | PLP-161-000009130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009132 | PLP-161-000009132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009136 | PLP-161-000009136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009142 | PLP-161-000009144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009146 | PLP-161-000009146 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009148 | PLP-161-000009148 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009162 | PLP-161-000009162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009169 | PLP-161-000009169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009172 | PLP-161-000009172 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009177 | PLP-161-000009178 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009181 | PLP-161-000009181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009185 | PLP-161-000009185 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009191 | PLP-161-000009191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009194 | PLP-161-000009194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009196 | PLP-161-000009196 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009198 | PLP-161-000009198 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009200 | PLP-161-000009200 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009207 | PLP-161-000009208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009210 | PLP-161-000009210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009215 | PLP-161-000009216 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009226 | PLP-161-000009226 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009258 | PLP-161-000009258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009260 | PLP-161-000009260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009262 | PLP-161-000009262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009267 | PLP-161-000009267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009269 | PLP-161-000009269 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009272 | PLP-161-000009272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009279 | PLP-161-000009280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009291 | PLP-161-000009292 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009296 | PLP-161-000009298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009301 | PLP-161-000009301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009303 | PLP-161-000009303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009305 | PLP-161-000009305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009307 | PLP-161-000009307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009314 | PLP-161-000009314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009319 | PLP-161-000009320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009322 | PLP-161-000009322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009324 | PLP-161-000009326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009328 | PLP-161-000009330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009334 | PLP-161-000009334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009339 | PLP-161-000009340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009343 | PLP-161-000009343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009346 | PLP-161-000009346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009354 | PLP-161-000009354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009356 | PLP-161-000009356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009362 | PLP-161-000009362 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009366 | PLP-161-000009366 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009394 | PLP-161-000009394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009399 | PLP-161-000009399 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009407 | PLP-161-000009407 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009411 | PLP-161-000009411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009428 | PLP-161-000009428 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009437 | PLP-161-000009437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009442 | PLP-161-000009442 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009445 | PLP-161-000009446 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009455 | PLP-161-000009455 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009458 | PLP-161-000009458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009460 | PLP-161-000009461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009479 | PLP-161-000009479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009490 | PLP-161-000009491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009494 | PLP-161-000009494 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009510 | PLP-161-000009510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009514 | PLP-161-000009515 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009519 | PLP-161-000009519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009527 | PLP-161-000009527 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009536 | PLP-161-000009537 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009543 | PLP-161-000009544 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009548 | PLP-161-000009548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009553 | PLP-161-000009556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009559 | PLP-161-000009560 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009563 | PLP-161-000009563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009567 | PLP-161-000009569 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009571 | PLP-161-000009571 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009579 | PLP-161-000009579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009583 | PLP-161-000009584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009588 | PLP-161-000009589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009594 | PLP-161-000009594 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009596 | PLP-161-000009597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009600 | PLP-161-000009600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009602 | PLP-161-000009602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009604 | PLP-161-000009604 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009606 | PLP-161-000009607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009609 | PLP-161-000009609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009613 | PLP-161-000009613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009615 | PLP-161-000009615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009617 | PLP-161-000009618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009620 | PLP-161-000009620 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009651 | PLP-161-000009651 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009658 | PLP-161-000009658 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009660 | PLP-161-000009661 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009673 | PLP-161-000009673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009691 | PLP-161-000009691 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009696 | PLP-161-000009696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009699 | PLP-161-000009701 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009705 | PLP-161-000009705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009707 | PLP-161-000009707 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009709 | PLP-161-000009709 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009711 | PLP-161-000009711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009716 | PLP-161-000009716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009718 | PLP-161-000009718 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009724 | PLP-161-000009724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009727 | PLP-161-000009727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009730 | PLP-161-000009730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009739 | PLP-161-000009740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009745 | PLP-161-000009745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009747 | PLP-161-000009747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009750 | PLP-161-000009750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009753 | PLP-161-000009753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009757 | PLP-161-000009757 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009761 | PLP-161-000009761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009763 | PLP-161-000009763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009765 | PLP-161-000009765 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009771 | PLP-161-000009771 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009777 | PLP-161-000009780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009782 | PLP-161-000009782 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009797 | PLP-161-000009798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009801 | PLP-161-000009801 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009817 | PLP-161-000009817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009819 | PLP-161-000009819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009823 | PLP-161-000009823 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009833 | PLP-161-000009833 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009836 | PLP-161-000009836 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009838 | PLP-161-000009838 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009844 | PLP-161-000009844 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009853 | PLP-161-000009855 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009858 | PLP-161-000009858 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009870 | PLP-161-000009872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009876 | PLP-161-000009876 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009878 | PLP-161-000009878 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009880 | PLP-161-000009880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009882 | PLP-161-000009882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009902 | PLP-161-000009902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009910 | PLP-161-000009910 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009919 | PLP-161-000009919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009928 | PLP-161-000009928 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009934 | PLP-161-000009934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009936 | PLP-161-000009936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009941 | PLP-161-000009942 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009944 | PLP-161-000009944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009948 | PLP-161-000009948 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009972 | PLP-161-000009987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000009993 | PLP-161-000009996 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009998 | PLP-161-000009999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010001 | PLP-161-000010004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010007 | PLP-161-000010007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010010 | PLP-161-000010010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010012 | PLP-161-000010013 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010022 | PLP-161-000010023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010030 | PLP-161-000010030 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010032 | PLP-161-000010032 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010036 | PLP-161-000010037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010039 | PLP-161-000010040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010042 | PLP-161-000010043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010047 | PLP-161-000010054 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010072 | PLP-161-000010072 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010075 | PLP-161-000010076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010087 | PLP-161-000010087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010090 | PLP-161-000010092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010096 | PLP-161-000010098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010101 | PLP-161-000010101 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010103 | PLP-161-000010103 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010106 | PLP-161-000010106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010108 | PLP-161-000010109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010112 | PLP-161-000010116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010118 | PLP-161-000010119 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010131 | PLP-161-000010131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010137 | PLP-161-000010138 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010141 | PLP-161-000010141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010146 | PLP-161-000010147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010150 | PLP-161-000010150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010152 | PLP-161-000010152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010161 | PLP-161-000010161 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010163 | PLP-161-000010165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010175 | PLP-161-000010177 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010180 | PLP-161-000010182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010194 | PLP-161-000010194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010206 | PLP-161-000010211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010213 | PLP-161-000010217 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010219 | PLP-161-000010220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010230 | PLP-161-000010230 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010234 | PLP-161-000010234 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010237 | PLP-161-000010237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010243 | PLP-161-000010243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010245 | PLP-161-000010245 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010250 | PLP-161-000010252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010254 | PLP-161-000010255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010257 | PLP-161-000010257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010261 | PLP-161-000010266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010283 | PLP-161-000010283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010287 | PLP-161-000010287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010289 | PLP-161-000010289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010292 | PLP-161-000010292 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010306 | PLP-161-000010308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010315 | PLP-161-000010317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010319 | PLP-161-000010320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010322 | PLP-161-000010322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010327 | PLP-161-000010330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010334 | PLP-161-000010334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010353 | PLP-161-000010356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010367 | PLP-161-000010367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010373 | PLP-161-000010373 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010390 | PLP-161-000010391 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010396 | PLP-161-000010404 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010411 | PLP-161-000010411 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010414 | PLP-161-000010414 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010417 | PLP-161-000010421 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010425 | PLP-161-000010425 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010431 | PLP-161-000010431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010450 | PLP-161-000010450 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010461 | PLP-161-000010462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010464 | PLP-161-000010464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010466 | PLP-161-000010468 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010470 | PLP-161-000010471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010475 | PLP-161-000010475 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010492 | PLP-161-000010492 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010499 | PLP-161-000010499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010502 | PLP-161-000010502 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010504 | PLP-161-000010504 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010506 | PLP-161-000010509 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010519 | PLP-161-000010521 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010535 | PLP-161-000010536 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010540 | PLP-161-000010540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010549 | PLP-161-000010550 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010552 | PLP-161-000010552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010554 | PLP-161-000010557 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010560 | PLP-161-000010560 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010595 | PLP-161-000010595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010598 | PLP-161-000010598 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010614 | PLP-161-000010614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010616 | PLP-161-000010616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010625 | PLP-161-000010625 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010628 | PLP-161-000010628 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010631 | PLP-161-000010631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010634 | PLP-161-000010637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010647 | PLP-161-000010647 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010650 | PLP-161-000010650 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010657 | PLP-161-000010658 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010660 | PLP-161-000010661 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010671 | PLP-161-000010674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010683 | PLP-161-000010683 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010689 | PLP-161-000010689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010691 | PLP-161-000010693 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010695 | PLP-161-000010695 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010697 | PLP-161-000010697 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010699 | PLP-161-000010702 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010704 | PLP-161-000010704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010706 | PLP-161-000010712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010715 | PLP-161-000010715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010728 | PLP-161-000010728 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010733 | PLP-161-000010734 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010740 | PLP-161-000010741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010745 | PLP-161-000010745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010752 | PLP-161-000010752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010756 | PLP-161-000010756 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010761 | PLP-161-000010761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010767 | PLP-161-000010768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010779 | PLP-161-000010779 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010794 | PLP-161-000010794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010800 | PLP-161-000010804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010809 | PLP-161-000010809 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010812 | PLP-161-000010814 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010816 | PLP-161-000010816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010822 | PLP-161-000010822 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010829 | PLP-161-000010829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010832 | PLP-161-000010833 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010839 | PLP-161-000010839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010843 | PLP-161-000010843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010846 | PLP-161-000010846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010849 | PLP-161-000010849 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010860 | PLP-161-000010861 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010863 | PLP-161-000010863 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010867 | PLP-161-000010867 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010870 | PLP-161-000010870 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010873 | PLP-161-000010882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010890 | PLP-161-000010890 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010903 | PLP-161-000010905 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010909 | PLP-161-000010910 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010922 | PLP-161-000010926 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010933 | PLP-161-000010934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010938 | PLP-161-000010939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010943 | PLP-161-000010944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010949 | PLP-161-000010949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010951 | PLP-161-000010951 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010957 | PLP-161-000010957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010961 | PLP-161-000010965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010968 | PLP-161-000010971 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010973 | PLP-161-000010973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010975 | PLP-161-000010976 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010978 | PLP-161-000010979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010981 | PLP-161-000010983 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010990 | PLP-161-000010990 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000010994 | PLP-161-000010994 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011001 | PLP-161-000011002 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011008 | PLP-161-000011010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011022 | PLP-161-000011022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011027 | PLP-161-000011028 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011042 | PLP-161-000011042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011045 | PLP-161-000011050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011066 | PLP-161-000011070 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011073 | PLP-161-000011073 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011080 | PLP-161-000011083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011087 | PLP-161-000011087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011090 | PLP-161-000011090 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011093 | PLP-161-000011094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011096 | PLP-161-000011097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011105 | PLP-161-000011105 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011107 | PLP-161-000011108 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011112 | PLP-161-000011116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011118 | PLP-161-000011118 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011120 | PLP-161-000011120 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011124 | PLP-161-000011124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011129 | PLP-161-000011131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011137 | PLP-161-000011137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011145 | PLP-161-000011145 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011147 | PLP-161-000011147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011149 | PLP-161-000011149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011152 | PLP-161-000011154 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011166 | PLP-161-000011168 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011171 | PLP-161-000011176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011183 | PLP-161-000011184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011188 | PLP-161-000011193 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011199 | PLP-161-000011199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011203 | PLP-161-000011206 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011208 | PLP-161-000011208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011210 | PLP-161-000011210 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011215 | PLP-161-000011221 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011229 | PLP-161-000011229 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011237 | PLP-161-000011237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011239 | PLP-161-000011240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011242 | PLP-161-000011246 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011249 | PLP-161-000011249 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011252 | PLP-161-000011252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011256 | PLP-161-000011256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011258 | PLP-161-000011260 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011268 | PLP-161-000011269 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011272 | PLP-161-000011273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011275 | PLP-161-000011275 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011278 | PLP-161-000011283 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011285 | PLP-161-000011285 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011288 | PLP-161-000011288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011294 | PLP-161-000011294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011296 | PLP-161-000011296 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011300 | PLP-161-000011302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011305 | PLP-161-000011305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011309 | PLP-161-000011309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011318 | PLP-161-000011319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011324 | PLP-161-000011329 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011331 | PLP-161-000011336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011347 | PLP-161-000011349 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011353 | PLP-161-000011353 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011355 | PLP-161-000011357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011362 | PLP-161-000011362 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011364 | PLP-161-000011364 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011367 | PLP-161-000011371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011374 | PLP-161-000011374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011377 | PLP-161-000011379 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011398 | PLP-161-000011398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011400 | PLP-161-000011401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011403 | PLP-161-000011403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011405 | PLP-161-000011407 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011416 | PLP-161-000011416 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011418 | PLP-161-000011419 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011423 | PLP-161-000011425 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011430 | PLP-161-000011430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011433 | PLP-161-000011433 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011437 | PLP-161-000011437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011443 | PLP-161-000011446 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011454 | PLP-161-000011462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011471 | PLP-161-000011471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011473 | PLP-161-000011473 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011482 | PLP-161-000011482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011490 | PLP-161-000011493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011496 | PLP-161-000011496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011505 | PLP-161-000011505 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011507 | PLP-161-000011508 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011513 | PLP-161-000011513 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011517 | PLP-161-000011519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011521 | PLP-161-000011522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011535 | PLP-161-000011535 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011538 | PLP-161-000011539 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011542 | PLP-161-000011545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011548 | PLP-161-000011548 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011550 | PLP-161-000011552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011554 | PLP-161-000011554 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011560 | PLP-161-000011562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011564 | PLP-161-000011564 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011578 | PLP-161-000011578 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011584 | PLP-161-000011585 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011587 | PLP-161-000011588 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011596 | PLP-161-000011597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011601 | PLP-161-000011602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011604 | PLP-161-000011605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011607 | PLP-161-000011607 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011610 | PLP-161-000011610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011618 | PLP-161-000011619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011622 | PLP-161-000011622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011624 | PLP-161-000011624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011627 | PLP-161-000011627 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011630 | PLP-161-000011631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011633 | PLP-161-000011633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011636 | PLP-161-000011636 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011638 | PLP-161-000011638 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011640 | PLP-161-000011640 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011658 | PLP-161-000011663 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011666 | PLP-161-000011666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011672 | PLP-161-000011672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011674 | PLP-161-000011674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011676 | PLP-161-000011676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011678 | PLP-161-000011680 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011682 | PLP-161-000011684 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011694 | PLP-161-000011694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011698 | PLP-161-000011698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011702 | PLP-161-000011702 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011704 | PLP-161-000011711 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011713 | PLP-161-000011713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011715 | PLP-161-000011715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011729 | PLP-161-000011730 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011733 | PLP-161-000011733 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011735 | PLP-161-000011735 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011737 | PLP-161-000011737 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011742 | PLP-161-000011742 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011744 | PLP-161-000011744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011767 | PLP-161-000011769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011772 | PLP-161-000011773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011775 | PLP-161-000011780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011785 | PLP-161-000011786 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011796 | PLP-161-000011797 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011799 | PLP-161-000011802 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011804 | PLP-161-000011805 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011814 | PLP-161-000011814 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011818 | PLP-161-000011829 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011853 | PLP-161-000011854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011858 | PLP-161-000011858 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011860 | PLP-161-000011860 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011865 | PLP-161-000011865 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011868 | PLP-161-000011868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011873 | PLP-161-000011873 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011899 | PLP-161-000011899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011904 | PLP-161-000011906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011908 | PLP-161-000011910 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011915 | PLP-161-000011915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011917 | PLP-161-000011919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011932 | PLP-161-000011932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011937 | PLP-161-000011938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011951 | PLP-161-000011957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011965 | PLP-161-000011965 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011969 | PLP-161-000011969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011979 | PLP-161-000011979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011984 | PLP-161-000011984 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011994 | PLP-161-000011994 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000011996 | PLP-161-000011999 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012004 | PLP-161-000012005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012008 | PLP-161-000012010 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012012 | PLP-161-000012012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012014 | PLP-161-000012015 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012018 | PLP-161-000012020 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012027 | PLP-161-000012027 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012029 | PLP-161-000012029 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012039 | PLP-161-000012039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012042 | PLP-161-000012042 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012051 | PLP-161-000012066 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012070 | PLP-161-000012083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012092 | PLP-161-000012094 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012105 | PLP-161-000012106 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012110 | PLP-161-000012110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012116 | PLP-161-000012116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012125 | PLP-161-000012127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012135 | PLP-161-000012137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012139 | PLP-161-000012139 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012144 | PLP-161-000012144 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012147 | PLP-161-000012147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012151 | PLP-161-000012151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012153 | PLP-161-000012153 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012158 | PLP-161-000012158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012164 | PLP-161-000012164 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012166 | PLP-161-000012167 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012169 | PLP-161-000012169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012171 | PLP-161-000012182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012186 | PLP-161-000012186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012194 | PLP-161-000012194 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012201 | PLP-161-000012202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012209 | PLP-161-000012213 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012215 | PLP-161-000012215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012222 | PLP-161-000012222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012225 | PLP-161-000012225 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012235 | PLP-161-000012235 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012237 | PLP-161-000012237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012243 | PLP-161-000012244 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012246 | PLP-161-000012246 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012256 | PLP-161-000012256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012258 | PLP-161-000012258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012261 | PLP-161-000012262 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012271 | PLP-161-000012273 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012278 | PLP-161-000012278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012282 | PLP-161-000012284 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012288 | PLP-161-000012290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012294 | PLP-161-000012295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012298 | PLP-161-000012298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012302 | PLP-161-000012302 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012310 | PLP-161-000012310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012313 | PLP-161-000012313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012315 | PLP-161-000012315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012320 | PLP-161-000012322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012324 | PLP-161-000012324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012326 | PLP-161-000012329 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012336 | PLP-161-000012336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012340 | PLP-161-000012340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012346 | PLP-161-000012346 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012369 | PLP-161-000012369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012371 | PLP-161-000012371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012375 | PLP-161-000012378 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012380 | PLP-161-000012381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012388 | PLP-161-000012390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012400 | PLP-161-000012400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012408 | PLP-161-000012409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012414 | PLP-161-000012415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012421 | PLP-161-000012430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012445 | PLP-161-000012450 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012455 | PLP-161-000012455 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012459 | PLP-161-000012459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012462 | PLP-161-000012464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012466 | PLP-161-000012471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012480 | PLP-161-000012482 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012484 | PLP-161-000012484 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012486 | PLP-161-000012487 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012490 | PLP-161-000012490 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012492 | PLP-161-000012493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012496 | PLP-161-000012496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012507 | PLP-161-000012508 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012514 | PLP-161-000012529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012551 | PLP-161-000012552 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012554 | PLP-161-000012556 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012558 | PLP-161-000012559 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012563 | PLP-161-000012563 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012566 | PLP-161-000012566 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012572 | PLP-161-000012573 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012577 | PLP-161-000012577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012585 | PLP-161-000012585 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012587 | PLP-161-000012587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012597 | PLP-161-000012597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012599 | PLP-161-000012600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012606 | PLP-161-000012606 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012623 | PLP-161-000012624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012626 | PLP-161-000012631 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012640 | PLP-161-000012642 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012649 | PLP-161-000012655 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012659 | PLP-161-000012661 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012663 | PLP-161-000012664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012670 | PLP-161-000012670 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012690 | PLP-161-000012692 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012715 | PLP-161-000012719 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012724 | PLP-161-000012729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012733 | PLP-161-000012745 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012747 | PLP-161-000012752 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012754 | PLP-161-000012759 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012761 | PLP-161-000012761 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012765 | PLP-161-000012766 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012778 | PLP-161-000012780 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012784 | PLP-161-000012784 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012786 | PLP-161-000012786 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012788 | PLP-161-000012789 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012794 | PLP-161-000012794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012798 | PLP-161-000012798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012801 | PLP-161-000012801 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012814 | PLP-161-000012814 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012820 | PLP-161-000012820 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012832 | PLP-161-000012832 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012835 | PLP-161-000012835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012845 | PLP-161-000012846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012848 | PLP-161-000012848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012870 | PLP-161-000012871 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012880 | PLP-161-000012880 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012882 | PLP-161-000012882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012884 | PLP-161-000012884 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012888 | PLP-161-000012888 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012891 | PLP-161-000012891 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012893 | PLP-161-000012893 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012895 | PLP-161-000012896 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012898 | PLP-161-000012899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012901 | PLP-161-000012901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012903 | PLP-161-000012904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012909 | PLP-161-000012910 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012912 | PLP-161-000012912 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012916 | PLP-161-000012916 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012918 | PLP-161-000012919 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012923 | PLP-161-000012923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012927 | PLP-161-000012928 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012938 | PLP-161-000012938 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012947 | PLP-161-000012947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012974 | PLP-161-000012974 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000012979 | PLP-161-000012979 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013021 | PLP-161-000013021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013023 | PLP-161-000013023 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013049 | PLP-161-000013049 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013074 | PLP-161-000013074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013076 | PLP-161-000013076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013078 | PLP-161-000013079 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013082 | PLP-161-000013082 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013086 | PLP-161-000013086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013092 | PLP-161-000013092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013100 | PLP-161-000013101 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013107 | PLP-161-000013107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013113 | PLP-161-000013113 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013126 | PLP-161-000013126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013128 | PLP-161-000013128 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013141 | PLP-161-000013141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013157 | PLP-161-000013158 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013170 | PLP-161-000013170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013176 | PLP-161-000013177 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013186 | PLP-161-000013187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013189 | PLP-161-000013191 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013202 | PLP-161-000013203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013211 | PLP-161-000013211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013222 | PLP-161-000013222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013225 | PLP-161-000013225 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013240 | PLP-161-000013240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013246 | PLP-161-000013246 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013250 | PLP-161-000013250 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013266 | PLP-161-000013266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013268 | PLP-161-000013268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013280 | PLP-161-000013280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013289 | PLP-161-000013289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013294 | PLP-161-000013295 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013297 | PLP-161-000013297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013301 | PLP-161-000013301 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013309 | PLP-161-000013310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013315 | PLP-161-000013315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013317 | PLP-161-000013317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013319 | PLP-161-000013320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013322 | PLP-161-000013323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013325 | PLP-161-000013325 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013433 | PLP-161-000013433 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013493 | PLP-161-000013493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013501 | PLP-161-000013501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013514 | PLP-161-000013514 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013543 | PLP-161-000013543 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013545 | PLP-161-000013545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013547 | PLP-161-000013547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013553 | PLP-161-000013553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013564 | PLP-161-000013566 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013568 | PLP-161-000013568 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013616 | PLP-161-000013616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013640 | PLP-161-000013641 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013644 | PLP-161-000013644 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013687 | PLP-161-000013687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013706 | PLP-161-000013707 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013709 | PLP-161-000013709 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013716 | PLP-161-000013717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013725 | PLP-161-000013726 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013731 | PLP-161-000013732 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013738 | PLP-161-000013739 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013750 | PLP-161-000013751 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013753 | PLP-161-000013753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013755 | PLP-161-000013760 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013772 | PLP-161-000013772 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013778 | PLP-161-000013778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013788 | PLP-161-000013788 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013791 | PLP-161-000013791 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013798 | PLP-161-000013804 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013806 | PLP-161-000013806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013811 | PLP-161-000013816 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013840 | PLP-161-000013843 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013845 | PLP-161-000013845 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013847 | PLP-161-000013848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013853 | PLP-161-000013853 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013874 | PLP-161-000013874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013898 | PLP-161-000013901 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013903 | PLP-161-000013903 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013928 | PLP-161-000013936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013938 | PLP-161-000013942 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013944 | PLP-161-000013944 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013946 | PLP-161-000013947 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013949 | PLP-161-000013949 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013951 | PLP-161-000013951 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013953 | PLP-161-000013953 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013956 | PLP-161-000013959 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013961 | PLP-161-000013962 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013964 | PLP-161-000013966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013968 | PLP-161-000013969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013971 | PLP-161-000013971 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013973 | PLP-161-000013973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013977 | PLP-161-000013981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013984 | PLP-161-000013984 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000013986 | PLP-161-000013988 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014014 | PLP-161-000014014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014019 | PLP-161-000014019 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014021 | PLP-161-000014022 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014035 | PLP-161-000014037 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014040 | PLP-161-000014040 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014043 | PLP-161-000014044 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014084 | PLP-161-000014084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014089 | PLP-161-000014089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014106 | PLP-161-000014107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014116 | PLP-161-000014117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014119 | PLP-161-000014119 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014162 | PLP-161-000014164 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014170 | PLP-161-000014170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014181 | PLP-161-000014182 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014184 | PLP-161-000014187 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014196 | PLP-161-000014196 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014212 | PLP-161-000014215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014230 | PLP-161-000014233 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014240 | PLP-161-000014240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014243 | PLP-161-000014243 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014248 | PLP-161-000014248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014252 | PLP-161-000014253 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014261 | PLP-161-000014261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014264 | PLP-161-000014264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014271 | PLP-161-000014271 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014285 | PLP-161-000014287 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014294 | PLP-161-000014297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014299 | PLP-161-000014299 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008