UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-161-000014317 | to | PLP-161-000014321 |
| PLP-161-000014323 | to | PLP-161-000014327 |
| PLP-161-000014333 | to | PLP-161-000014334 |
| PLP-161-000014356 | to | PLP-161-000014356 |
| PLP-161-000014372 | to | PLP-161-000014372 |
| PLP-161-000014374 | to | PLP-161-000014374 |
| PLP-161-000014393 | to | PLP-161-000014393 |
| PLP-161-000014458 | to | PLP-161-000014458 |
| PLP-161-000014465 | to | PLP-161-000014465 |
| PLP-161-000014504 | to | PLP-161-000014505 |
| PLP-161-000014507 | to | PLP-161-000014507 |
| PLP-161-000014509 | to | PLP-161-000014512 |
| PLP-161-000014516 | to | PLP-161-000014517 |
| PLP-161-000014529 | to | PLP-161-000014529 |
| PLP-161-000014553 | to | PLP-161-000014553 |
| PLP-161-000014555 | to | PLP-161-000014555 |
| PLP-161-000014560 | to | PLP-161-000014562 |
| PLP-161-000014587 | to | PLP-161-000014587 |
| PLP-161-000014591 | to | PLP-161-000014594 |
| PLP-161-000014596 | to | PLP-161-000014596 |
| PLP-161-000014601 | to | PLP-161-000014602 |
| PLP-161-000014604 | to | PLP-161-000014605 |
| PLP-161-000014608 | to | PLP-161-000014609 |
| PLP-161-000014613 | to | PLP-161-000014614 |
| PLP-163-000000001 | to | PLP-163-000000002 |
| PLP-163-000000012 | to | PLP-163-000000012 |
| PLP-163-000000025 | to | PLP-163-000000025 |
| PLP-163-000000033 | to | PLP-163-000000033 |
| PLP-163-000000050 | to | PLP-163-000000050 |
| PLP-163-000000074 | to | PLP-163-000000074 |
| PLP-163-000000106 | to | PLP-163-000000107 |
| PLP-163-000000118 | to | PLP-163-000000118 |
| PLP-163-000000125 | to | PLP-163-000000125 |
| PLP-163-000000174 | to | PLP-163-000000174 |
| PLP-163-000000180 | to | PLP-163-000000180 |
| PLP-163-000000186 | to | PLP-163-000000186 |
| PLP-163-000000189 | to | PLP-163-000000189 |
| PLP-163-000000203 | to | PLP-163-000000203 |
| PLP-163-000000207 | to | PLP-163-000000207 |
| PLP-163-000000224 | to | PLP-163-000000225 |
| PLP-163-000000244 | to | PLP-163-000000244 |
| PLP-163-000000248 | to | PLP-163-000000248 |
| PLP-163-000000269 | to | PLP-163-000000269 |
| PLP-163-000000279 | to | PLP-163-000000279 |

| | | |
|---|---|---|
| PLP-163-000000287 | to | PLP-163-000000288 |
| PLP-163-000000324 | to | PLP-163-000000324 |
| PLP-163-000000327 | to | PLP-163-000000327 |
| PLP-163-000000349 | to | PLP-163-000000349 |
| PLP-163-000000376 | to | PLP-163-000000376 |
| PLP-163-000000386 | to | PLP-163-000000386 |
| PLP-163-000000396 | to | PLP-163-000000396 |
| PLP-163-000000412 | to | PLP-163-000000412 |
| PLP-163-000000431 | to | PLP-163-000000431 |
| PLP-163-000000484 | to | PLP-163-000000485 |
| PLP-163-000000530 | to | PLP-163-000000530 |
| PLP-163-000000544 | to | PLP-163-000000545 |
| PLP-163-000000549 | to | PLP-163-000000549 |
| PLP-163-000000552 | to | PLP-163-000000552 |
| PLP-163-000000565 | to | PLP-163-000000566 |
| PLP-163-000000569 | to | PLP-163-000000569 |
| PLP-163-000000572 | to | PLP-163-000000573 |
| PLP-163-000000575 | to | PLP-163-000000575 |
| PLP-163-000000579 | to | PLP-163-000000579 |
| PLP-163-000000581 | to | PLP-163-000000582 |
| PLP-163-000000587 | to | PLP-163-000000587 |
| PLP-163-000000596 | to | PLP-163-000000596 |
| PLP-163-000000599 | to | PLP-163-000000599 |
| PLP-163-000000602 | to | PLP-163-000000602 |
| PLP-163-000000622 | to | PLP-163-000000622 |
| PLP-163-000000649 | to | PLP-163-000000649 |
| PLP-163-000000706 | to | PLP-163-000000706 |
| PLP-163-000000732 | to | PLP-163-000000732 |
| PLP-163-000000746 | to | PLP-163-000000747 |
| PLP-163-000000767 | to | PLP-163-000000768 |
| PLP-163-000000770 | to | PLP-163-000000770 |
| PLP-163-000000773 | to | PLP-163-000000773 |
| PLP-163-000000777 | to | PLP-163-000000777 |
| PLP-163-000000814 | to | PLP-163-000000814 |
| PLP-163-000000830 | to | PLP-163-000000830 |
| PLP-163-000000835 | to | PLP-163-000000835 |
| PLP-163-000000883 | to | PLP-163-000000883 |
| PLP-163-000000899 | to | PLP-163-000000899 |
| PLP-163-000000935 | to | PLP-163-000000935 |
| PLP-163-000000944 | to | PLP-163-000000944 |
| PLP-163-000000949 | to | PLP-163-000000949 |
| PLP-163-000000972 | to | PLP-163-000000972 |
| PLP-163-000000990 | to | PLP-163-000000991 |
| PLP-163-000000993 | to | PLP-163-000000993 |

| | | |
|---|---|---|
| PLP-163-000001004 | to | PLP-163-000001004 |
| PLP-163-000001006 | to | PLP-163-000001006 |
| PLP-163-000001032 | to | PLP-163-000001032 |
| PLP-163-000001052 | to | PLP-163-000001052 |
| PLP-163-000001055 | to | PLP-163-000001061 |
| PLP-163-000001063 | to | PLP-163-000001064 |
| PLP-163-000001074 | to | PLP-163-000001075 |
| PLP-163-000001089 | to | PLP-163-000001089 |
| PLP-163-000001095 | to | PLP-163-000001098 |
| PLP-163-000001111 | to | PLP-163-000001116 |
| PLP-163-000001132 | to | PLP-163-000001133 |
| PLP-163-000001143 | to | PLP-163-000001145 |
| PLP-163-000001155 | to | PLP-163-000001155 |
| PLP-163-000001209 | to | PLP-163-000001209 |
| PLP-163-000001231 | to | PLP-163-000001231 |
| PLP-163-000001244 | to | PLP-163-000001245 |
| PLP-163-000001298 | to | PLP-163-000001298 |
| PLP-163-000001308 | to | PLP-163-000001311 |
| PLP-163-000001319 | to | PLP-163-000001319 |
| PLP-163-000001331 | to | PLP-163-000001331 |
| PLP-163-000001334 | to | PLP-163-000001334 |
| PLP-163-000001395 | to | PLP-163-000001396 |
| PLP-163-000001425 | to | PLP-163-000001425 |
| PLP-163-000001454 | to | PLP-163-000001454 |
| PLP-163-000001462 | to | PLP-163-000001462 |
| PLP-163-000001474 | to | PLP-163-000001474 |
| PLP-163-000001480 | to | PLP-163-000001481 |
| PLP-163-000001494 | to | PLP-163-000001494 |
| PLP-163-000001497 | to | PLP-163-000001498 |
| PLP-163-000001506 | to | PLP-163-000001507 |
| PLP-163-000001520 | to | PLP-163-000001521 |
| PLP-163-000001523 | to | PLP-163-000001524 |
| PLP-163-000001528 | to | PLP-163-000001528 |
| PLP-163-000001554 | to | PLP-163-000001559 |
| PLP-163-000001561 | to | PLP-163-000001561 |
| PLP-163-000001567 | to | PLP-163-000001567 |
| PLP-163-000001590 | to | PLP-163-000001590 |
| PLP-163-000001616 | to | PLP-163-000001616 |
| PLP-163-000001618 | to | PLP-163-000001618 |
| PLP-163-000001651 | to | PLP-163-000001651 |
| PLP-163-000001657 | to | PLP-163-000001657 |
| PLP-163-000001665 | to | PLP-163-000001666 |
| PLP-163-000001675 | to | PLP-163-000001675 |
| PLP-163-000001677 | to | PLP-163-000001677 |

| | | |
|---|---|---|
| PLP-163-000001683 | to | PLP-163-000001683 |
| PLP-163-000001687 | to | PLP-163-000001687 |
| PLP-163-000001690 | to | PLP-163-000001690 |
| PLP-163-000001699 | to | PLP-163-000001699 |
| PLP-163-000001703 | to | PLP-163-000001703 |
| PLP-163-000001744 | to | PLP-163-000001744 |
| PLP-163-000001749 | to | PLP-163-000001751 |
| PLP-163-000001760 | to | PLP-163-000001761 |
| PLP-163-000001785 | to | PLP-163-000001786 |
| PLP-163-000001793 | to | PLP-163-000001793 |
| PLP-163-000001807 | to | PLP-163-000001807 |
| PLP-163-000001810 | to | PLP-163-000001810 |
| PLP-163-000001814 | to | PLP-163-000001815 |
| PLP-163-000001823 | to | PLP-163-000001824 |
| PLP-163-000001829 | to | PLP-163-000001829 |
| PLP-163-000001879 | to | PLP-163-000001879 |
| PLP-163-000001883 | to | PLP-163-000001883 |
| PLP-163-000001896 | to | PLP-163-000001896 |
| PLP-163-000001903 | to | PLP-163-000001905 |
| PLP-163-000001924 | to | PLP-163-000001924 |
| PLP-163-000001939 | to | PLP-163-000001939 |
| PLP-163-000001951 | to | PLP-163-000001951 |
| PLP-163-000001953 | to | PLP-163-000001953 |
| PLP-163-000001955 | to | PLP-163-000001959 |
| PLP-163-000001970 | to | PLP-163-000001970 |
| PLP-163-000001981 | to | PLP-163-000001981 |
| PLP-163-000001986 | to | PLP-163-000001986 |
| PLP-163-000001998 | to | PLP-163-000001998 |
| PLP-163-000002015 | to | PLP-163-000002015 |
| PLP-163-000002021 | to | PLP-163-000002021 |
| PLP-163-000002029 | to | PLP-163-000002029 |
| PLP-163-000002033 | to | PLP-163-000002033 |
| PLP-163-000002050 | to | PLP-163-000002050 |
| PLP-163-000002062 | to | PLP-163-000002062 |
| PLP-163-000002074 | to | PLP-163-000002074 |
| PLP-163-000002102 | to | PLP-163-000002102 |
| PLP-163-000002105 | to | PLP-163-000002105 |
| PLP-163-000002128 | to | PLP-163-000002128 |
| PLP-163-000002131 | to | PLP-163-000002132 |
| PLP-163-000002151 | to | PLP-163-000002151 |
| PLP-163-000002156 | to | PLP-163-000002157 |
| PLP-163-000002166 | to | PLP-163-000002166 |
| PLP-163-000002188 | to | PLP-163-000002188 |
| PLP-163-000002190 | to | PLP-163-000002190 |

| | | |
|---|---|---|
| PLP-163-000002207 | to | PLP-163-000002207 |
| PLP-163-000002222 | to | PLP-163-000002223 |
| PLP-163-000002225 | to | PLP-163-000002225 |
| PLP-163-000002275 | to | PLP-163-000002275 |
| PLP-163-000002280 | to | PLP-163-000002280 |
| PLP-163-000002290 | to | PLP-163-000002290 |
| PLP-163-000002296 | to | PLP-163-000002296 |
| PLP-163-000002307 | to | PLP-163-000002307 |
| PLP-163-000002340 | to | PLP-163-000002340 |
| PLP-163-000002347 | to | PLP-163-000002347 |
| PLP-163-000002360 | to | PLP-163-000002360 |
| PLP-163-000002368 | to | PLP-163-000002368 |
| PLP-163-000002381 | to | PLP-163-000002381 |
| PLP-163-000002410 | to | PLP-163-000002410 |
| PLP-163-000002451 | to | PLP-163-000002451 |
| PLP-163-000002454 | to | PLP-163-000002454 |
| PLP-163-000002458 | to | PLP-163-000002458 |
| PLP-163-000002529 | to | PLP-163-000002530 |
| PLP-163-000002540 | to | PLP-163-000002540 |
| PLP-163-000002554 | to | PLP-163-000002554 |
| PLP-163-000002572 | to | PLP-163-000002573 |
| PLP-163-000002614 | to | PLP-163-000002614 |
| PLP-163-000002624 | to | PLP-163-000002624 |
| PLP-163-000002668 | to | PLP-163-000002668 |
| PLP-163-000002672 | to | PLP-163-000002672 |
| PLP-163-000002696 | to | PLP-163-000002696 |
| PLP-163-000002717 | to | PLP-163-000002717 |
| PLP-163-000002721 | to | PLP-163-000002721 |
| PLP-163-000002746 | to | PLP-163-000002746 |
| PLP-163-000002748 | to | PLP-163-000002749 |
| PLP-163-000002771 | to | PLP-163-000002771 |
| PLP-163-000002773 | to | PLP-163-000002774 |
| PLP-163-000002776 | to | PLP-163-000002776 |
| PLP-163-000002785 | to | PLP-163-000002785 |
| PLP-163-000002807 | to | PLP-163-000002808 |
| PLP-163-000002813 | to | PLP-163-000002814 |
| PLP-163-000002821 | to | PLP-163-000002821 |
| PLP-163-000002824 | to | PLP-163-000002842 |
| PLP-163-000002845 | to | PLP-163-000002848 |
| PLP-163-000002851 | to | PLP-163-000002852 |
| PLP-163-000002926 | to | PLP-163-000002926 |
| PLP-163-000002951 | to | PLP-163-000002951 |
| PLP-163-000002959 | to | PLP-163-000002965 |
| PLP-163-000002972 | to | PLP-163-000002972 |

| | | |
|---|---|---|
| PLP-163-000002974 | to | PLP-163-000002974 |
| PLP-163-000002987 | to | PLP-163-000002987 |
| PLP-163-000002992 | to | PLP-163-000002992 |
| PLP-163-000002995 | to | PLP-163-000002995 |
| PLP-163-000002998 | to | PLP-163-000002998 |
| PLP-163-000003003 | to | PLP-163-000003004 |
| PLP-163-000003007 | to | PLP-163-000003007 |
| PLP-163-000003013 | to | PLP-163-000003015 |
| PLP-163-000003022 | to | PLP-163-000003023 |
| PLP-163-000003026 | to | PLP-163-000003026 |
| PLP-163-000003056 | to | PLP-163-000003056 |
| PLP-163-000003084 | to | PLP-163-000003084 |
| PLP-163-000003098 | to | PLP-163-000003098 |
| PLP-163-000003107 | to | PLP-163-000003107 |
| PLP-163-000003111 | to | PLP-163-000003112 |
| PLP-163-000003122 | to | PLP-163-000003122 |
| PLP-163-000003161 | to | PLP-163-000003161 |
| PLP-163-000003176 | to | PLP-163-000003176 |
| PLP-163-000003186 | to | PLP-163-000003186 |
| PLP-163-000003203 | to | PLP-163-000003203 |
| PLP-163-000003205 | to | PLP-163-000003205 |
| PLP-163-000003220 | to | PLP-163-000003221 |
| PLP-163-000003223 | to | PLP-163-000003223 |
| PLP-163-000003231 | to | PLP-163-000003231 |
| PLP-163-000003234 | to | PLP-163-000003234 |
| PLP-163-000003243 | to | PLP-163-000003243 |
| PLP-163-000003246 | to | PLP-163-000003246 |
| PLP-163-000003248 | to | PLP-163-000003248 |
| PLP-163-000003262 | to | PLP-163-000003262 |
| PLP-163-000003264 | to | PLP-163-000003264 |
| PLP-163-000003266 | to | PLP-163-000003266 |
| PLP-163-000003271 | to | PLP-163-000003272 |
| PLP-163-000003276 | to | PLP-163-000003276 |
| PLP-163-000003289 | to | PLP-163-000003289 |
| PLP-163-000003291 | to | PLP-163-000003291 |
| PLP-163-000003300 | to | PLP-163-000003300 |
| PLP-163-000003306 | to | PLP-163-000003306 |
| PLP-163-000003321 | to | PLP-163-000003321 |
| PLP-163-000003331 | to | PLP-163-000003331 |
| PLP-163-000003386 | to | PLP-163-000003387 |
| PLP-163-000003412 | to | PLP-163-000003412 |
| PLP-163-000003425 | to | PLP-163-000003425 |
| PLP-163-000003430 | to | PLP-163-000003431 |
| PLP-163-000003445 | to | PLP-163-000003445 |

| | | |
|---|---|---|
| PLP-163-000003447 | to | PLP-163-000003447 |
| PLP-163-000003450 | to | PLP-163-000003451 |
| PLP-163-000003461 | to | PLP-163-000003461 |
| PLP-163-000003482 | to | PLP-163-000003482 |
| PLP-163-000003518 | to | PLP-163-000003518 |
| PLP-163-000003554 | to | PLP-163-000003554 |
| PLP-163-000003579 | to | PLP-163-000003580 |
| PLP-163-000003588 | to | PLP-163-000003588 |
| PLP-163-000003593 | to | PLP-163-000003593 |
| PLP-163-000003628 | to | PLP-163-000003628 |
| PLP-163-000003645 | to | PLP-163-000003645 |
| PLP-163-000003657 | to | PLP-163-000003657 |
| PLP-163-000003702 | to | PLP-163-000003702 |
| PLP-163-000003705 | to | PLP-163-000003705 |
| PLP-163-000003714 | to | PLP-163-000003715 |
| PLP-163-000003740 | to | PLP-163-000003740 |
| PLP-163-000003762 | to | PLP-163-000003762 |
| PLP-163-000003766 | to | PLP-163-000003766 |
| PLP-163-000003824 | to | PLP-163-000003825 |
| PLP-163-000003844 | to | PLP-163-000003844 |
| PLP-163-000003853 | to | PLP-163-000003853 |
| PLP-163-000003857 | to | PLP-163-000003857 |
| PLP-163-000003861 | to | PLP-163-000003861 |
| PLP-163-000003882 | to | PLP-163-000003884 |
| PLP-163-000003889 | to | PLP-163-000003889 |
| PLP-163-000003891 | to | PLP-163-000003892 |
| PLP-163-000003898 | to | PLP-163-000003898 |
| PLP-163-000003906 | to | PLP-163-000003906 |
| PLP-163-000003908 | to | PLP-163-000003908 |
| PLP-163-000003923 | to | PLP-163-000003923 |
| PLP-163-000003931 | to | PLP-163-000003933 |
| PLP-163-000003941 | to | PLP-163-000003941 |
| PLP-163-000003949 | to | PLP-163-000003951 |
| PLP-163-000003963 | to | PLP-163-000003963 |
| PLP-163-000003978 | to | PLP-163-000003979 |
| PLP-163-000003985 | to | PLP-163-000003985 |
| PLP-163-000004007 | to | PLP-163-000004007 |
| PLP-163-000004037 | to | PLP-163-000004037 |
| PLP-163-000004083 | to | PLP-163-000004083 |
| PLP-163-000004096 | to | PLP-163-000004097 |
| PLP-163-000004117 | to | PLP-163-000004117 |
| PLP-163-000004140 | to | PLP-163-000004140 |
| PLP-163-000004146 | to | PLP-163-000004147 |
| PLP-163-000004171 | to | PLP-163-000004171 |

| | | |
|---|---|---|
| PLP-163-000004177 | to | PLP-163-000004177 |
| PLP-163-000004179 | to | PLP-163-000004179 |
| PLP-163-000004183 | to | PLP-163-000004186 |
| PLP-163-000004194 | to | PLP-163-000004195 |
| PLP-163-000004197 | to | PLP-163-000004200 |
| PLP-163-000004212 | to | PLP-163-000004212 |
| PLP-163-000004222 | to | PLP-163-000004224 |
| PLP-163-000004235 | to | PLP-163-000004235 |
| PLP-163-000004237 | to | PLP-163-000004237 |
| PLP-163-000004256 | to | PLP-163-000004257 |
| PLP-163-000004261 | to | PLP-163-000004261 |
| PLP-163-000004284 | to | PLP-163-000004284 |
| PLP-163-000004298 | to | PLP-163-000004298 |
| PLP-163-000004307 | to | PLP-163-000004307 |
| PLP-163-000004309 | to | PLP-163-000004309 |
| PLP-163-000004314 | to | PLP-163-000004317 |
| PLP-163-000004332 | to | PLP-163-000004332 |
| PLP-163-000004340 | to | PLP-163-000004340 |
| PLP-163-000004360 | to | PLP-163-000004360 |
| PLP-163-000004370 | to | PLP-163-000004370 |
| PLP-163-000004372 | to | PLP-163-000004373 |
| PLP-163-000004377 | to | PLP-163-000004377 |
| PLP-163-000004380 | to | PLP-163-000004380 |
| PLP-163-000004383 | to | PLP-163-000004383 |
| PLP-163-000004390 | to | PLP-163-000004391 |
| PLP-163-000004402 | to | PLP-163-000004403 |
| PLP-163-000004407 | to | PLP-163-000004408 |
| PLP-163-000004412 | to | PLP-163-000004412 |
| PLP-163-000004414 | to | PLP-163-000004415 |
| PLP-163-000004423 | to | PLP-163-000004423 |
| PLP-163-000004426 | to | PLP-163-000004426 |
| PLP-163-000004434 | to | PLP-163-000004435 |
| PLP-163-000004443 | to | PLP-163-000004443 |
| PLP-163-000004458 | to | PLP-163-000004459 |
| PLP-163-000004461 | to | PLP-163-000004461 |
| PLP-163-000004464 | to | PLP-163-000004464 |
| PLP-163-000004497 | to | PLP-163-000004500 |
| PLP-163-000004503 | to | PLP-163-000004503 |
| PLP-163-000004505 | to | PLP-163-000004508 |
| PLP-163-000004510 | to | PLP-163-000004512 |
| PLP-163-000004522 | to | PLP-163-000004522 |
| PLP-163-000004535 | to | PLP-163-000004535 |
| PLP-163-000004551 | to | PLP-163-000004551 |
| PLP-163-000004602 | to | PLP-163-000004602 |

| | | |
|---|---|---|
| PLP-163-000004606 | to | PLP-163-000004606 |
| PLP-163-000004619 | to | PLP-163-000004624 |
| PLP-163-000004654 | to | PLP-163-000004654 |
| PLP-163-000004681 | to | PLP-163-000004690 |
| PLP-163-000004694 | to | PLP-163-000004695 |
| PLP-163-000004710 | to | PLP-163-000004711 |
| PLP-163-000004720 | to | PLP-163-000004720 |
| PLP-163-000004725 | to | PLP-163-000004726 |
| PLP-163-000004729 | to | PLP-163-000004731 |
| PLP-163-000004733 | to | PLP-163-000004743 |
| PLP-163-000004755 | to | PLP-163-000004756 |
| PLP-163-000004762 | to | PLP-163-000004775 |
| PLP-163-000004779 | to | PLP-163-000004787 |
| PLP-163-000004792 | to | PLP-163-000004792 |
| PLP-163-000004800 | to | PLP-163-000004800 |
| PLP-163-000004816 | to | PLP-163-000004816 |
| PLP-163-000004819 | to | PLP-163-000004819 |
| PLP-163-000004828 | to | PLP-163-000004835 |
| PLP-163-000004838 | to | PLP-163-000004839 |
| PLP-163-000004841 | to | PLP-163-000004844 |
| PLP-163-000004846 | to | PLP-163-000004852 |
| PLP-163-000004858 | to | PLP-163-000004861 |
| PLP-163-000004863 | to | PLP-163-000004868 |
| PLP-163-000004873 | to | PLP-163-000004890 |
| PLP-163-000004900 | to | PLP-163-000004910 |
| PLP-163-000004914 | to | PLP-163-000004914 |
| PLP-163-000004916 | to | PLP-163-000004917 |
| PLP-163-000004924 | to | PLP-163-000004925 |
| PLP-163-000004948 | to | PLP-163-000004948 |
| PLP-163-000004952 | to | PLP-163-000004952 |
| PLP-163-000004959 | to | PLP-163-000004959 |
| PLP-163-000004964 | to | PLP-163-000004964 |
| PLP-163-000004974 | to | PLP-163-000004974 |
| PLP-163-000004976 | to | PLP-163-000004976 |
| PLP-163-000004982 | to | PLP-163-000004985 |
| PLP-163-000004988 | to | PLP-163-000004992 |
| PLP-163-000005000 | to | PLP-163-000005002 |
| PLP-163-000005008 | to | PLP-163-000005009 |
| PLP-163-000005042 | to | PLP-163-000005043 |
| PLP-163-000005053 | to | PLP-163-000005055 |
| PLP-163-000005068 | to | PLP-163-000005068 |
| PLP-163-000005082 | to | PLP-163-000005084 |
| PLP-163-000005086 | to | PLP-163-000005088 |
| PLP-163-000005098 | to | PLP-163-000005098 |

| | | |
|---|---|---|
| PLP-163-000005104 | to | PLP-163-000005106 |
| PLP-163-000005119 | to | PLP-163-000005121 |
| PLP-163-000005135 | to | PLP-163-000005141 |
| PLP-163-000005143 | to | PLP-163-000005146 |
| PLP-163-000005156 | to | PLP-163-000005156 |
| PLP-163-000005167 | to | PLP-163-000005167 |
| PLP-163-000005172 | to | PLP-163-000005172 |
| PLP-163-000005174 | to | PLP-163-000005177 |
| PLP-163-000005179 | to | PLP-163-000005183 |
| PLP-163-000005185 | to | PLP-163-000005187 |
| PLP-163-000005196 | to | PLP-163-000005196 |
| PLP-163-000005219 | to | PLP-163-000005219 |
| PLP-163-000005236 | to | PLP-163-000005236 |
| PLP-163-000005246 | to | PLP-163-000005256 |
| PLP-163-000005258 | to | PLP-163-000005286 |
| PLP-163-000005301 | to | PLP-163-000005301 |
| PLP-163-000005343 | to | PLP-163-000005343 |
| PLP-163-000005406 | to | PLP-163-000005406 |
| PLP-163-000005423 | to | PLP-163-000005423 |
| PLP-163-000005435 | to | PLP-163-000005437 |
| PLP-163-000005440 | to | PLP-163-000005440 |
| PLP-163-000005442 | to | PLP-163-000005446 |
| PLP-163-000005448 | to | PLP-163-000005459 |
| PLP-163-000005461 | to | PLP-163-000005477 |
| PLP-163-000005479 | to | PLP-163-000005480 |
| PLP-163-000005483 | to | PLP-163-000005486 |
| PLP-163-000005493 | to | PLP-163-000005493 |
| PLP-163-000005497 | to | PLP-163-000005500 |
| PLP-163-000005552 | to | PLP-163-000005556 |
| PLP-163-000005558 | to | PLP-163-000005558 |
| PLP-163-000005560 | to | PLP-163-000005560 |
| PLP-163-000005562 | to | PLP-163-000005564 |
| PLP-163-000005566 | to | PLP-163-000005571 |
| PLP-163-000005596 | to | PLP-163-000005597 |
| PLP-163-000005599 | to | PLP-163-000005600 |
| PLP-163-000005618 | to | PLP-163-000005618 |
| PLP-163-000005620 | to | PLP-163-000005620 |
| PLP-163-000005631 | to | PLP-163-000005635 |
| PLP-163-000005638 | to | PLP-163-000005665 |
| PLP-163-000005667 | to | PLP-163-000005672 |
| PLP-163-000005710 | to | PLP-163-000005710 |
| PLP-163-000005716 | to | PLP-163-000005716 |
| PLP-163-000005721 | to | PLP-163-000005722 |
| PLP-163-000005725 | to | PLP-163-000005725 |

| | | |
|---|---|---|
| PLP-163-000005727 | to | PLP-163-000005744 |
| PLP-163-000005754 | to | PLP-163-000005754 |
| PLP-163-000005760 | to | PLP-163-000005770 |
| PLP-163-000005772 | to | PLP-163-000005772 |
| PLP-163-000005774 | to | PLP-163-000005779 |
| PLP-163-000005784 | to | PLP-163-000005784 |
| PLP-163-000005786 | to | PLP-163-000005788 |
| PLP-163-000005790 | to | PLP-163-000005798 |
| PLP-163-000005800 | to | PLP-163-000005803 |
| PLP-163-000005805 | to | PLP-163-000005808 |
| PLP-163-000005812 | to | PLP-163-000005824 |
| PLP-163-000005830 | to | PLP-163-000005830 |
| PLP-163-000005842 | to | PLP-163-000005842 |
| PLP-163-000005848 | to | PLP-163-000005848 |
| PLP-163-000005887 | to | PLP-163-000005889 |
| PLP-163-000005907 | to | PLP-163-000005907 |
| PLP-163-000005911 | to | PLP-163-000005911 |
| PLP-163-000005918 | to | PLP-163-000005918 |
| PLP-163-000005921 | to | PLP-163-000005921 |
| PLP-163-000005930 | to | PLP-163-000005932 |
| PLP-163-000005934 | to | PLP-163-000005934 |
| PLP-163-000005937 | to | PLP-163-000005937 |
| PLP-163-000005939 | to | PLP-163-000005939 |
| PLP-163-000005948 | to | PLP-163-000005948 |
| PLP-163-000005952 | to | PLP-163-000005953 |
| PLP-163-000005978 | to | PLP-163-000005978 |
| PLP-163-000005980 | to | PLP-163-000005980 |
| PLP-163-000006012 | to | PLP-163-000006040 |
| PLP-163-000006051 | to | PLP-163-000006051 |
| PLP-163-000006053 | to | PLP-163-000006053 |
| PLP-163-000006070 | to | PLP-163-000006071 |
| PLP-163-000006079 | to | PLP-163-000006081 |
| PLP-163-000006087 | to | PLP-163-000006088 |
| PLP-163-000006090 | to | PLP-163-000006098 |
| PLP-163-000006100 | to | PLP-163-000006116 |
| PLP-163-000006120 | to | PLP-163-000006120 |
| PLP-163-000006229 | to | PLP-163-000006229 |
| PLP-163-000006269 | to | PLP-163-000006269 |
| PLP-163-000006271 | to | PLP-163-000006272 |
| PLP-163-000006286 | to | PLP-163-000006286 |
| PLP-163-000006309 | to | PLP-163-000006309 |
| PLP-163-000006314 | to | PLP-163-000006314 |
| PLP-163-000006317 | to | PLP-163-000006317 |
| PLP-163-000006336 | to | PLP-163-000006336 |

| | | |
|---|---|---|
| PLP-163-000006342 | to | PLP-163-000006342 |
| PLP-163-000006344 | to | PLP-163-000006344 |
| PLP-163-000006361 | to | PLP-163-000006361 |
| PLP-163-000006407 | to | PLP-163-000006407 |
| PLP-163-000006417 | to | PLP-163-000006417 |
| PLP-163-000006457 | to | PLP-163-000006457 |
| PLP-163-000006459 | to | PLP-163-000006459 |
| PLP-163-000006474 | to | PLP-163-000006474 |
| PLP-163-000006486 | to | PLP-163-000006486 |
| PLP-163-000006502 | to | PLP-163-000006502 |
| PLP-163-000006505 | to | PLP-163-000006505 |
| PLP-163-000006514 | to | PLP-163-000006514 |
| PLP-163-000006516 | to | PLP-163-000006516 |
| PLP-163-000006524 | to | PLP-163-000006524 |
| PLP-163-000006557 | to | PLP-163-000006560 |
| PLP-163-000006576 | to | PLP-163-000006576 |
| PLP-163-000006583 | to | PLP-163-000006583 |
| PLP-163-000006585 | to | PLP-163-000006585 |
| PLP-163-000006589 | to | PLP-163-000006590 |
| PLP-163-000006596 | to | PLP-163-000006596 |
| PLP-163-000006599 | to | PLP-163-000006600 |
| PLP-163-000006616 | to | PLP-163-000006616 |
| PLP-163-000006654 | to | PLP-163-000006654 |
| PLP-163-000006668 | to | PLP-163-000006669 |
| PLP-163-000006681 | to | PLP-163-000006681 |
| PLP-163-000006690 | to | PLP-163-000006690 |
| PLP-163-000006714 | to | PLP-163-000006714 |
| PLP-163-000006718 | to | PLP-163-000006718 |
| PLP-163-000006720 | to | PLP-163-000006720 |
| PLP-163-000006750 | to | PLP-163-000006751 |
| PLP-163-000006754 | to | PLP-163-000006754 |
| PLP-163-000006758 | to | PLP-163-000006758 |
| PLP-163-000006761 | to | PLP-163-000006761 |
| PLP-163-000006766 | to | PLP-163-000006766 |
| PLP-163-000006787 | to | PLP-163-000006788 |
| PLP-163-000006794 | to | PLP-163-000006794 |
| PLP-163-000006807 | to | PLP-163-000006807 |
| PLP-163-000006813 | to | PLP-163-000006813 |
| PLP-163-000006819 | to | PLP-163-000006820 |
| PLP-163-000006822 | to | PLP-163-000006822 |
| PLP-163-000006825 | to | PLP-163-000006826 |
| PLP-163-000006828 | to | PLP-163-000006828 |
| PLP-163-000006830 | to | PLP-163-000006831 |
| PLP-163-000006835 | to | PLP-163-000006836 |

| | | |
|---|---|---|
| PLP-163-000006838 | to | PLP-163-000006838 |
| PLP-163-000006862 | to | PLP-163-000006862 |
| PLP-163-000006874 | to | PLP-163-000006875 |
| PLP-163-000006934 | to | PLP-163-000006934 |
| PLP-163-000006937 | to | PLP-163-000006937 |
| PLP-163-000006941 | to | PLP-163-000006941 |
| PLP-163-000006971 | to | PLP-163-000006971 |
| PLP-163-000006993 | to | PLP-163-000006993 |
| PLP-163-000006995 | to | PLP-163-000006995 |
| PLP-163-000007017 | to | PLP-163-000007017 |
| PLP-163-000007044 | to | PLP-163-000007044 |
| PLP-163-000007048 | to | PLP-163-000007048 |
| PLP-163-000007057 | to | PLP-163-000007058 |
| PLP-163-000007061 | to | PLP-163-000007062 |
| PLP-163-000007064 | to | PLP-163-000007066 |
| PLP-163-000007093 | to | PLP-163-000007093 |
| PLP-163-000007096 | to | PLP-163-000007096 |
| PLP-163-000007107 | to | PLP-163-000007107 |
| PLP-163-000007126 | to | PLP-163-000007126 |
| PLP-163-000007130 | to | PLP-163-000007130 |
| PLP-163-000007138 | to | PLP-163-000007138 |
| PLP-163-000007158 | to | PLP-163-000007158 |
| PLP-163-000007178 | to | PLP-163-000007178 |
| PLP-163-000007195 | to | PLP-163-000007196 |
| PLP-163-000007204 | to | PLP-163-000007204 |
| PLP-163-000007211 | to | PLP-163-000007212 |
| PLP-163-000007238 | to | PLP-163-000007238 |
| PLP-163-000007246 | to | PLP-163-000007249 |
| PLP-163-000007251 | to | PLP-163-000007252 |
| PLP-163-000007268 | to | PLP-163-000007268 |
| PLP-163-000007270 | to | PLP-163-000007270 |
| PLP-163-000007278 | to | PLP-163-000007278 |
| PLP-163-000007281 | to | PLP-163-000007281 |
| PLP-163-000007283 | to | PLP-163-000007283 |
| PLP-163-000007327 | to | PLP-163-000007327 |
| PLP-163-000007383 | to | PLP-163-000007384 |
| PLP-163-000007436 | to | PLP-163-000007439 |
| PLP-163-000007452 | to | PLP-163-000007453 |
| PLP-163-000007476 | to | PLP-163-000007476 |
| PLP-163-000007478 | to | PLP-163-000007479 |
| PLP-163-000007487 | to | PLP-163-000007489 |
| PLP-163-000007492 | to | PLP-163-000007496 |
| PLP-163-000007499 | to | PLP-163-000007499 |
| PLP-163-000007501 | to | PLP-163-000007503 |

| | | |
|---|---|---|
| PLP-163-000007509 | to | PLP-163-000007516 |
| PLP-163-000007522 | to | PLP-163-000007522 |
| PLP-163-000007531 | to | PLP-163-000007531 |
| PLP-163-000007534 | to | PLP-163-000007534 |
| PLP-163-000007542 | to | PLP-163-000007542 |
| PLP-163-000007544 | to | PLP-163-000007544 |
| PLP-163-000007574 | to | PLP-163-000007574 |
| PLP-163-000007598 | to | PLP-163-000007598 |
| PLP-163-000007600 | to | PLP-163-000007600 |
| PLP-163-000007609 | to | PLP-163-000007610 |
| PLP-163-000007614 | to | PLP-163-000007615 |
| PLP-163-000007631 | to | PLP-163-000007639 |
| PLP-163-000007644 | to | PLP-163-000007645 |
| PLP-163-000007660 | to | PLP-163-000007660 |
| PLP-163-000007674 | to | PLP-163-000007682 |
| PLP-163-000007684 | to | PLP-163-000007688 |
| PLP-163-000007725 | to | PLP-163-000007725 |
| PLP-163-000007750 | to | PLP-163-000007750 |
| PLP-163-000007753 | to | PLP-163-000007753 |
| PLP-163-000007755 | to | PLP-163-000007755 |
| PLP-163-000007766 | to | PLP-163-000007766 |
| PLP-163-000007779 | to | PLP-163-000007779 |
| PLP-163-000007790 | to | PLP-163-000007790 |
| PLP-163-000007798 | to | PLP-163-000007798 |
| PLP-163-000007810 | to | PLP-163-000007810 |
| PLP-163-000007835 | to | PLP-163-000007835 |
| PLP-163-000007837 | to | PLP-163-000007837 |
| PLP-163-000007858 | to | PLP-163-000007858 |
| PLP-163-000007860 | to | PLP-163-000007860 |
| PLP-163-000007864 | to | PLP-163-000007864 |
| PLP-163-000007902 | to | PLP-163-000007902 |
| PLP-163-000007921 | to | PLP-163-000007921 |
| PLP-163-000007931 | to | PLP-163-000007931 |
| PLP-163-000007953 | to | PLP-163-000007954 |
| PLP-163-000007961 | to | PLP-163-000007961 |
| PLP-163-000007964 | to | PLP-163-000007964 |
| PLP-163-000007969 | to | PLP-163-000007969 |
| PLP-163-000007971 | to | PLP-163-000007971 |
| PLP-163-000007990 | to | PLP-163-000007990 |
| PLP-163-000008043 | to | PLP-163-000008044 |
| PLP-163-000008068 | to | PLP-163-000008069 |
| PLP-163-000008106 | to | PLP-163-000008106 |
| PLP-163-000008129 | to | PLP-163-000008129 |
| PLP-163-000008157 | to | PLP-163-000008157 |

| | | |
|---|---|---|
| PLP-163-000008192 | to | PLP-163-000008192 |
| PLP-163-000008213 | to | PLP-163-000008214 |
| PLP-163-000008236 | to | PLP-163-000008236 |
| PLP-163-000008247 | to | PLP-163-000008247 |
| PLP-163-000008274 | to | PLP-163-000008274 |
| PLP-163-000008290 | to | PLP-163-000008291 |
| PLP-163-000008295 | to | PLP-163-000008295 |
| PLP-163-000008329 | to | PLP-163-000008329 |
| PLP-163-000008332 | to | PLP-163-000008332 |
| PLP-163-000008338 | to | PLP-163-000008339 |
| PLP-163-000008363 | to | PLP-163-000008363 |
| PLP-163-000008365 | to | PLP-163-000008365 |
| PLP-163-000008368 | to | PLP-163-000008368 |
| PLP-163-000008372 | to | PLP-163-000008372 |
| PLP-163-000008378 | to | PLP-163-000008378 |
| PLP-163-000008382 | to | PLP-163-000008383 |
| PLP-163-000008386 | to | PLP-163-000008387 |
| PLP-163-000008394 | to | PLP-163-000008394 |
| PLP-163-000008397 | to | PLP-163-000008398 |
| PLP-163-000008401 | to | PLP-163-000008401 |
| PLP-163-000008403 | to | PLP-163-000008405 |
| PLP-163-000008408 | to | PLP-163-000008409 |
| PLP-163-000008411 | to | PLP-163-000008411 |
| PLP-163-000008418 | to | PLP-163-000008418 |
| PLP-163-000008426 | to | PLP-163-000008426 |
| PLP-163-000008437 | to | PLP-163-000008437 |
| PLP-163-000008443 | to | PLP-163-000008444 |
| PLP-163-000008450 | to | PLP-163-000008450 |
| PLP-163-000008455 | to | PLP-163-000008455 |
| PLP-163-000008460 | to | PLP-163-000008460 |
| PLP-163-000008498 | to | PLP-163-000008498 |
| PLP-163-000008501 | to | PLP-163-000008501 |
| PLP-163-000008515 | to | PLP-163-000008515 |
| PLP-163-000008520 | to | PLP-163-000008520 |
| PLP-163-000008523 | to | PLP-163-000008524 |
| PLP-163-000008533 | to | PLP-163-000008533 |
| PLP-163-000008537 | to | PLP-163-000008537 |
| PLP-163-000008539 | to | PLP-163-000008540 |
| PLP-163-000008543 | to | PLP-163-000008543 |
| PLP-163-000008554 | to | PLP-163-000008554 |
| PLP-163-000008558 | to | PLP-163-000008558 |
| PLP-163-000008561 | to | PLP-163-000008561 |
| PLP-163-000008564 | to | PLP-163-000008564 |
| PLP-163-000008578 | to | PLP-163-000008578 |

| | | |
|---|---|---|
| PLP-163-000008587 | to | PLP-163-000008587 |
| PLP-163-000008591 | to | PLP-163-000008591 |
| PLP-163-000008593 | to | PLP-163-000008593 |
| PLP-163-000008599 | to | PLP-163-000008599 |
| PLP-163-000008604 | to | PLP-163-000008609 |
| PLP-163-000008649 | to | PLP-163-000008649 |
| PLP-163-000008658 | to | PLP-163-000008658 |
| PLP-163-000008662 | to | PLP-163-000008662 |
| PLP-163-000008664 | to | PLP-163-000008665 |
| PLP-163-000008672 | to | PLP-163-000008672 |
| PLP-163-000008682 | to | PLP-163-000008682 |
| PLP-163-000008699 | to | PLP-163-000008699 |
| PLP-163-000008702 | to | PLP-163-000008702 |
| PLP-163-000008718 | to | PLP-163-000008718 |
| PLP-163-000008734 | to | PLP-163-000008734 |
| PLP-163-000008771 | to | PLP-163-000008772 |
| PLP-163-000008774 | to | PLP-163-000008774 |
| PLP-163-000008777 | to | PLP-163-000008777 |
| PLP-163-000008789 | to | PLP-163-000008790 |
| PLP-163-000008792 | to | PLP-163-000008792 |
| PLP-163-000008794 | to | PLP-163-000008794 |
| PLP-163-000008807 | to | PLP-163-000008807 |
| PLP-163-000008818 | to | PLP-163-000008818 |
| PLP-163-000008833 | to | PLP-163-000008833 |
| PLP-163-000008835 | to | PLP-163-000008835 |
| PLP-163-000008839 | to | PLP-163-000008839 |
| PLP-163-000008895 | to | PLP-163-000008896 |
| PLP-163-000008899 | to | PLP-163-000008899 |
| PLP-163-000008910 | to | PLP-163-000008910 |
| PLP-163-000008915 | to | PLP-163-000008915 |
| PLP-163-000008930 | to | PLP-163-000008930 |
| PLP-163-000008941 | to | PLP-163-000008941 |
| PLP-163-000008943 | to | PLP-163-000008943 |
| PLP-163-000008964 | to | PLP-163-000008964 |
| PLP-163-000008976 | to | PLP-163-000008976 |
| PLP-163-000008980 | to | PLP-163-000008980 |
| PLP-163-000008983 | to | PLP-163-000008984 |
| PLP-163-000008991 | to | PLP-163-000008991 |
| PLP-163-000009010 | to | PLP-163-000009011 |
| PLP-163-000009032 | to | PLP-163-000009032 |
| PLP-163-000009040 | to | PLP-163-000009040 |
| PLP-163-000009064 | to | PLP-163-000009064 |
| PLP-163-000009071 | to | PLP-163-000009071 |
| PLP-163-000009089 | to | PLP-163-000009089 |

| | | |
|---|---|---|
| PLP-163-000009091 | to | PLP-163-000009091 |
| PLP-163-000009093 | to | PLP-163-000009094 |
| PLP-163-000009096 | to | PLP-163-000009097 |
| PLP-163-000009099 | to | PLP-163-000009099 |
| PLP-163-000009101 | to | PLP-163-000009101 |
| PLP-163-000009105 | to | PLP-163-000009105 |
| PLP-163-000009110 | to | PLP-163-000009110 |
| PLP-163-000009112 | to | PLP-163-000009113 |
| PLP-163-000009115 | to | PLP-163-000009115 |
| PLP-163-000009125 | to | PLP-163-000009125 |
| PLP-163-000009151 | to | PLP-163-000009151 |
| PLP-163-000009155 | to | PLP-163-000009155 |
| PLP-163-000009160 | to | PLP-163-000009160 |
| PLP-163-000009164 | to | PLP-163-000009166 |
| PLP-163-000009173 | to | PLP-163-000009173 |
| PLP-163-000009182 | to | PLP-163-000009182 |
| PLP-163-000009195 | to | PLP-163-000009195 |
| PLP-163-000009220 | to | PLP-163-000009220 |
| PLP-163-000009223 | to | PLP-163-000009223 |
| PLP-163-000009232 | to | PLP-163-000009232 |
| PLP-163-000009241 | to | PLP-163-000009241 |
| PLP-163-000009269 | to | PLP-163-000009269 |
| PLP-163-000009271 | to | PLP-163-000009272 |
| PLP-163-000009298 | to | PLP-163-000009298 |
| PLP-163-000009306 | to | PLP-163-000009306 |
| PLP-163-000009311 | to | PLP-163-000009311 |
| PLP-163-000009313 | to | PLP-163-000009313 |
| PLP-163-000009315 | to | PLP-163-000009316 |
| PLP-163-000009327 | to | PLP-163-000009327 |
| PLP-163-000009329 | to | PLP-163-000009329 |
| PLP-163-000009332 | to | PLP-163-000009332 |
| PLP-163-000009355 | to | PLP-163-000009355 |
| PLP-163-000009382 | to | PLP-163-000009382 |
| PLP-163-000009389 | to | PLP-163-000009391 |
| PLP-163-000009394 | to | PLP-163-000009394 |
| PLP-163-000009427 | to | PLP-163-000009427 |
| PLP-163-000009470 | to | PLP-163-000009470 |
| PLP-163-000009474 | to | PLP-163-000009475 |
| PLP-163-000009478 | to | PLP-163-000009478 |
| PLP-163-000009481 | to | PLP-163-000009481 |
| PLP-163-000009493 | to | PLP-163-000009493 |
| PLP-163-000009496 | to | PLP-163-000009496 |
| PLP-163-000009511 | to | PLP-163-000009511 |
| PLP-163-000009523 | to | PLP-163-000009523 |

| | | |
|---|---|---|
| PLP-163-000009534 | to | PLP-163-000009534 |
| PLP-163-000009551 | to | PLP-163-000009551 |
| PLP-163-000009560 | to | PLP-163-000009560 |
| PLP-163-000009563 | to | PLP-163-000009563 |
| PLP-163-000009571 | to | PLP-163-000009571 |
| PLP-163-000009577 | to | PLP-163-000009577 |
| PLP-163-000009579 | to | PLP-163-000009579 |
| PLP-163-000009583 | to | PLP-163-000009583 |
| PLP-163-000009586 | to | PLP-163-000009586 |
| PLP-163-000009612 | to | PLP-163-000009612 |
| PLP-163-000009615 | to | PLP-163-000009615 |
| PLP-163-000009639 | to | PLP-163-000009639 |
| PLP-163-000009642 | to | PLP-163-000009642 |
| PLP-163-000009644 | to | PLP-163-000009646 |
| PLP-163-000009648 | to | PLP-163-000009652 |
| PLP-163-000009656 | to | PLP-163-000009656 |
| PLP-163-000009663 | to | PLP-163-000009663 |
| PLP-163-000009668 | to | PLP-163-000009668 |
| PLP-163-000009683 | to | PLP-163-000009683 |
| PLP-163-000009709 | to | PLP-163-000009709 |
| PLP-163-000009740 | to | PLP-163-000009740 |
| PLP-163-000009774 | to | PLP-163-000009776 |
| PLP-163-000009794 | to | PLP-163-000009794 |
| PLP-163-000009801 | to | PLP-163-000009802 |
| PLP-163-000009805 | to | PLP-163-000009805 |
| PLP-163-000009809 | to | PLP-163-000009809 |
| PLP-163-000009813 | to | PLP-163-000009813 |
| PLP-163-000009817 | to | PLP-163-000009817 |
| PLP-163-000009821 | to | PLP-163-000009821 |
| PLP-163-000009823 | to | PLP-163-000009823 |
| PLP-163-000009833 | to | PLP-163-000009833 |
| PLP-163-000009842 | to | PLP-163-000009843 |
| PLP-163-000009931 | to | PLP-163-000009931 |
| PLP-163-000009940 | to | PLP-163-000009940 |
| PLP-163-000009969 | to | PLP-163-000009969 |
| PLP-163-000009982 | to | PLP-163-000009982 |
| PLP-163-000009986 | to | PLP-163-000009986 |
| PLP-163-000010000 | to | PLP-163-000010002 |
| PLP-163-000010023 | to | PLP-163-000010023 |
| PLP-163-000010087 | to | PLP-163-000010087 |
| PLP-163-000010097 | to | PLP-163-000010097 |
| PLP-163-000010104 | to | PLP-163-000010104 |
| PLP-163-000010108 | to | PLP-163-000010108 |
| PLP-163-000010138 | to | PLP-163-000010138 |

| | | |
|---|---|---|
| PLP-163-000010155 | to | PLP-163-000010155 |
| PLP-163-000010166 | to | PLP-163-000010166 |
| PLP-163-000010170 | to | PLP-163-000010170 |
| PLP-163-000010175 | to | PLP-163-000010175 |
| PLP-163-000010177 | to | PLP-163-000010177 |
| PLP-163-000010205 | to | PLP-163-000010206 |
| PLP-163-000010208 | to | PLP-163-000010208 |
| PLP-163-000010210 | to | PLP-163-000010210 |
| PLP-163-000010213 | to | PLP-163-000010213 |
| PLP-163-000010217 | to | PLP-163-000010218 |
| PLP-163-000010231 | to | PLP-163-000010231 |
| PLP-163-000010247 | to | PLP-163-000010247 |
| PLP-163-000010249 | to | PLP-163-000010249 |
| PLP-163-000010264 | to | PLP-163-000010264 |
| PLP-163-000010298 | to | PLP-163-000010299 |
| PLP-163-000010307 | to | PLP-163-000010307 |
| PLP-163-000010320 | to | PLP-163-000010320 |
| PLP-163-000010322 | to | PLP-163-000010322 |
| PLP-163-000010337 | to | PLP-163-000010337 |
| PLP-163-000010356 | to | PLP-163-000010356 |
| PLP-163-000010365 | to | PLP-163-000010365 |
| PLP-163-000010375 | to | PLP-163-000010375 |
| PLP-163-000010395 | to | PLP-163-000010395 |
| PLP-163-000010401 | to | PLP-163-000010401 |
| PLP-163-000010410 | to | PLP-163-000010410 |
| PLP-163-000010417 | to | PLP-163-000010417 |
| PLP-163-000010423 | to | PLP-163-000010423 |
| PLP-163-000010427 | to | PLP-163-000010428 |
| PLP-163-000010430 | to | PLP-163-000010430 |
| PLP-163-000010438 | to | PLP-163-000010438 |
| PLP-163-000010441 | to | PLP-163-000010441 |
| PLP-163-000010448 | to | PLP-163-000010448 |
| PLP-163-000010463 | to | PLP-163-000010463 |
| PLP-163-000010516 | to | PLP-163-000010516 |
| PLP-163-000010531 | to | PLP-163-000010531 |
| PLP-163-000010535 | to | PLP-163-000010535 |
| PLP-163-000010539 | to | PLP-163-000010539 |
| PLP-163-000010544 | to | PLP-163-000010544 |
| PLP-163-000010588 | to | PLP-163-000010588 |
| PLP-163-000010591 | to | PLP-163-000010593 |
| PLP-163-000010610 | to | PLP-163-000010610 |
| PLP-163-000010630 | to | PLP-163-000010631 |
| PLP-163-000010637 | to | PLP-163-000010637 |
| PLP-163-000010679 | to | PLP-163-000010679 |

| | | |
|---|---|---|
| PLP-163-000010684 | to | PLP-163-000010684 |
| PLP-163-000010690 | to | PLP-163-000010691 |
| PLP-163-000010741 | to | PLP-163-000010741 |
| PLP-163-000010755 | to | PLP-163-000010755 |
| PLP-163-000010758 | to | PLP-163-000010759 |
| PLP-163-000010762 | to | PLP-163-000010762 |
| PLP-163-000010767 | to | PLP-163-000010767 |
| PLP-163-000010770 | to | PLP-163-000010771 |
| PLP-163-000010783 | to | PLP-163-000010783 |
| PLP-163-000010787 | to | PLP-163-000010787 |
| PLP-163-000010790 | to | PLP-163-000010790 |
| PLP-163-000010831 | to | PLP-163-000010831 |
| PLP-163-000010835 | to | PLP-163-000010835 |
| PLP-163-000010846 | to | PLP-163-000010846 |
| PLP-163-000010848 | to | PLP-163-000010848 |
| PLP-163-000010857 | to | PLP-163-000010858 |
| PLP-163-000010862 | to | PLP-163-000010865 |
| PLP-163-000010867 | to | PLP-163-000010867 |
| PLP-163-000010875 | to | PLP-163-000010875 |
| PLP-163-000010887 | to | PLP-163-000010887 |
| PLP-163-000010893 | to | PLP-163-000010893 |
| PLP-163-000010908 | to | PLP-163-000010908 |
| PLP-163-000010914 | to | PLP-163-000010915 |
| PLP-163-000010930 | to | PLP-163-000010930 |
| PLP-163-000010941 | to | PLP-163-000010956 |
| PLP-163-000010974 | to | PLP-163-000010974 |
| PLP-163-000010976 | to | PLP-163-000010978 |
| PLP-163-000010983 | to | PLP-163-000010983 |
| PLP-163-000010987 | to | PLP-163-000010987 |
| PLP-163-000010995 | to | PLP-163-000011000 |
| PLP-163-000011024 | to | PLP-163-000011024 |
| PLP-163-000011026 | to | PLP-163-000011036 |
| PLP-163-000011050 | to | PLP-163-000011050 |
| PLP-163-000011052 | to | PLP-163-000011055 |
| PLP-163-000011057 | to | PLP-163-000011067 |
| PLP-163-000011095 | to | PLP-163-000011096 |
| PLP-163-000011105 | to | PLP-163-000011105 |
| PLP-163-000011109 | to | PLP-163-000011112 |
| PLP-163-000011135 | to | PLP-163-000011135 |
| PLP-163-000011148 | to | PLP-163-000011148 |
| PLP-163-000011152 | to | PLP-163-000011152 |
| PLP-163-000011158 | to | PLP-163-000011160 |
| PLP-163-000011162 | to | PLP-163-000011162 |
| PLP-163-000011173 | to | PLP-163-000011173 |

| | | |
|---|---|---|
| PLP-163-000011186 | to | PLP-163-000011187 |
| PLP-163-000011202 | to | PLP-163-000011202 |
| PLP-163-000011204 | to | PLP-163-000011206 |
| PLP-163-000011270 | to | PLP-163-000011270 |
| PLP-163-000011274 | to | PLP-163-000011274 |
| PLP-163-000011278 | to | PLP-163-000011278 |
| PLP-163-000011289 | to | PLP-163-000011289 |
| PLP-163-000011323 | to | PLP-163-000011324 |
| PLP-163-000011333 | to | PLP-163-000011334 |
| PLP-163-000011340 | to | PLP-163-000011340 |
| PLP-163-000011344 | to | PLP-163-000011344 |
| PLP-163-000011350 | to | PLP-163-000011350 |
| PLP-163-000011367 | to | PLP-163-000011367 |
| PLP-163-000011378 | to | PLP-163-000011380 |
| PLP-163-000011382 | to | PLP-163-000011382 |
| PLP-163-000011385 | to | PLP-163-000011385 |
| PLP-163-000011401 | to | PLP-163-000011401 |
| PLP-163-000011422 | to | PLP-163-000011422 |
| PLP-163-000011461 | to | PLP-163-000011463 |
| PLP-163-000011486 | to | PLP-163-000011486 |
| PLP-163-000011489 | to | PLP-163-000011491 |
| PLP-163-000011496 | to | PLP-163-000011496 |
| PLP-163-000011507 | to | PLP-163-000011508 |
| PLP-163-000011514 | to | PLP-163-000011516 |
| PLP-163-000011523 | to | PLP-163-000011524 |
| PLP-163-000011529 | to | PLP-163-000011533 |
| PLP-163-000011541 | to | PLP-163-000011543 |
| PLP-163-000011556 | to | PLP-163-000011559 |
| PLP-163-000011580 | to | PLP-163-000011580 |
| PLP-163-000011586 | to | PLP-163-000011586 |
| PLP-163-000011591 | to | PLP-163-000011591 |
| PLP-163-000011593 | to | PLP-163-000011594 |
| PLP-163-000011616 | to | PLP-163-000011616 |
| PLP-163-000011629 | to | PLP-163-000011632 |
| PLP-163-000011639 | to | PLP-163-000011639 |
| PLP-163-000011645 | to | PLP-163-000011645 |
| PLP-163-000011658 | to | PLP-163-000011658 |
| PLP-163-000011702 | to | PLP-163-000011702 |
| PLP-163-000011717 | to | PLP-163-000011717 |
| PLP-163-000011726 | to | PLP-163-000011726 |
| PLP-163-000011744 | to | PLP-163-000011744 |
| PLP-163-000011746 | to | PLP-163-000011747 |
| PLP-163-000011755 | to | PLP-163-000011755 |
| PLP-163-000011760 | to | PLP-163-000011760 |

| | | |
|---|---|---|
| PLP-163-000011762 | to | PLP-163-000011763 |
| PLP-163-000011765 | to | PLP-163-000011766 |
| PLP-163-000011796 | to | PLP-163-000011796 |
| PLP-163-000011806 | to | PLP-163-000011808 |
| PLP-163-000011831 | to | PLP-163-000011833 |
| PLP-163-000011841 | to | PLP-163-000011842 |
| PLP-163-000011862 | to | PLP-163-000011862 |
| PLP-163-000011877 | to | PLP-163-000011881 |
| PLP-163-000011899 | to | PLP-163-000011900 |
| PLP-163-000011902 | to | PLP-163-000011902 |
| PLP-163-000011904 | to | PLP-163-000011904 |
| PLP-163-000011906 | to | PLP-163-000011906 |
| PLP-163-000011909 | to | PLP-163-000011909 |
| PLP-163-000011911 | to | PLP-163-000011911 |
| PLP-163-000011920 | to | PLP-163-000011920 |
| PLP-163-000011924 | to | PLP-163-000011924 |
| PLP-163-000011929 | to | PLP-163-000011929 |
| PLP-163-000011958 | to | PLP-163-000011961 |
| PLP-163-000011963 | to | PLP-163-000011964 |
| PLP-163-000011974 | to | PLP-163-000011974 |
| PLP-163-000011982 | to | PLP-163-000011983 |
| PLP-163-000012020 | to | PLP-163-000012023 |
| PLP-163-000012025 | to | PLP-163-000012025 |
| PLP-163-000012034 | to | PLP-163-000012034 |
| PLP-163-000012036 | to | PLP-163-000012036 |
| PLP-163-000012039 | to | PLP-163-000012040 |
| PLP-163-000012042 | to | PLP-163-000012042 |
| PLP-163-000012044 | to | PLP-163-000012044 |
| PLP-163-000012046 | to | PLP-163-000012046 |
| PLP-163-000012048 | to | PLP-163-000012048 |
| PLP-163-000012051 | to | PLP-163-000012055 |
| PLP-163-000012057 | to | PLP-163-000012057 |
| PLP-163-000012059 | to | PLP-163-000012062 |
| PLP-163-000012080 | to | PLP-163-000012080 |
| PLP-163-000012086 | to | PLP-163-000012086 |
| PLP-163-000012097 | to | PLP-163-000012098 |
| PLP-163-000012100 | to | PLP-163-000012100 |
| PLP-163-000012119 | to | PLP-163-000012119 |
| PLP-163-000012124 | to | PLP-163-000012125 |
| PLP-163-000012128 | to | PLP-163-000012129 |
| PLP-163-000012145 | to | PLP-163-000012148 |
| PLP-163-000012162 | to | PLP-163-000012164 |
| PLP-163-000012173 | to | PLP-163-000012174 |
| PLP-163-000012208 | to | PLP-163-000012208 |

| | | |
|---|---|---|
| PLP-163-000012225 | to | PLP-163-000012225 |
| PLP-163-000012231 | to | PLP-163-000012231 |
| PLP-163-000012236 | to | PLP-163-000012237 |
| PLP-163-000012240 | to | PLP-163-000012240 |
| PLP-163-000012252 | to | PLP-163-000012252 |
| PLP-163-000012296 | to | PLP-163-000012296 |
| PLP-163-000012306 | to | PLP-163-000012311 |
| PLP-163-000012315 | to | PLP-163-000012315 |
| PLP-163-000012331 | to | PLP-163-000012331 |
| PLP-163-000012339 | to | PLP-163-000012345 |
| PLP-163-000012352 | to | PLP-163-000012356 |
| PLP-163-000012362 | to | PLP-163-000012365 |
| PLP-163-000012370 | to | PLP-163-000012370 |
| PLP-163-000012380 | to | PLP-163-000012380 |
| PLP-163-000012385 | to | PLP-163-000012388 |
| PLP-163-000012392 | to | PLP-163-000012392 |
| PLP-163-000012401 | to | PLP-163-000012401 |
| PLP-163-000012403 | to | PLP-163-000012407 |
| PLP-163-000012416 | to | PLP-163-000012416 |
| PLP-165-000000001 | to | PLP-165-000000004 |
| PLP-165-000000008 | to | PLP-165-000000008 |
| PLP-165-000000011 | to | PLP-165-000000011 |
| PLP-165-000000018 | to | PLP-165-000000018 |
| PLP-165-000000044 | to | PLP-165-000000044 |
| PLP-165-000000072 | to | PLP-165-000000072 |
| PLP-165-000000090 | to | PLP-165-000000090 |
| PLP-165-000000139 | to | PLP-165-000000139 |
| PLP-165-000000144 | to | PLP-165-000000144 |
| PLP-165-000000150 | to | PLP-165-000000150 |
| PLP-165-000000152 | to | PLP-165-000000152 |
| PLP-165-000000154 | to | PLP-165-000000155 |
| PLP-165-000000160 | to | PLP-165-000000160 |
| PLP-165-000000163 | to | PLP-165-000000163 |
| PLP-165-000000169 | to | PLP-165-000000169 |
| PLP-165-000000174 | to | PLP-165-000000174 |
| PLP-165-000000180 | to | PLP-165-000000180 |
| PLP-165-000000185 | to | PLP-165-000000185 |
| PLP-165-000000187 | to | PLP-165-000000187 |
| PLP-165-000000203 | to | PLP-165-000000203 |
| PLP-165-000000211 | to | PLP-165-000000211 |
| PLP-165-000000214 | to | PLP-165-000000215 |
| PLP-165-000000224 | to | PLP-165-000000224 |
| PLP-165-000000261 | to | PLP-165-000000262 |
| PLP-165-000000265 | to | PLP-165-000000265 |

| PLP-165-000000273 | to | PLP-165-000000273 |
| PLP-165-000000330 | to | PLP-165-000000330 |
| PLP-165-000000382 | to | PLP-165-000000382 |
| PLP-165-000000408 | to | PLP-165-000000408 |
| PLP-165-000000414 | to | PLP-165-000000414 |
| PLP-165-000000442 | to | PLP-165-000000442 |
| PLP-165-000000460 | to | PLP-165-000000460 |
| PLP-165-000000465 | to | PLP-165-000000465 |
| PLP-165-000000469 | to | PLP-165-000000469 |
| PLP-165-000000478 | to | PLP-165-000000478 |
| PLP-165-000000538 | to | PLP-165-000000538 |
| PLP-165-000000555 | to | PLP-165-000000555 |
| PLP-165-000000563 | to | PLP-165-000000564 |
| PLP-165-000000597 | to | PLP-165-000000597 |
| PLP-165-000000677 | to | PLP-165-000000677 |
| PLP-165-000000692 | to | PLP-165-000000692 |
| PLP-165-000000699 | to | PLP-165-000000699 |
| PLP-165-000000710 | to | PLP-165-000000710 |
| PLP-165-000000731 | to | PLP-165-000000731 |
| PLP-165-000000737 | to | PLP-165-000000737 |
| PLP-165-000000754 | to | PLP-165-000000754 |
| PLP-165-000000758 | to | PLP-165-000000758 |
| PLP-165-000000761 | to | PLP-165-000000761 |
| PLP-165-000000767 | to | PLP-165-000000768 |
| PLP-165-000000782 | to | PLP-165-000000782 |
| PLP-165-000000806 | to | PLP-165-000000806 |
| PLP-165-000000819 | to | PLP-165-000000819 |
| PLP-165-000000832 | to | PLP-165-000000833 |
| PLP-165-000000840 | to | PLP-165-000000841 |
| PLP-165-000000900 | to | PLP-165-000000901 |
| PLP-165-000000911 | to | PLP-165-000000911 |
| PLP-165-000000913 | to | PLP-165-000000914 |
| PLP-165-000000917 | to | PLP-165-000000918 |
| PLP-165-000000923 | to | PLP-165-000000924 |
| PLP-165-000000935 | to | PLP-165-000000935 |
| PLP-165-000001001 | to | PLP-165-000001001 |
| PLP-165-000001005 | to | PLP-165-000001005 |
| PLP-165-000001042 | to | PLP-165-000001042 |
| PLP-165-000001061 | to | PLP-165-000001061 |
| PLP-165-000001075 | to | PLP-165-000001075 |
| PLP-165-000001108 | to | PLP-165-000001108 |
| PLP-165-000001156 | to | PLP-165-000001156 |
| PLP-165-000001176 | to | PLP-165-000001176 |
| PLP-165-000001189 | to | PLP-165-000001189 |

| | | |
|---|---|---|
| PLP-165-000001193 | to | PLP-165-000001193 |
| PLP-165-000001222 | to | PLP-165-000001222 |
| PLP-165-000001249 | to | PLP-165-000001249 |
| PLP-165-000001258 | to | PLP-165-000001258 |
| PLP-165-000001273 | to | PLP-165-000001273 |
| PLP-165-000001302 | to | PLP-165-000001302 |
| PLP-165-000001304 | to | PLP-165-000001304 |
| PLP-165-000001315 | to | PLP-165-000001315 |
| PLP-165-000001324 | to | PLP-165-000001324 |
| PLP-165-000001328 | to | PLP-165-000001330 |
| PLP-165-000001333 | to | PLP-165-000001334 |
| PLP-165-000001336 | to | PLP-165-000001336 |
| PLP-165-000001342 | to | PLP-165-000001342 |
| PLP-165-000001363 | to | PLP-165-000001363 |
| PLP-165-000001367 | to | PLP-165-000001367 |
| PLP-165-000001395 | to | PLP-165-000001395 |
| PLP-165-000001398 | to | PLP-165-000001398 |
| PLP-165-000001402 | to | PLP-165-000001402 |
| PLP-165-000001451 | to | PLP-165-000001451 |
| PLP-165-000001519 | to | PLP-165-000001520 |
| PLP-165-000001523 | to | PLP-165-000001523 |
| PLP-165-000001566 | to | PLP-165-000001566 |
| PLP-165-000001610 | to | PLP-165-000001610 |
| PLP-165-000001614 | to | PLP-165-000001617 |
| PLP-165-000001632 | to | PLP-165-000001632 |
| PLP-165-000001636 | to | PLP-165-000001636 |
| PLP-165-000001644 | to | PLP-165-000001644 |
| PLP-165-000001661 | to | PLP-165-000001661 |
| PLP-165-000001666 | to | PLP-165-000001667 |
| PLP-165-000001672 | to | PLP-165-000001674 |
| PLP-165-000001694 | to | PLP-165-000001694 |
| PLP-165-000001711 | to | PLP-165-000001711 |
| PLP-165-000001727 | to | PLP-165-000001727 |
| PLP-165-000001737 | to | PLP-165-000001737 |
| PLP-165-000001745 | to | PLP-165-000001745 |
| PLP-165-000001777 | to | PLP-165-000001777 |
| PLP-165-000001798 | to | PLP-165-000001800 |
| PLP-165-000001819 | to | PLP-165-000001819 |
| PLP-165-000001821 | to | PLP-165-000001827 |
| PLP-165-000001840 | to | PLP-165-000001841 |
| PLP-165-000001843 | to | PLP-165-000001845 |
| PLP-165-000001867 | to | PLP-165-000001868 |
| PLP-165-000001873 | to | PLP-165-000001874 |
| PLP-165-000001876 | to | PLP-165-000001877 |

| | | |
|---|---|---|
| PLP-165-000001918 | to | PLP-165-000001918 |
| PLP-165-000001946 | to | PLP-165-000001951 |
| PLP-165-000001955 | to | PLP-165-000001958 |
| PLP-165-000001975 | to | PLP-165-000001975 |
| PLP-165-000001977 | to | PLP-165-000001977 |
| PLP-165-000001981 | to | PLP-165-000001983 |
| PLP-165-000001986 | to | PLP-165-000001986 |
| PLP-165-000002011 | to | PLP-165-000002011 |
| PLP-165-000002047 | to | PLP-165-000002047 |
| PLP-165-000002078 | to | PLP-165-000002078 |
| PLP-165-000002081 | to | PLP-165-000002084 |
| PLP-165-000002088 | to | PLP-165-000002091 |
| PLP-165-000002094 | to | PLP-165-000002095 |
| PLP-165-000002100 | to | PLP-165-000002100 |
| PLP-165-000002105 | to | PLP-165-000002105 |
| PLP-165-000002118 | to | PLP-165-000002120 |
| PLP-165-000002131 | to | PLP-165-000002136 |
| PLP-165-000002152 | to | PLP-165-000002153 |
| PLP-165-000002155 | to | PLP-165-000002155 |
| PLP-165-000002171 | to | PLP-165-000002171 |
| PLP-165-000002195 | to | PLP-165-000002199 |
| PLP-165-000002205 | to | PLP-165-000002205 |
| PLP-165-000002208 | to | PLP-165-000002208 |
| PLP-165-000002216 | to | PLP-165-000002216 |
| PLP-165-000002238 | to | PLP-165-000002238 |
| PLP-165-000002262 | to | PLP-165-000002262 |
| PLP-165-000002313 | to | PLP-165-000002313 |
| PLP-165-000002317 | to | PLP-165-000002317 |
| PLP-165-000002320 | to | PLP-165-000002320 |
| PLP-165-000002334 | to | PLP-165-000002335 |
| PLP-165-000002366 | to | PLP-165-000002366 |
| PLP-165-000002403 | to | PLP-165-000002403 |
| PLP-165-000002413 | to | PLP-165-000002413 |
| PLP-165-000002460 | to | PLP-165-000002460 |
| PLP-165-000002527 | to | PLP-165-000002527 |
| PLP-165-000002539 | to | PLP-165-000002540 |
| PLP-165-000002542 | to | PLP-165-000002542 |
| PLP-165-000002557 | to | PLP-165-000002558 |
| PLP-165-000002560 | to | PLP-165-000002561 |
| PLP-165-000002565 | to | PLP-165-000002565 |
| PLP-165-000002586 | to | PLP-165-000002586 |
| PLP-165-000002625 | to | PLP-165-000002625 |
| PLP-165-000002628 | to | PLP-165-000002628 |
| PLP-165-000002679 | to | PLP-165-000002679 |

| | | |
|---|---|---|
| PLP-165-000002682 | to | PLP-165-000002682 |
| PLP-165-000002686 | to | PLP-165-000002686 |
| PLP-165-000002688 | to | PLP-165-000002688 |
| PLP-165-000002691 | to | PLP-165-000002691 |
| PLP-165-000002694 | to | PLP-165-000002694 |
| PLP-165-000002701 | to | PLP-165-000002701 |
| PLP-165-000002707 | to | PLP-165-000002707 |
| PLP-165-000002727 | to | PLP-165-000002727 |
| PLP-165-000002741 | to | PLP-165-000002741 |
| PLP-165-000002746 | to | PLP-165-000002746 |
| PLP-165-000002764 | to | PLP-165-000002764 |
| PLP-165-000002781 | to | PLP-165-000002782 |
| PLP-165-000002786 | to | PLP-165-000002786 |
| PLP-165-000002789 | to | PLP-165-000002791 |
| PLP-165-000002831 | to | PLP-165-000002831 |
| PLP-165-000002851 | to | PLP-165-000002851 |
| PLP-165-000002854 | to | PLP-165-000002855 |
| PLP-165-000002861 | to | PLP-165-000002861 |
| PLP-165-000002871 | to | PLP-165-000002871 |
| PLP-165-000002873 | to | PLP-165-000002873 |
| PLP-165-000002891 | to | PLP-165-000002891 |
| PLP-165-000002895 | to | PLP-165-000002895 |
| PLP-165-000002902 | to | PLP-165-000002902 |
| PLP-165-000002920 | to | PLP-165-000002920 |
| PLP-165-000002943 | to | PLP-165-000002943 |
| PLP-165-000002952 | to | PLP-165-000002952 |
| PLP-165-000002976 | to | PLP-165-000002976 |
| PLP-165-000002994 | to | PLP-165-000002994 |
| PLP-165-000003019 | to | PLP-165-000003019 |
| PLP-165-000003037 | to | PLP-165-000003037 |
| PLP-165-000003050 | to | PLP-165-000003050 |
| PLP-165-000003101 | to | PLP-165-000003101 |
| PLP-165-000003104 | to | PLP-165-000003104 |
| PLP-165-000003124 | to | PLP-165-000003124 |
| PLP-165-000003128 | to | PLP-165-000003128 |
| PLP-165-000003134 | to | PLP-165-000003135 |
| PLP-165-000003179 | to | PLP-165-000003179 |
| PLP-165-000003204 | to | PLP-165-000003204 |
| PLP-165-000003226 | to | PLP-165-000003226 |
| PLP-165-000003228 | to | PLP-165-000003228 |
| PLP-165-000003230 | to | PLP-165-000003230 |
| PLP-165-000003236 | to | PLP-165-000003236 |
| PLP-165-000003240 | to | PLP-165-000003240 |
| PLP-165-000003244 | to | PLP-165-000003244 |

| | | |
|---|---|---|
| PLP-165-000003254 | to | PLP-165-000003254 |
| PLP-165-000003258 | to | PLP-165-000003258 |
| PLP-165-000003267 | to | PLP-165-000003268 |
| PLP-165-000003286 | to | PLP-165-000003286 |
| PLP-165-000003294 | to | PLP-165-000003294 |
| PLP-165-000003313 | to | PLP-165-000003313 |
| PLP-165-000003325 | to | PLP-165-000003325 |
| PLP-165-000003328 | to | PLP-165-000003328 |
| PLP-165-000003330 | to | PLP-165-000003330 |
| PLP-165-000003332 | to | PLP-165-000003332 |
| PLP-165-000003334 | to | PLP-165-000003334 |
| PLP-165-000003339 | to | PLP-165-000003339 |
| PLP-165-000003341 | to | PLP-165-000003342 |
| PLP-165-000003362 | to | PLP-165-000003362 |
| PLP-165-000003375 | to | PLP-165-000003376 |
| PLP-165-000003396 | to | PLP-165-000003396 |
| PLP-165-000003401 | to | PLP-165-000003401 |
| PLP-165-000003428 | to | PLP-165-000003429 |
| PLP-165-000003435 | to | PLP-165-000003435 |
| PLP-165-000003454 | to | PLP-165-000003454 |
| PLP-165-000003462 | to | PLP-165-000003462 |
| PLP-165-000003479 | to | PLP-165-000003479 |
| PLP-165-000003504 | to | PLP-165-000003506 |
| PLP-165-000003512 | to | PLP-165-000003514 |
| PLP-165-000003534 | to | PLP-165-000003535 |
| PLP-165-000003541 | to | PLP-165-000003543 |
| PLP-165-000003556 | to | PLP-165-000003556 |
| PLP-165-000003564 | to | PLP-165-000003565 |
| PLP-165-000003581 | to | PLP-165-000003582 |
| PLP-165-000003594 | to | PLP-165-000003597 |
| PLP-165-000003608 | to | PLP-165-000003609 |
| PLP-165-000003614 | to | PLP-165-000003614 |
| PLP-165-000003641 | to | PLP-165-000003641 |
| PLP-165-000003645 | to | PLP-165-000003645 |
| PLP-165-000003674 | to | PLP-165-000003674 |
| PLP-165-000003676 | to | PLP-165-000003676 |
| PLP-165-000003692 | to | PLP-165-000003698 |
| PLP-165-000003706 | to | PLP-165-000003707 |
| PLP-165-000003722 | to | PLP-165-000003722 |
| PLP-165-000003746 | to | PLP-165-000003749 |
| PLP-165-000003761 | to | PLP-165-000003762 |
| PLP-165-000003771 | to | PLP-165-000003771 |
| PLP-165-000003780 | to | PLP-165-000003780 |
| PLP-165-000003786 | to | PLP-165-000003786 |

| | | |
|---|---|---|
| PLP-165-000003788 | to | PLP-165-000003791 |
| PLP-165-000003814 | to | PLP-165-000003814 |
| PLP-165-000003853 | to | PLP-165-000003855 |
| PLP-165-000003857 | to | PLP-165-000003857 |
| PLP-165-000003863 | to | PLP-165-000003863 |
| PLP-165-000003876 | to | PLP-165-000003876 |
| PLP-165-000003896 | to | PLP-165-000003896 |
| PLP-165-000003909 | to | PLP-165-000003909 |
| PLP-165-000003914 | to | PLP-165-000003914 |
| PLP-165-000003918 | to | PLP-165-000003918 |
| PLP-165-000003927 | to | PLP-165-000003927 |
| PLP-165-000003932 | to | PLP-165-000003932 |
| PLP-165-000003934 | to | PLP-165-000003934 |
| PLP-165-000003957 | to | PLP-165-000003958 |
| PLP-165-000003963 | to | PLP-165-000003964 |
| PLP-165-000003970 | to | PLP-165-000003970 |
| PLP-165-000004010 | to | PLP-165-000004011 |
| PLP-165-000004013 | to | PLP-165-000004013 |
| PLP-165-000004028 | to | PLP-165-000004028 |
| PLP-165-000004037 | to | PLP-165-000004037 |
| PLP-165-000004078 | to | PLP-165-000004078 |
| PLP-165-000004081 | to | PLP-165-000004082 |
| PLP-165-000004091 | to | PLP-165-000004091 |
| PLP-165-000004095 | to | PLP-165-000004095 |
| PLP-165-000004109 | to | PLP-165-000004109 |
| PLP-165-000004140 | to | PLP-165-000004140 |
| PLP-165-000004143 | to | PLP-165-000004143 |
| PLP-165-000004156 | to | PLP-165-000004156 |
| PLP-165-000004161 | to | PLP-165-000004162 |
| PLP-165-000004167 | to | PLP-165-000004167 |
| PLP-165-000004175 | to | PLP-165-000004176 |
| PLP-165-000004181 | to | PLP-165-000004181 |
| PLP-165-000004218 | to | PLP-165-000004219 |
| PLP-165-000004225 | to | PLP-165-000004225 |
| PLP-165-000004229 | to | PLP-165-000004229 |
| PLP-165-000004237 | to | PLP-165-000004238 |
| PLP-165-000004240 | to | PLP-165-000004240 |
| PLP-165-000004246 | to | PLP-165-000004246 |
| PLP-165-000004256 | to | PLP-165-000004256 |
| PLP-165-000004259 | to | PLP-165-000004260 |
| PLP-165-000004265 | to | PLP-165-000004266 |
| PLP-165-000004268 | to | PLP-165-000004268 |
| PLP-165-000004288 | to | PLP-165-000004288 |
| PLP-165-000004294 | to | PLP-165-000004294 |

| | | |
|---|---|---|
| PLP-165-000004298 | to | PLP-165-000004298 |
| PLP-165-000004309 | to | PLP-165-000004309 |
| PLP-165-000004311 | to | PLP-165-000004311 |
| PLP-165-000004314 | to | PLP-165-000004314 |
| PLP-165-000004323 | to | PLP-165-000004324 |
| PLP-165-000004350 | to | PLP-165-000004350 |
| PLP-165-000004371 | to | PLP-165-000004371 |
| PLP-165-000004380 | to | PLP-165-000004380 |
| PLP-165-000004393 | to | PLP-165-000004393 |
| PLP-165-000004401 | to | PLP-165-000004401 |
| PLP-165-000004411 | to | PLP-165-000004411 |
| PLP-165-000004414 | to | PLP-165-000004416 |
| PLP-165-000004445 | to | PLP-165-000004445 |
| PLP-165-000004461 | to | PLP-165-000004461 |
| PLP-165-000004474 | to | PLP-165-000004474 |
| PLP-165-000004478 | to | PLP-165-000004478 |
| PLP-165-000004499 | to | PLP-165-000004500 |
| PLP-165-000004515 | to | PLP-165-000004516 |
| PLP-165-000004518 | to | PLP-165-000004518 |
| PLP-165-000004549 | to | PLP-165-000004549 |
| PLP-165-000004558 | to | PLP-165-000004558 |
| PLP-165-000004565 | to | PLP-165-000004565 |
| PLP-165-000004573 | to | PLP-165-000004573 |
| PLP-165-000004582 | to | PLP-165-000004582 |
| PLP-165-000004589 | to | PLP-165-000004589 |
| PLP-165-000004607 | to | PLP-165-000004607 |
| PLP-165-000004609 | to | PLP-165-000004609 |
| PLP-165-000004613 | to | PLP-165-000004613 |
| PLP-165-000004617 | to | PLP-165-000004618 |
| PLP-165-000004624 | to | PLP-165-000004624 |
| PLP-165-000004631 | to | PLP-165-000004631 |
| PLP-165-000004653 | to | PLP-165-000004653 |
| PLP-165-000004656 | to | PLP-165-000004656 |
| PLP-165-000004674 | to | PLP-165-000004674 |
| PLP-165-000004707 | to | PLP-165-000004707 |
| PLP-165-000004715 | to | PLP-165-000004715 |
| PLP-165-000004720 | to | PLP-165-000004720 |
| PLP-165-000004722 | to | PLP-165-000004722 |
| PLP-165-000004749 | to | PLP-165-000004749 |
| PLP-165-000004753 | to | PLP-165-000004753 |
| PLP-165-000004755 | to | PLP-165-000004756 |
| PLP-165-000004759 | to | PLP-165-000004759 |
| PLP-165-000004762 | to | PLP-165-000004762 |
| PLP-165-000004766 | to | PLP-165-000004766 |

| | | |
|---|---|---|
| PLP-165-000004780 | to | PLP-165-000004780 |
| PLP-165-000004791 | to | PLP-165-000004791 |
| PLP-165-000004816 | to | PLP-165-000004818 |
| PLP-165-000004868 | to | PLP-165-000004868 |
| PLP-165-000004894 | to | PLP-165-000004894 |
| PLP-165-000004912 | to | PLP-165-000004912 |
| PLP-165-000004938 | to | PLP-165-000004938 |
| PLP-165-000004945 | to | PLP-165-000004946 |
| PLP-165-000004962 | to | PLP-165-000004962 |
| PLP-165-000004964 | to | PLP-165-000004964 |
| PLP-165-000004967 | to | PLP-165-000004967 |
| PLP-165-000004970 | to | PLP-165-000004970 |
| PLP-165-000004975 | to | PLP-165-000004976 |
| PLP-165-000004986 | to | PLP-165-000004986 |
| PLP-165-000004999 | to | PLP-165-000004999 |
| PLP-165-000005004 | to | PLP-165-000005004 |
| PLP-165-000005007 | to | PLP-165-000005008 |
| PLP-165-000005010 | to | PLP-165-000005010 |
| PLP-165-000005012 | to | PLP-165-000005012 |
| PLP-165-000005044 | to | PLP-165-000005045 |
| PLP-165-000005048 | to | PLP-165-000005048 |
| PLP-165-000005050 | to | PLP-165-000005050 |
| PLP-165-000005053 | to | PLP-165-000005053 |
| PLP-165-000005062 | to | PLP-165-000005062 |
| PLP-165-000005097 | to | PLP-165-000005097 |
| PLP-165-000005139 | to | PLP-165-000005139 |
| PLP-165-000005142 | to | PLP-165-000005142 |
| PLP-165-000005145 | to | PLP-165-000005145 |
| PLP-165-000005153 | to | PLP-165-000005153 |
| PLP-165-000005155 | to | PLP-165-000005156 |
| PLP-165-000005161 | to | PLP-165-000005163 |
| PLP-165-000005178 | to | PLP-165-000005178 |
| PLP-165-000005181 | to | PLP-165-000005181 |
| PLP-165-000005267 | to | PLP-165-000005267 |
| PLP-165-000005278 | to | PLP-165-000005278 |
| PLP-165-000005292 | to | PLP-165-000005294 |
| PLP-165-000005304 | to | PLP-165-000005304 |
| PLP-165-000005311 | to | PLP-165-000005311 |
| PLP-165-000005315 | to | PLP-165-000005316 |
| PLP-165-000005338 | to | PLP-165-000005338 |
| PLP-165-000005340 | to | PLP-165-000005344 |
| PLP-165-000005362 | to | PLP-165-000005362 |
| PLP-165-000005376 | to | PLP-165-000005376 |
| PLP-165-000005379 | to | PLP-165-000005384 |

| | | |
|---|---|---|
| PLP-165-000005397 | to | PLP-165-000005397 |
| PLP-165-000005406 | to | PLP-165-000005406 |
| PLP-165-000005417 | to | PLP-165-000005418 |
| PLP-165-000005426 | to | PLP-165-000005426 |
| PLP-165-000005470 | to | PLP-165-000005470 |
| PLP-165-000005472 | to | PLP-165-000005473 |
| PLP-165-000005478 | to | PLP-165-000005478 |
| PLP-165-000005491 | to | PLP-165-000005491 |
| PLP-165-000005523 | to | PLP-165-000005523 |
| PLP-165-000005546 | to | PLP-165-000005546 |
| PLP-165-000005551 | to | PLP-165-000005553 |
| PLP-165-000005561 | to | PLP-165-000005564 |
| PLP-165-000005592 | to | PLP-165-000005595 |
| PLP-165-000005597 | to | PLP-165-000005597 |
| PLP-165-000005602 | to | PLP-165-000005607 |
| PLP-165-000005609 | to | PLP-165-000005609 |
| PLP-165-000005618 | to | PLP-165-000005623 |
| PLP-165-000005630 | to | PLP-165-000005631 |
| PLP-165-000005639 | to | PLP-165-000005639 |
| PLP-165-000005654 | to | PLP-165-000005657 |
| PLP-165-000005665 | to | PLP-165-000005666 |
| PLP-165-000005670 | to | PLP-165-000005671 |
| PLP-165-000005673 | to | PLP-165-000005673 |
| PLP-165-000005679 | to | PLP-165-000005679 |
| PLP-165-000005697 | to | PLP-165-000005699 |
| PLP-165-000005716 | to | PLP-165-000005716 |
| PLP-165-000005750 | to | PLP-165-000005750 |
| PLP-165-000005756 | to | PLP-165-000005758 |
| PLP-165-000005770 | to | PLP-165-000005771 |
| PLP-165-000005775 | to | PLP-165-000005776 |
| PLP-165-000005788 | to | PLP-165-000005788 |
| PLP-165-000005790 | to | PLP-165-000005791 |
| PLP-165-000005801 | to | PLP-165-000005801 |
| PLP-165-000005826 | to | PLP-165-000005826 |
| PLP-165-000005829 | to | PLP-165-000005829 |
| PLP-165-000005865 | to | PLP-165-000005866 |
| PLP-165-000005872 | to | PLP-165-000005874 |
| PLP-165-000005893 | to | PLP-165-000005893 |
| PLP-165-000005897 | to | PLP-165-000005898 |
| PLP-165-000005920 | to | PLP-165-000005920 |
| PLP-165-000005925 | to | PLP-165-000005926 |
| PLP-165-000005930 | to | PLP-165-000005931 |
| PLP-165-000005953 | to | PLP-165-000005954 |
| PLP-165-000005967 | to | PLP-165-000005967 |

| | | |
|---|---|---|
| PLP-165-000005982 | to | PLP-165-000005982 |
| PLP-165-000005986 | to | PLP-165-000005987 |
| PLP-165-000006010 | to | PLP-165-000006010 |
| PLP-165-000006012 | to | PLP-165-000006012 |
| PLP-165-000006027 | to | PLP-165-000006027 |
| PLP-165-000006032 | to | PLP-165-000006032 |
| PLP-165-000006047 | to | PLP-165-000006047 |
| PLP-165-000006059 | to | PLP-165-000006060 |
| PLP-165-000006064 | to | PLP-165-000006064 |
| PLP-165-000006069 | to | PLP-165-000006070 |
| PLP-165-000006082 | to | PLP-165-000006082 |
| PLP-165-000006085 | to | PLP-165-000006085 |
| PLP-165-000006099 | to | PLP-165-000006099 |
| PLP-165-000006101 | to | PLP-165-000006101 |
| PLP-165-000006103 | to | PLP-165-000006103 |
| PLP-165-000006105 | to | PLP-165-000006105 |
| PLP-165-000006108 | to | PLP-165-000006109 |
| PLP-165-000006111 | to | PLP-165-000006111 |
| PLP-165-000006129 | to | PLP-165-000006129 |
| PLP-165-000006141 | to | PLP-165-000006141 |
| PLP-165-000006148 | to | PLP-165-000006148 |
| PLP-165-000006152 | to | PLP-165-000006153 |
| PLP-165-000006163 | to | PLP-165-000006163 |
| PLP-165-000006173 | to | PLP-165-000006173 |
| PLP-165-000006179 | to | PLP-165-000006179 |
| PLP-165-000006188 | to | PLP-165-000006188 |
| PLP-165-000006190 | to | PLP-165-000006190 |
| PLP-165-000006192 | to | PLP-165-000006193 |
| PLP-165-000006198 | to | PLP-165-000006200 |
| PLP-165-000006213 | to | PLP-165-000006214 |
| PLP-165-000006218 | to | PLP-165-000006218 |
| PLP-165-000006220 | to | PLP-165-000006220 |
| PLP-165-000006236 | to | PLP-165-000006236 |
| PLP-165-000006238 | to | PLP-165-000006238 |
| PLP-165-000006240 | to | PLP-165-000006240 |
| PLP-165-000006244 | to | PLP-165-000006244 |
| PLP-165-000006246 | to | PLP-165-000006246 |
| PLP-165-000006254 | to | PLP-165-000006256 |
| PLP-165-000006275 | to | PLP-165-000006279 |
| PLP-165-000006284 | to | PLP-165-000006284 |
| PLP-165-000006288 | to | PLP-165-000006288 |
| PLP-165-000006296 | to | PLP-165-000006296 |
| PLP-165-000006300 | to | PLP-165-000006300 |
| PLP-165-000006303 | to | PLP-165-000006303 |

| | | |
|---|---|---|
| PLP-165-000006310 | to | PLP-165-000006311 |
| PLP-165-000006313 | to | PLP-165-000006314 |
| PLP-165-000006318 | to | PLP-165-000006318 |
| PLP-165-000006324 | to | PLP-165-000006324 |
| PLP-165-000006327 | to | PLP-165-000006327 |
| PLP-165-000006329 | to | PLP-165-000006332 |
| PLP-165-000006335 | to | PLP-165-000006338 |
| PLP-165-000006356 | to | PLP-165-000006356 |
| PLP-165-000006364 | to | PLP-165-000006365 |
| PLP-165-000006367 | to | PLP-165-000006367 |
| PLP-165-000006385 | to | PLP-165-000006385 |
| PLP-165-000006387 | to | PLP-165-000006387 |
| PLP-165-000006392 | to | PLP-165-000006392 |
| PLP-165-000006394 | to | PLP-165-000006394 |
| PLP-165-000006397 | to | PLP-165-000006397 |
| PLP-165-000006401 | to | PLP-165-000006402 |
| PLP-165-000006411 | to | PLP-165-000006412 |
| PLP-165-000006429 | to | PLP-165-000006431 |
| PLP-165-000006437 | to | PLP-165-000006437 |
| PLP-165-000006453 | to | PLP-165-000006453 |
| PLP-165-000006470 | to | PLP-165-000006470 |
| PLP-165-000006472 | to | PLP-165-000006473 |
| PLP-165-000006482 | to | PLP-165-000006482 |
| PLP-165-000006497 | to | PLP-165-000006497 |
| PLP-165-000006499 | to | PLP-165-000006499 |
| PLP-165-000006504 | to | PLP-165-000006504 |
| PLP-165-000006512 | to | PLP-165-000006512 |
| PLP-165-000006515 | to | PLP-165-000006515 |
| PLP-165-000006527 | to | PLP-165-000006529 |
| PLP-165-000006533 | to | PLP-165-000006533 |
| PLP-165-000006539 | to | PLP-165-000006539 |
| PLP-165-000006543 | to | PLP-165-000006543 |
| PLP-165-000006548 | to | PLP-165-000006548 |
| PLP-165-000006551 | to | PLP-165-000006551 |
| PLP-165-000006553 | to | PLP-165-000006553 |
| PLP-165-000006556 | to | PLP-165-000006556 |
| PLP-165-000006562 | to | PLP-165-000006562 |
| PLP-165-000006568 | to | PLP-165-000006568 |
| PLP-165-000006570 | to | PLP-165-000006570 |
| PLP-165-000006572 | to | PLP-165-000006576 |
| PLP-165-000006579 | to | PLP-165-000006579 |
| PLP-165-000006584 | to | PLP-165-000006585 |
| PLP-165-000006593 | to | PLP-165-000006594 |
| PLP-165-000006601 | to | PLP-165-000006601 |

| | | |
|---|---|---|
| PLP-165-000006629 | to | PLP-165-000006631 |
| PLP-165-000006647 | to | PLP-165-000006647 |
| PLP-165-000006657 | to | PLP-165-000006657 |
| PLP-165-000006682 | to | PLP-165-000006682 |
| PLP-165-000006696 | to | PLP-165-000006696 |
| PLP-165-000006699 | to | PLP-165-000006699 |
| PLP-165-000006701 | to | PLP-165-000006701 |
| PLP-165-000006706 | to | PLP-165-000006706 |
| PLP-165-000006708 | to | PLP-165-000006708 |
| PLP-165-000006711 | to | PLP-165-000006711 |
| PLP-165-000006716 | to | PLP-165-000006716 |
| PLP-165-000006722 | to | PLP-165-000006722 |
| PLP-165-000006724 | to | PLP-165-000006725 |
| PLP-165-000006739 | to | PLP-165-000006739 |
| PLP-165-000006741 | to | PLP-165-000006741 |
| PLP-165-000006743 | to | PLP-165-000006743 |
| PLP-165-000006753 | to | PLP-165-000006755 |
| PLP-165-000006757 | to | PLP-165-000006757 |
| PLP-165-000006759 | to | PLP-165-000006759 |
| PLP-165-000006762 | to | PLP-165-000006763 |
| PLP-165-000006769 | to | PLP-165-000006771 |
| PLP-165-000006773 | to | PLP-165-000006774 |
| PLP-165-000006777 | to | PLP-165-000006777 |
| PLP-165-000006781 | to | PLP-165-000006781 |
| PLP-165-000006789 | to | PLP-165-000006789 |
| PLP-165-000006806 | to | PLP-165-000006806 |
| PLP-165-000006810 | to | PLP-165-000006810 |
| PLP-165-000006813 | to | PLP-165-000006813 |
| PLP-165-000006815 | to | PLP-165-000006815 |
| PLP-165-000006819 | to | PLP-165-000006819 |
| PLP-165-000006830 | to | PLP-165-000006830 |
| PLP-165-000006836 | to | PLP-165-000006836 |
| PLP-165-000006841 | to | PLP-165-000006841 |
| PLP-165-000006852 | to | PLP-165-000006852 |
| PLP-165-000006856 | to | PLP-165-000006856 |
| PLP-165-000006861 | to | PLP-165-000006861 |
| PLP-165-000006868 | to | PLP-165-000006868 |
| PLP-165-000006876 | to | PLP-165-000006876 |
| PLP-165-000006882 | to | PLP-165-000006882 |
| PLP-165-000006885 | to | PLP-165-000006885 |
| PLP-165-000006894 | to | PLP-165-000006894 |
| PLP-165-000006900 | to | PLP-165-000006900 |
| PLP-165-000006905 | to | PLP-165-000006905 |
| PLP-165-000006910 | to | PLP-165-000006910 |

| | | |
|---|---|---|
| PLP-165-000006919 | to | PLP-165-000006919 |
| PLP-165-000006928 | to | PLP-165-000006928 |
| PLP-165-000006930 | to | PLP-165-000006935 |
| PLP-165-000006938 | to | PLP-165-000006938 |
| PLP-165-000006942 | to | PLP-165-000006942 |
| PLP-165-000006945 | to | PLP-165-000006947 |
| PLP-165-000006949 | to | PLP-165-000006949 |
| PLP-165-000006951 | to | PLP-165-000006951 |
| PLP-165-000006958 | to | PLP-165-000006958 |
| PLP-165-000006967 | to | PLP-165-000006967 |
| PLP-165-000006989 | to | PLP-165-000006989 |
| PLP-165-000006991 | to | PLP-165-000006991 |
| PLP-165-000007007 | to | PLP-165-000007007 |
| PLP-165-000007011 | to | PLP-165-000007012 |
| PLP-165-000007016 | to | PLP-165-000007016 |
| PLP-165-000007019 | to | PLP-165-000007019 |
| PLP-165-000007023 | to | PLP-165-000007023 |
| PLP-165-000007026 | to | PLP-165-000007026 |
| PLP-165-000007028 | to | PLP-165-000007032 |
| PLP-165-000007034 | to | PLP-165-000007035 |
| PLP-165-000007045 | to | PLP-165-000007045 |
| PLP-165-000007047 | to | PLP-165-000007047 |
| PLP-165-000007054 | to | PLP-165-000007055 |
| PLP-165-000007057 | to | PLP-165-000007057 |
| PLP-165-000007073 | to | PLP-165-000007073 |
| PLP-165-000007080 | to | PLP-165-000007080 |
| PLP-165-000007092 | to | PLP-165-000007092 |
| PLP-165-000007101 | to | PLP-165-000007101 |
| PLP-165-000007110 | to | PLP-165-000007110 |
| PLP-165-000007117 | to | PLP-165-000007117 |
| PLP-165-000007120 | to | PLP-165-000007120 |
| PLP-165-000007148 | to | PLP-165-000007148 |
| PLP-165-000007159 | to | PLP-165-000007160 |
| PLP-165-000007168 | to | PLP-165-000007168 |
| PLP-165-000007176 | to | PLP-165-000007176 |
| PLP-165-000007181 | to | PLP-165-000007181 |
| PLP-165-000007190 | to | PLP-165-000007190 |
| PLP-165-000007192 | to | PLP-165-000007192 |
| PLP-165-000007195 | to | PLP-165-000007196 |
| PLP-165-000007198 | to | PLP-165-000007199 |
| PLP-165-000007221 | to | PLP-165-000007221 |
| PLP-165-000007238 | to | PLP-165-000007238 |
| PLP-165-000007243 | to | PLP-165-000007243 |
| PLP-165-000007260 | to | PLP-165-000007260 |

| | | |
|---|---|---|
| PLP-165-000007272 | to | PLP-165-000007272 |
| PLP-165-000007335 | to | PLP-165-000007335 |
| PLP-165-000007343 | to | PLP-165-000007343 |
| PLP-165-000007362 | to | PLP-165-000007362 |
| PLP-165-000007368 | to | PLP-165-000007368 |
| PLP-165-000007381 | to | PLP-165-000007381 |
| PLP-165-000007389 | to | PLP-165-000007389 |
| PLP-165-000007412 | to | PLP-165-000007412 |
| PLP-165-000007414 | to | PLP-165-000007414 |
| PLP-165-000007418 | to | PLP-165-000007418 |
| PLP-165-000007420 | to | PLP-165-000007420 |
| PLP-165-000007424 | to | PLP-165-000007424 |
| PLP-165-000007434 | to | PLP-165-000007434 |
| PLP-165-000007455 | to | PLP-165-000007455 |
| PLP-165-000007459 | to | PLP-165-000007459 |
| PLP-165-000007462 | to | PLP-165-000007464 |
| PLP-165-000007466 | to | PLP-165-000007466 |
| PLP-165-000007472 | to | PLP-165-000007473 |
| PLP-165-000007476 | to | PLP-165-000007477 |
| PLP-165-000007480 | to | PLP-165-000007480 |
| PLP-165-000007484 | to | PLP-165-000007485 |
| PLP-165-000007487 | to | PLP-165-000007487 |
| PLP-165-000007490 | to | PLP-165-000007490 |
| PLP-165-000007493 | to | PLP-165-000007493 |
| PLP-165-000007498 | to | PLP-165-000007498 |
| PLP-165-000007500 | to | PLP-165-000007500 |
| PLP-165-000007502 | to | PLP-165-000007502 |
| PLP-165-000007512 | to | PLP-165-000007513 |
| PLP-165-000007525 | to | PLP-165-000007528 |
| PLP-165-000007534 | to | PLP-165-000007535 |
| PLP-165-000007545 | to | PLP-165-000007545 |
| PLP-165-000007566 | to | PLP-165-000007566 |
| PLP-165-000007577 | to | PLP-165-000007577 |
| PLP-165-000007581 | to | PLP-165-000007581 |
| PLP-165-000007586 | to | PLP-165-000007586 |
| PLP-165-000007602 | to | PLP-165-000007602 |
| PLP-165-000007608 | to | PLP-165-000007608 |
| PLP-165-000007612 | to | PLP-165-000007612 |
| PLP-165-000007614 | to | PLP-165-000007615 |
| PLP-165-000007624 | to | PLP-165-000007625 |
| PLP-165-000007631 | to | PLP-165-000007631 |
| PLP-165-000007633 | to | PLP-165-000007636 |
| PLP-165-000007654 | to | PLP-165-000007655 |
| PLP-165-000007658 | to | PLP-165-000007658 |

| | | |
|---|---|---|
| PLP-165-000007666 | to | PLP-165-000007666 |
| PLP-165-000007683 | to | PLP-165-000007683 |
| PLP-165-000007692 | to | PLP-165-000007692 |
| PLP-165-000007707 | to | PLP-165-000007708 |
| PLP-165-000007716 | to | PLP-165-000007717 |
| PLP-165-000007722 | to | PLP-165-000007722 |
| PLP-165-000007729 | to | PLP-165-000007729 |
| PLP-165-000007732 | to | PLP-165-000007732 |
| PLP-165-000007736 | to | PLP-165-000007736 |
| PLP-165-000007750 | to | PLP-165-000007750 |
| PLP-165-000007759 | to | PLP-165-000007759 |
| PLP-165-000007764 | to | PLP-165-000007764 |
| PLP-165-000007766 | to | PLP-165-000007766 |
| PLP-165-000007769 | to | PLP-165-000007769 |
| PLP-165-000007794 | to | PLP-165-000007794 |
| PLP-165-000007806 | to | PLP-165-000007808 |
| PLP-165-000007810 | to | PLP-165-000007810 |
| PLP-165-000007814 | to | PLP-165-000007814 |
| PLP-165-000007825 | to | PLP-165-000007825 |
| PLP-165-000007847 | to | PLP-165-000007848 |
| PLP-165-000007852 | to | PLP-165-000007852 |
| PLP-165-000007855 | to | PLP-165-000007856 |
| PLP-165-000007863 | to | PLP-165-000007865 |
| PLP-165-000007872 | to | PLP-165-000007872 |
| PLP-165-000007874 | to | PLP-165-000007875 |
| PLP-165-000007883 | to | PLP-165-000007883 |
| PLP-165-000007885 | to | PLP-165-000007886 |
| PLP-165-000007893 | to | PLP-165-000007893 |
| PLP-165-000007897 | to | PLP-165-000007897 |
| PLP-165-000007900 | to | PLP-165-000007900 |
| PLP-165-000007904 | to | PLP-165-000007905 |
| PLP-165-000007907 | to | PLP-165-000007907 |
| PLP-165-000007910 | to | PLP-165-000007910 |
| PLP-165-000007912 | to | PLP-165-000007912 |
| PLP-165-000007921 | to | PLP-165-000007923 |
| PLP-165-000007942 | to | PLP-165-000007942 |
| PLP-165-000007946 | to | PLP-165-000007946 |
| PLP-165-000007952 | to | PLP-165-000007952 |
| PLP-165-000007962 | to | PLP-165-000007962 |
| PLP-165-000007991 | to | PLP-165-000007991 |
| PLP-165-000007993 | to | PLP-165-000007993 |
| PLP-165-000008004 | to | PLP-165-000008004 |
| PLP-165-000008007 | to | PLP-165-000008007 |
| PLP-165-000008017 | to | PLP-165-000008017 |

| | | |
|---|---|---|
| PLP-165-000008019 | to | PLP-165-000008019 |
| PLP-165-000008027 | to | PLP-165-000008027 |
| PLP-165-000008030 | to | PLP-165-000008031 |
| PLP-165-000008034 | to | PLP-165-000008034 |
| PLP-165-000008036 | to | PLP-165-000008039 |
| PLP-165-000008041 | to | PLP-165-000008041 |
| PLP-165-000008046 | to | PLP-165-000008046 |
| PLP-165-000008054 | to | PLP-165-000008054 |
| PLP-165-000008063 | to | PLP-165-000008064 |
| PLP-165-000008066 | to | PLP-165-000008066 |
| PLP-165-000008068 | to | PLP-165-000008072 |
| PLP-165-000008110 | to | PLP-165-000008110 |
| PLP-165-000008114 | to | PLP-165-000008114 |
| PLP-165-000008132 | to | PLP-165-000008133 |
| PLP-165-000008135 | to | PLP-165-000008135 |
| PLP-165-000008138 | to | PLP-165-000008139 |
| PLP-165-000008141 | to | PLP-165-000008141 |
| PLP-165-000008144 | to | PLP-165-000008145 |
| PLP-165-000008151 | to | PLP-165-000008153 |
| PLP-165-000008155 | to | PLP-165-000008155 |
| PLP-165-000008164 | to | PLP-165-000008165 |
| PLP-165-000008168 | to | PLP-165-000008169 |
| PLP-165-000008177 | to | PLP-165-000008177 |
| PLP-165-000008215 | to | PLP-165-000008215 |
| PLP-165-000008233 | to | PLP-165-000008233 |
| PLP-165-000008236 | to | PLP-165-000008236 |
| PLP-165-000008243 | to | PLP-165-000008243 |
| PLP-165-000008247 | to | PLP-165-000008247 |
| PLP-165-000008282 | to | PLP-165-000008282 |
| PLP-165-000008284 | to | PLP-165-000008284 |
| PLP-165-000008293 | to | PLP-165-000008293 |
| PLP-165-000008295 | to | PLP-165-000008295 |
| PLP-165-000008298 | to | PLP-165-000008300 |
| PLP-165-000008307 | to | PLP-165-000008308 |
| PLP-165-000008310 | to | PLP-165-000008310 |
| PLP-165-000008329 | to | PLP-165-000008329 |
| PLP-165-000008333 | to | PLP-165-000008334 |
| PLP-165-000008344 | to | PLP-165-000008344 |
| PLP-165-000008371 | to | PLP-165-000008371 |
| PLP-165-000008375 | to | PLP-165-000008375 |
| PLP-165-000008396 | to | PLP-165-000008397 |
| PLP-165-000008400 | to | PLP-165-000008400 |
| PLP-165-000008415 | to | PLP-165-000008415 |
| PLP-165-000008453 | to | PLP-165-000008453 |

| | | |
|---|---|---|
| PLP-165-000008460 | to | PLP-165-000008460 |
| PLP-165-000008473 | to | PLP-165-000008473 |
| PLP-165-000008500 | to | PLP-165-000008501 |
| PLP-165-000008511 | to | PLP-165-000008511 |
| PLP-165-000008517 | to | PLP-165-000008517 |
| PLP-165-000008527 | to | PLP-165-000008527 |
| PLP-165-000008530 | to | PLP-165-000008530 |
| PLP-165-000008535 | to | PLP-165-000008535 |
| PLP-165-000008573 | to | PLP-165-000008573 |
| PLP-165-000008593 | to | PLP-165-000008593 |
| PLP-165-000008595 | to | PLP-165-000008596 |
| PLP-165-000008603 | to | PLP-165-000008603 |
| PLP-165-000008605 | to | PLP-165-000008605 |
| PLP-165-000008608 | to | PLP-165-000008608 |
| PLP-165-000008613 | to | PLP-165-000008613 |
| PLP-165-000008640 | to | PLP-165-000008640 |
| PLP-165-000008643 | to | PLP-165-000008643 |
| PLP-165-000008665 | to | PLP-165-000008665 |
| PLP-165-000008667 | to | PLP-165-000008667 |
| PLP-165-000008672 | to | PLP-165-000008673 |
| PLP-165-000008680 | to | PLP-165-000008682 |
| PLP-165-000008724 | to | PLP-165-000008724 |
| PLP-165-000008728 | to | PLP-165-000008728 |
| PLP-165-000008730 | to | PLP-165-000008730 |
| PLP-165-000008739 | to | PLP-165-000008739 |
| PLP-165-000008749 | to | PLP-165-000008749 |
| PLP-165-000008770 | to | PLP-165-000008770 |
| PLP-165-000008772 | to | PLP-165-000008772 |
| PLP-165-000008783 | to | PLP-165-000008783 |
| PLP-165-000008791 | to | PLP-165-000008791 |
| PLP-165-000008803 | to | PLP-165-000008803 |
| PLP-165-000008805 | to | PLP-165-000008805 |
| PLP-165-000008808 | to | PLP-165-000008808 |
| PLP-165-000008810 | to | PLP-165-000008810 |
| PLP-165-000008813 | to | PLP-165-000008813 |
| PLP-165-000008820 | to | PLP-165-000008820 |
| PLP-165-000008823 | to | PLP-165-000008823 |
| PLP-165-000008828 | to | PLP-165-000008829 |
| PLP-165-000008831 | to | PLP-165-000008831 |
| PLP-165-000008836 | to | PLP-165-000008836 |
| PLP-165-000008844 | to | PLP-165-000008844 |
| PLP-165-000008848 | to | PLP-165-000008848 |
| PLP-165-000008860 | to | PLP-165-000008860 |
| PLP-165-000008865 | to | PLP-165-000008866 |

| | | |
|---|---|---|
| PLP-165-000008868 | to | PLP-165-000008871 |
| PLP-165-000008875 | to | PLP-165-000008875 |
| PLP-165-000008882 | to | PLP-165-000008882 |
| PLP-165-000008884 | to | PLP-165-000008884 |
| PLP-165-000008891 | to | PLP-165-000008891 |
| PLP-165-000008897 | to | PLP-165-000008897 |
| PLP-165-000008899 | to | PLP-165-000008899 |
| PLP-165-000008902 | to | PLP-165-000008902 |
| PLP-165-000008905 | to | PLP-165-000008905 |
| PLP-165-000008915 | to | PLP-165-000008915 |
| PLP-165-000008917 | to | PLP-165-000008917 |
| PLP-165-000008921 | to | PLP-165-000008921 |
| PLP-165-000008925 | to | PLP-165-000008925 |
| PLP-165-000008927 | to | PLP-165-000008927 |
| PLP-165-000008939 | to | PLP-165-000008939 |
| PLP-165-000008941 | to | PLP-165-000008941 |
| PLP-165-000008943 | to | PLP-165-000008943 |
| PLP-165-000008945 | to | PLP-165-000008945 |
| PLP-165-000008948 | to | PLP-165-000008948 |
| PLP-165-000008954 | to | PLP-165-000008954 |
| PLP-165-000008959 | to | PLP-165-000008959 |
| PLP-165-000008964 | to | PLP-165-000008964 |
| PLP-165-000008967 | to | PLP-165-000008967 |
| PLP-165-000008985 | to | PLP-165-000008985 |
| PLP-165-000008991 | to | PLP-165-000008991 |
| PLP-165-000008998 | to | PLP-165-000008998 |
| PLP-165-000009001 | to | PLP-165-000009001 |
| PLP-165-000009008 | to | PLP-165-000009008 |
| PLP-165-000009010 | to | PLP-165-000009010 |
| PLP-165-000009013 | to | PLP-165-000009013 |
| PLP-165-000009015 | to | PLP-165-000009015 |
| PLP-165-000009021 | to | PLP-165-000009021 |
| PLP-165-000009025 | to | PLP-165-000009025 |
| PLP-165-000009033 | to | PLP-165-000009033 |
| PLP-165-000009036 | to | PLP-165-000009036 |
| PLP-165-000009038 | to | PLP-165-000009038 |
| PLP-165-000009047 | to | PLP-165-000009047 |
| PLP-165-000009060 | to | PLP-165-000009060 |
| PLP-165-000009062 | to | PLP-165-000009062 |
| PLP-165-000009066 | to | PLP-165-000009066 |
| PLP-165-000009068 | to | PLP-165-000009068 |
| PLP-165-000009081 | to | PLP-165-000009081 |
| PLP-165-000009085 | to | PLP-165-000009085 |
| PLP-165-000009094 | to | PLP-165-000009094 |

| | | |
|---|---|---|
| PLP-165-000009104 | to | PLP-165-000009104 |
| PLP-165-000009125 | to | PLP-165-000009125 |
| PLP-165-000009131 | to | PLP-165-000009134 |
| PLP-165-000009144 | to | PLP-165-000009146 |
| PLP-165-000009154 | to | PLP-165-000009154 |
| PLP-165-000009162 | to | PLP-165-000009162 |
| PLP-165-000009167 | to | PLP-165-000009167 |
| PLP-165-000009169 | to | PLP-165-000009169 |
| PLP-165-000009173 | to | PLP-165-000009174 |
| PLP-165-000009176 | to | PLP-165-000009177 |
| PLP-165-000009186 | to | PLP-165-000009186 |
| PLP-165-000009193 | to | PLP-165-000009193 |
| PLP-165-000009198 | to | PLP-165-000009198 |
| PLP-165-000009201 | to | PLP-165-000009201 |
| PLP-165-000009203 | to | PLP-165-000009203 |
| PLP-165-000009210 | to | PLP-165-000009211 |
| PLP-165-000009213 | to | PLP-165-000009213 |
| PLP-165-000009215 | to | PLP-165-000009216 |
| PLP-165-000009218 | to | PLP-165-000009218 |
| PLP-165-000009220 | to | PLP-165-000009221 |
| PLP-165-000009223 | to | PLP-165-000009223 |
| PLP-165-000009232 | to | PLP-165-000009233 |
| PLP-165-000009238 | to | PLP-165-000009238 |
| PLP-165-000009242 | to | PLP-165-000009242 |
| PLP-165-000009249 | to | PLP-165-000009249 |
| PLP-165-000009253 | to | PLP-165-000009253 |
| PLP-165-000009259 | to | PLP-165-000009259 |
| PLP-165-000009270 | to | PLP-165-000009270 |
| PLP-165-000009295 | to | PLP-165-000009295 |
| PLP-165-000009306 | to | PLP-165-000009306 |
| PLP-165-000009309 | to | PLP-165-000009310 |
| PLP-165-000009315 | to | PLP-165-000009315 |
| PLP-165-000009319 | to | PLP-165-000009320 |
| PLP-165-000009324 | to | PLP-165-000009324 |
| PLP-165-000009332 | to | PLP-165-000009333 |
| PLP-165-000009337 | to | PLP-165-000009337 |
| PLP-165-000009357 | to | PLP-165-000009357 |
| PLP-165-000009371 | to | PLP-165-000009371 |
| PLP-165-000009374 | to | PLP-165-000009374 |
| PLP-165-000009378 | to | PLP-165-000009379 |
| PLP-165-000009387 | to | PLP-165-000009387 |
| PLP-165-000009391 | to | PLP-165-000009391 |
| PLP-165-000009395 | to | PLP-165-000009396 |
| PLP-165-000009398 | to | PLP-165-000009399 |

| | | |
|---|---|---|
| PLP-165-000009412 | to | PLP-165-000009412 |
| PLP-165-000009414 | to | PLP-165-000009414 |
| PLP-165-000009416 | to | PLP-165-000009416 |
| PLP-165-000009420 | to | PLP-165-000009420 |
| PLP-165-000009422 | to | PLP-165-000009422 |
| PLP-165-000009424 | to | PLP-165-000009424 |
| PLP-165-000009426 | to | PLP-165-000009426 |
| PLP-165-000009450 | to | PLP-165-000009450 |
| PLP-165-000009454 | to | PLP-165-000009454 |
| PLP-165-000009466 | to | PLP-165-000009466 |
| PLP-165-000009472 | to | PLP-165-000009472 |
| PLP-165-000009476 | to | PLP-165-000009476 |
| PLP-165-000009493 | to | PLP-165-000009493 |
| PLP-165-000009511 | to | PLP-165-000009511 |
| PLP-165-000009518 | to | PLP-165-000009518 |
| PLP-165-000009538 | to | PLP-165-000009538 |
| PLP-165-000009548 | to | PLP-165-000009548 |
| PLP-165-000009552 | to | PLP-165-000009553 |
| PLP-165-000009560 | to | PLP-165-000009560 |
| PLP-165-000009566 | to | PLP-165-000009566 |
| PLP-165-000009568 | to | PLP-165-000009568 |
| PLP-165-000009570 | to | PLP-165-000009570 |
| PLP-165-000009572 | to | PLP-165-000009572 |
| PLP-165-000009591 | to | PLP-165-000009591 |
| PLP-165-000009600 | to | PLP-165-000009600 |
| PLP-165-000009609 | to | PLP-165-000009609 |
| PLP-165-000009612 | to | PLP-165-000009612 |
| PLP-165-000009621 | to | PLP-165-000009621 |
| PLP-165-000009642 | to | PLP-165-000009643 |
| PLP-165-000009646 | to | PLP-165-000009647 |
| PLP-165-000009662 | to | PLP-165-000009664 |
| PLP-165-000009673 | to | PLP-165-000009673 |
| PLP-165-000009683 | to | PLP-165-000009684 |
| PLP-165-000009690 | to | PLP-165-000009690 |
| PLP-165-000009717 | to | PLP-165-000009717 |
| PLP-165-000009724 | to | PLP-165-000009729 |
| PLP-165-000009731 | to | PLP-165-000009731 |
| PLP-165-000009736 | to | PLP-165-000009736 |
| PLP-165-000009751 | to | PLP-165-000009751 |
| PLP-165-000009753 | to | PLP-165-000009754 |
| PLP-165-000009775 | to | PLP-165-000009775 |
| PLP-165-000009780 | to | PLP-165-000009780 |
| PLP-165-000009788 | to | PLP-165-000009788 |
| PLP-165-000009797 | to | PLP-165-000009797 |

| | | |
|---|---|---|
| PLP-165-000009800 | to | PLP-165-000009800 |
| PLP-165-000009805 | to | PLP-165-000009806 |
| PLP-165-000009811 | to | PLP-165-000009812 |
| PLP-165-000009820 | to | PLP-165-000009822 |
| PLP-165-000009824 | to | PLP-165-000009824 |
| PLP-165-000009826 | to | PLP-165-000009826 |
| PLP-165-000009828 | to | PLP-165-000009828 |
| PLP-165-000009843 | to | PLP-165-000009843 |
| PLP-165-000009846 | to | PLP-165-000009846 |
| PLP-165-000009876 | to | PLP-165-000009876 |
| PLP-165-000009900 | to | PLP-165-000009900 |
| PLP-165-000009917 | to | PLP-165-000009917 |
| PLP-165-000009927 | to | PLP-165-000009927 |
| PLP-165-000009941 | to | PLP-165-000009941 |
| PLP-165-000009969 | to | PLP-165-000009969 |
| PLP-165-000009981 | to | PLP-165-000009981 |
| PLP-165-000009988 | to | PLP-165-000009988 |
| PLP-165-000009991 | to | PLP-165-000009991 |
| PLP-165-000009994 | to | PLP-165-000009994 |
| PLP-165-000009996 | to | PLP-165-000009996 |
| PLP-165-000010002 | to | PLP-165-000010002 |
| PLP-165-000010005 | to | PLP-165-000010006 |
| PLP-165-000010009 | to | PLP-165-000010009 |
| PLP-165-000010015 | to | PLP-165-000010015 |
| PLP-165-000010021 | to | PLP-165-000010023 |
| PLP-165-000010027 | to | PLP-165-000010029 |
| PLP-165-000010031 | to | PLP-165-000010031 |
| PLP-165-000010033 | to | PLP-165-000010035 |
| PLP-165-000010051 | to | PLP-165-000010051 |
| PLP-165-000010066 | to | PLP-165-000010066 |
| PLP-165-000010069 | to | PLP-165-000010070 |
| PLP-165-000010074 | to | PLP-165-000010074 |
| PLP-165-000010083 | to | PLP-165-000010083 |
| PLP-165-000010099 | to | PLP-165-000010103 |
| PLP-165-000010112 | to | PLP-165-000010112 |
| PLP-165-000010114 | to | PLP-165-000010115 |
| PLP-165-000010118 | to | PLP-165-000010119 |
| PLP-165-000010161 | to | PLP-165-000010161 |
| PLP-165-000010173 | to | PLP-165-000010173 |
| PLP-165-000010179 | to | PLP-165-000010179 |
| PLP-165-000010181 | to | PLP-165-000010181 |
| PLP-165-000010183 | to | PLP-165-000010183 |
| PLP-165-000010186 | to | PLP-165-000010186 |
| PLP-165-000010190 | to | PLP-165-000010190 |

| | | |
|---|---|---|
| PLP-165-000010210 | to | PLP-165-000010210 |
| PLP-165-000010216 | to | PLP-165-000010216 |
| PLP-165-000010220 | to | PLP-165-000010220 |
| PLP-165-000010222 | to | PLP-165-000010222 |
| PLP-165-000010232 | to | PLP-165-000010233 |
| PLP-165-000010240 | to | PLP-165-000010240 |
| PLP-165-000010251 | to | PLP-165-000010251 |
| PLP-165-000010256 | to | PLP-165-000010256 |
| PLP-165-000010265 | to | PLP-165-000010265 |
| PLP-165-000010268 | to | PLP-165-000010269 |
| PLP-165-000010274 | to | PLP-165-000010275 |
| PLP-165-000010279 | to | PLP-165-000010280 |
| PLP-165-000010291 | to | PLP-165-000010291 |
| PLP-165-000010302 | to | PLP-165-000010302 |
| PLP-165-000010319 | to | PLP-165-000010319 |
| PLP-165-000010322 | to | PLP-165-000010322 |
| PLP-165-000010329 | to | PLP-165-000010329 |
| PLP-165-000010340 | to | PLP-165-000010341 |
| PLP-165-000010344 | to | PLP-165-000010344 |
| PLP-165-000010355 | to | PLP-165-000010356 |
| PLP-165-000010358 | to | PLP-165-000010358 |
| PLP-165-000010362 | to | PLP-165-000010364 |
| PLP-165-000010377 | to | PLP-165-000010377 |
| PLP-165-000010425 | to | PLP-165-000010425 |
| PLP-165-000010427 | to | PLP-165-000010427 |
| PLP-165-000010429 | to | PLP-165-000010429 |
| PLP-165-000010444 | to | PLP-165-000010444 |
| PLP-165-000010449 | to | PLP-165-000010449 |
| PLP-165-000010474 | to | PLP-165-000010474 |
| PLP-165-000010478 | to | PLP-165-000010478 |
| PLP-165-000010497 | to | PLP-165-000010497 |
| PLP-165-000010500 | to | PLP-165-000010500 |
| PLP-165-000010544 | to | PLP-165-000010544 |
| PLP-165-000010554 | to | PLP-165-000010554 |
| PLP-165-000010568 | to | PLP-165-000010571 |
| PLP-165-000010573 | to | PLP-165-000010573 |
| PLP-165-000010575 | to | PLP-165-000010575 |
| PLP-165-000010597 | to | PLP-165-000010597 |
| PLP-165-000010599 | to | PLP-165-000010599 |
| PLP-165-000010607 | to | PLP-165-000010607 |
| PLP-165-000010611 | to | PLP-165-000010612 |
| PLP-165-000010627 | to | PLP-165-000010627 |
| PLP-165-000010641 | to | PLP-165-000010641 |
| PLP-165-000010653 | to | PLP-165-000010654 |

| PLP-165-000010663 | to | PLP-165-000010664 |
| PLP-165-000010666 | to | PLP-165-000010667 |
| PLP-165-000010669 | to | PLP-165-000010669 |
| PLP-165-000010685 | to | PLP-165-000010687 |
| PLP-165-000010689 | to | PLP-165-000010689 |
| PLP-165-000010693 | to | PLP-165-000010693 |
| PLP-165-000010698 | to | PLP-165-000010698 |
| PLP-165-000010710 | to | PLP-165-000010710 |
| PLP-165-000010715 | to | PLP-165-000010715 |
| PLP-165-000010723 | to | PLP-165-000010723 |
| PLP-165-000010733 | to | PLP-165-000010733 |
| PLP-165-000010741 | to | PLP-165-000010742 |
| PLP-165-000010744 | to | PLP-165-000010745 |
| PLP-165-000010751 | to | PLP-165-000010751 |
| PLP-165-000010760 | to | PLP-165-000010762 |
| PLP-165-000010765 | to | PLP-165-000010766 |
| PLP-165-000010768 | to | PLP-165-000010768 |
| PLP-165-000010781 | to | PLP-165-000010781 |
| PLP-165-000010788 | to | PLP-165-000010788 |
| PLP-165-000010793 | to | PLP-165-000010793 |
| PLP-165-000010796 | to | PLP-165-000010796 |
| PLP-165-000010803 | to | PLP-165-000010803 |
| PLP-165-000010832 | to | PLP-165-000010833 |
| PLP-165-000010846 | to | PLP-165-000010847 |
| PLP-165-000010850 | to | PLP-165-000010850 |
| PLP-165-000010859 | to | PLP-165-000010860 |
| PLP-165-000010873 | to | PLP-165-000010873 |
| PLP-165-000010883 | to | PLP-165-000010883 |
| PLP-165-000010894 | to | PLP-165-000010894 |
| PLP-165-000010909 | to | PLP-165-000010909 |
| PLP-165-000010940 | to | PLP-165-000010940 |
| PLP-165-000010943 | to | PLP-165-000010944 |
| PLP-165-000010947 | to | PLP-165-000010947 |
| PLP-165-000010952 | to | PLP-165-000010952 |
| PLP-165-000010955 | to | PLP-165-000010955 |
| PLP-165-000010957 | to | PLP-165-000010957 |
| PLP-165-000010959 | to | PLP-165-000010960 |
| PLP-165-000010963 | to | PLP-165-000010966 |
| PLP-165-000010970 | to | PLP-165-000010970 |
| PLP-165-000010975 | to | PLP-165-000010975 |
| PLP-165-000010984 | to | PLP-165-000010984 |
| PLP-165-000010988 | to | PLP-165-000010988 |
| PLP-165-000010990 | to | PLP-165-000010990 |
| PLP-165-000010992 | to | PLP-165-000010992 |

PLP-165-000011001    to    PLP-165-000011001
PLP-165-000011009    to    PLP-165-000011009
PLP-165-000011012    to    PLP-165-000011015
PLP-165-000011017    to    PLP-165-000011019
PLP-165-000011025    to    PLP-165-000011027
PLP-165-000011030    to    PLP-165-000011030
PLP-165-000011032    to    PLP-165-000011033
PLP-165-000011035    to    PLP-165-000011036
PLP-165-000011038    to    PLP-165-000011039
PLP-165-000011041    to    PLP-165-000011042
PLP-165-000011045    to    PLP-165-000011048
PLP-165-000011050    to    PLP-165-000011050
PLP-165-000011063    to    PLP-165-000011063
PLP-165-000011072    to    PLP-165-000011072
PLP-165-000011097    to    PLP-165-000011098
PLP-165-000011109    to    PLP-165-000011109
PLP-165-000011112    to    PLP-165-000011112
PLP-165-000011130    to    PLP-165-000011131
PLP-165-000011135    to    PLP-165-000011135
PLP-165-000011169    to    PLP-165-000011169
PLP-165-000011173    to    PLP-165-000011173
PLP-165-000011177    to    PLP-165-000011177
PLP-165-000011189    to    PLP-165-000011189
PLP-165-000011199    to    PLP-165-000011199
PLP-165-000011204    to    PLP-165-000011205
PLP-165-000011207    to    PLP-165-000011207
PLP-165-000011216    to    PLP-165-000011216
PLP-165-000011223    to    PLP-165-000011224
PLP-165-000011247    to    PLP-165-000011248
PLP-165-000011254    to    PLP-165-000011254
PLP-165-000011259    to    PLP-165-000011260
PLP-165-000011272    to    PLP-165-000011272
PLP-165-000011274    to    PLP-165-000011274
PLP-165-000011278    to    PLP-165-000011278
PLP-165-000011285    to    PLP-165-000011285
PLP-165-000011304    to    PLP-165-000011304
PLP-165-000011306    to    PLP-165-000011306
PLP-165-000011336    to    PLP-165-000011337
PLP-165-000011342    to    PLP-165-000011342
PLP-165-000011356    to    PLP-165-000011356
PLP-165-000011374    to    PLP-165-000011374
PLP-165-000011380    to    PLP-165-000011381
PLP-165-000011427    to    PLP-165-000011427
PLP-165-000011445    to    PLP-165-000011445

| | | |
|---|---|---|
| PLP-165-000011448 | to | PLP-165-000011448 |
| PLP-165-000011450 | to | PLP-165-000011450 |
| PLP-165-000011458 | to | PLP-165-000011458 |
| PLP-165-000011470 | to | PLP-165-000011470 |
| PLP-165-000011472 | to | PLP-165-000011472 |
| PLP-165-000011477 | to | PLP-165-000011477 |
| PLP-165-000011484 | to | PLP-165-000011484 |
| PLP-165-000011486 | to | PLP-165-000011486 |
| PLP-165-000011492 | to | PLP-165-000011494 |
| PLP-165-000011502 | to | PLP-165-000011502 |
| PLP-165-000011504 | to | PLP-165-000011506 |
| PLP-165-000011509 | to | PLP-165-000011509 |
| PLP-165-000011518 | to | PLP-165-000011518 |
| PLP-165-000011544 | to | PLP-165-000011544 |
| PLP-165-000011595 | to | PLP-165-000011596 |
| PLP-165-000011600 | to | PLP-165-000011600 |
| PLP-165-000011615 | to | PLP-165-000011615 |
| PLP-165-000011620 | to | PLP-165-000011620 |
| PLP-165-000011646 | to | PLP-165-000011646 |
| PLP-165-000011655 | to | PLP-165-000011656 |
| PLP-165-000011662 | to | PLP-165-000011662 |
| PLP-165-000011664 | to | PLP-165-000011664 |
| PLP-165-000011683 | to | PLP-165-000011685 |
| PLP-165-000011689 | to | PLP-165-000011689 |
| PLP-165-000011694 | to | PLP-165-000011694 |
| PLP-165-000011735 | to | PLP-165-000011735 |
| PLP-165-000011759 | to | PLP-165-000011759 |
| PLP-165-000011762 | to | PLP-165-000011762 |
| PLP-165-000011764 | to | PLP-165-000011764 |
| PLP-165-000011807 | to | PLP-165-000011807 |
| PLP-165-000011816 | to | PLP-165-000011816 |
| PLP-165-000011835 | to | PLP-165-000011835 |
| PLP-165-000011845 | to | PLP-165-000011846 |
| PLP-165-000011852 | to | PLP-165-000011853 |
| PLP-165-000011868 | to | PLP-165-000011868 |
| PLP-165-000011908 | to | PLP-165-000011908 |
| PLP-165-000011925 | to | PLP-165-000011925 |
| PLP-165-000011935 | to | PLP-165-000011935 |
| PLP-165-000011949 | to | PLP-165-000011949 |
| PLP-165-000011952 | to | PLP-165-000011952 |
| PLP-165-000011961 | to | PLP-165-000011961 |
| PLP-165-000011988 | to | PLP-165-000011988 |
| PLP-165-000011998 | to | PLP-165-000011998 |
| PLP-165-000012001 | to | PLP-165-000012001 |

| | | |
|---|---|---|
| PLP-165-000012012 | to | PLP-165-000012012 |
| PLP-165-000012015 | to | PLP-165-000012016 |
| PLP-165-000012018 | to | PLP-165-000012019 |
| PLP-165-000012023 | to | PLP-165-000012024 |
| PLP-165-000012027 | to | PLP-165-000012028 |
| PLP-165-000012030 | to | PLP-165-000012031 |
| PLP-165-000012035 | to | PLP-165-000012035 |
| PLP-165-000012038 | to | PLP-165-000012040 |
| PLP-165-000012045 | to | PLP-165-000012045 |
| PLP-165-000012055 | to | PLP-165-000012055 |
| PLP-165-000012071 | to | PLP-165-000012071 |
| PLP-165-000012100 | to | PLP-165-000012100 |
| PLP-165-000012105 | to | PLP-165-000012105 |
| PLP-165-000012108 | to | PLP-165-000012108 |
| PLP-165-000012110 | to | PLP-165-000012110 |
| PLP-165-000012117 | to | PLP-165-000012117 |
| PLP-165-000012121 | to | PLP-165-000012122 |
| PLP-165-000012126 | to | PLP-165-000012126 |
| PLP-165-000012128 | to | PLP-165-000012128 |
| PLP-165-000012143 | to | PLP-165-000012144 |
| PLP-165-000012155 | to | PLP-165-000012155 |
| PLP-165-000012173 | to | PLP-165-000012173 |
| PLP-165-000012191 | to | PLP-165-000012191 |
| PLP-165-000012205 | to | PLP-165-000012205 |
| PLP-165-000012207 | to | PLP-165-000012207 |
| PLP-165-000012216 | to | PLP-165-000012216 |
| PLP-165-000012218 | to | PLP-165-000012218 |
| PLP-165-000012223 | to | PLP-165-000012223 |
| PLP-165-000012235 | to | PLP-165-000012235 |
| PLP-165-000012237 | to | PLP-165-000012238 |
| PLP-165-000012244 | to | PLP-165-000012244 |
| PLP-165-000012246 | to | PLP-165-000012246 |
| PLP-165-000012248 | to | PLP-165-000012248 |
| PLP-165-000012257 | to | PLP-165-000012257 |
| PLP-165-000012284 | to | PLP-165-000012284 |
| PLP-165-000012287 | to | PLP-165-000012289 |
| PLP-165-000012291 | to | PLP-165-000012291 |
| PLP-165-000012297 | to | PLP-165-000012297 |
| PLP-165-000012299 | to | PLP-165-000012299 |
| PLP-165-000012311 | to | PLP-165-000012311 |
| PLP-165-000012315 | to | PLP-165-000012315 |
| PLP-165-000012344 | to | PLP-165-000012344 |
| PLP-165-000012371 | to | PLP-165-000012371 |
| PLP-165-000012375 | to | PLP-165-000012375 |

| | | |
|---|---|---|
| PLP-165-000012380 | to | PLP-165-000012380 |
| PLP-165-000012389 | to | PLP-165-000012389 |
| PLP-165-000012391 | to | PLP-165-000012391 |
| PLP-165-000012404 | to | PLP-165-000012404 |
| PLP-165-000012424 | to | PLP-165-000012424 |
| PLP-165-000012436 | to | PLP-165-000012436 |
| PLP-165-000012440 | to | PLP-165-000012440 |
| PLP-165-000012473 | to | PLP-165-000012473 |
| PLP-165-000012480 | to | PLP-165-000012480 |
| PLP-165-000012482 | to | PLP-165-000012483 |
| PLP-165-000012502 | to | PLP-165-000012502 |
| PLP-165-000012505 | to | PLP-165-000012506 |
| PLP-165-000012514 | to | PLP-165-000012514 |
| PLP-165-000012520 | to | PLP-165-000012521 |
| PLP-165-000012524 | to | PLP-165-000012525 |
| PLP-165-000012531 | to | PLP-165-000012531 |
| PLP-165-000012533 | to | PLP-165-000012533 |
| PLP-165-000012536 | to | PLP-165-000012536 |
| PLP-165-000012539 | to | PLP-165-000012540 |
| PLP-165-000012544 | to | PLP-165-000012545 |
| PLP-165-000012558 | to | PLP-165-000012559 |
| PLP-165-000012562 | to | PLP-165-000012562 |
| PLP-165-000012564 | to | PLP-165-000012564 |
| PLP-165-000012574 | to | PLP-165-000012575 |
| PLP-165-000012586 | to | PLP-165-000012586 |
| PLP-165-000012588 | to | PLP-165-000012588 |
| PLP-165-000012593 | to | PLP-165-000012593 |
| PLP-165-000012595 | to | PLP-165-000012595 |
| PLP-165-000012597 | to | PLP-165-000012597 |
| PLP-165-000012607 | to | PLP-165-000012609 |
| PLP-165-000012617 | to | PLP-165-000012617 |
| PLP-165-000012634 | to | PLP-165-000012635 |
| PLP-165-000012637 | to | PLP-165-000012637 |
| PLP-165-000012643 | to | PLP-165-000012643 |
| PLP-165-000012647 | to | PLP-165-000012647 |
| PLP-165-000012678 | to | PLP-165-000012678 |
| PLP-165-000012696 | to | PLP-165-000012696 |
| PLP-165-000012702 | to | PLP-165-000012703 |
| PLP-165-000012713 | to | PLP-165-000012713 |
| PLP-165-000012715 | to | PLP-165-000012715 |
| PLP-165-000012717 | to | PLP-165-000012717 |
| PLP-165-000012722 | to | PLP-165-000012722 |
| PLP-165-000012764 | to | PLP-165-000012766 |
| PLP-165-000012770 | to | PLP-165-000012770 |

| | | |
|---|---|---|
| PLP-165-000012775 | to | PLP-165-000012775 |
| PLP-165-000012799 | to | PLP-165-000012799 |
| PLP-165-000012816 | to | PLP-165-000012816 |
| PLP-165-000012821 | to | PLP-165-000012821 |
| PLP-165-000012825 | to | PLP-165-000012825 |
| PLP-165-000012855 | to | PLP-165-000012855 |
| PLP-165-000012882 | to | PLP-165-000012882 |
| PLP-165-000012888 | to | PLP-165-000012895 |
| PLP-165-000012905 | to | PLP-165-000012905 |
| PLP-165-000012907 | to | PLP-165-000012907 |
| PLP-165-000012910 | to | PLP-165-000012910 |
| PLP-165-000012918 | to | PLP-165-000012918 |
| PLP-165-000012920 | to | PLP-165-000012920 |
| PLP-165-000012922 | to | PLP-165-000012924 |
| PLP-165-000012927 | to | PLP-165-000012927 |
| PLP-165-000012929 | to | PLP-165-000012929 |
| PLP-165-000012932 | to | PLP-165-000012932 |
| PLP-165-000012936 | to | PLP-165-000012936 |
| PLP-165-000012939 | to | PLP-165-000012939 |
| PLP-165-000012943 | to | PLP-165-000012943 |
| PLP-165-000012956 | to | PLP-165-000012956 |
| PLP-165-000012961 | to | PLP-165-000012961 |
| PLP-165-000012967 | to | PLP-165-000012967 |
| PLP-165-000012976 | to | PLP-165-000012976 |
| PLP-165-000012981 | to | PLP-165-000012982 |
| PLP-165-000012987 | to | PLP-165-000012987 |
| PLP-165-000013003 | to | PLP-165-000013003 |
| PLP-165-000013015 | to | PLP-165-000013015 |
| PLP-165-000013017 | to | PLP-165-000013018 |
| PLP-165-000013025 | to | PLP-165-000013025 |
| PLP-165-000013034 | to | PLP-165-000013034 |
| PLP-165-000013040 | to | PLP-165-000013040 |
| PLP-165-000013070 | to | PLP-165-000013070 |
| PLP-165-000013072 | to | PLP-165-000013072 |
| PLP-165-000013078 | to | PLP-165-000013079 |
| PLP-165-000013081 | to | PLP-165-000013082 |
| PLP-165-000013085 | to | PLP-165-000013086 |
| PLP-165-000013095 | to | PLP-165-000013095 |
| PLP-165-000013102 | to | PLP-165-000013102 |
| PLP-165-000013113 | to | PLP-165-000013113 |
| PLP-165-000013136 | to | PLP-165-000013136 |
| PLP-165-000013161 | to | PLP-165-000013161 |
| PLP-165-000013163 | to | PLP-165-000013163 |
| PLP-165-000013165 | to | PLP-165-000013166 |

| | | |
|---|---|---|
| PLP-165-000013169 | to | PLP-165-000013169 |
| PLP-165-000013183 | to | PLP-165-000013183 |
| PLP-165-000013189 | to | PLP-165-000013192 |
| PLP-165-000013199 | to | PLP-165-000013200 |
| PLP-165-000013214 | to | PLP-165-000013214 |
| PLP-165-000013224 | to | PLP-165-000013224 |
| PLP-165-000013276 | to | PLP-165-000013276 |
| PLP-165-000013291 | to | PLP-165-000013292 |
| PLP-165-000013295 | to | PLP-165-000013295 |
| PLP-165-000013318 | to | PLP-165-000013318 |
| PLP-165-000013353 | to | PLP-165-000013353 |
| PLP-165-000013356 | to | PLP-165-000013356 |
| PLP-165-000013390 | to | PLP-165-000013390 |
| PLP-165-000013392 | to | PLP-165-000013392 |
| PLP-165-000013400 | to | PLP-165-000013401 |
| PLP-165-000013404 | to | PLP-165-000013404 |
| PLP-165-000013413 | to | PLP-165-000013413 |
| PLP-165-000013419 | to | PLP-165-000013419 |
| PLP-165-000013423 | to | PLP-165-000013423 |
| PLP-165-000013475 | to | PLP-165-000013475 |
| PLP-165-000013506 | to | PLP-165-000013506 |
| PLP-165-000013508 | to | PLP-165-000013508 |
| PLP-165-000013546 | to | PLP-165-000013546 |
| PLP-165-000013552 | to | PLP-165-000013552 |
| PLP-165-000013605 | to | PLP-165-000013605 |
| PLP-165-000013629 | to | PLP-165-000013629 |
| PLP-165-000013632 | to | PLP-165-000013633 |
| PLP-165-000013638 | to | PLP-165-000013638 |
| PLP-165-000013644 | to | PLP-165-000013644 |
| PLP-165-000013650 | to | PLP-165-000013650 |
| PLP-165-000013691 | to | PLP-165-000013691 |
| PLP-165-000013697 | to | PLP-165-000013697 |
| PLP-165-000013704 | to | PLP-165-000013704 |
| PLP-165-000013738 | to | PLP-165-000013738 |
| PLP-165-000013741 | to | PLP-165-000013741 |
| PLP-165-000013748 | to | PLP-165-000013748 |
| PLP-165-000013778 | to | PLP-165-000013778 |
| PLP-165-000013784 | to | PLP-165-000013784 |
| PLP-165-000013800 | to | PLP-165-000013800 |
| PLP-165-000013808 | to | PLP-165-000013809 |
| PLP-165-000013812 | to | PLP-165-000013812 |
| PLP-165-000013846 | to | PLP-165-000013847 |
| PLP-165-000013867 | to | PLP-165-000013867 |
| PLP-165-000013870 | to | PLP-165-000013870 |

| | | |
|---|---|---|
| PLP-165-000013881 | to | PLP-165-000013881 |
| PLP-165-000013909 | to | PLP-165-000013909 |
| PLP-165-000013913 | to | PLP-165-000013913 |
| PLP-165-000013921 | to | PLP-165-000013921 |
| PLP-165-000013924 | to | PLP-165-000013924 |
| PLP-165-000013936 | to | PLP-165-000013936 |
| PLP-165-000013979 | to | PLP-165-000013979 |
| PLP-165-000013985 | to | PLP-165-000013985 |
| PLP-165-000013995 | to | PLP-165-000013995 |
| PLP-165-000014012 | to | PLP-165-000014012 |
| PLP-165-000014020 | to | PLP-165-000014020 |
| PLP-165-000014043 | to | PLP-165-000014043 |
| PLP-165-000014063 | to | PLP-165-000014063 |
| PLP-165-000014067 | to | PLP-165-000014067 |
| PLP-165-000014079 | to | PLP-165-000014079 |
| PLP-165-000014090 | to | PLP-165-000014091 |
| PLP-165-000014099 | to | PLP-165-000014099 |
| PLP-165-000014103 | to | PLP-165-000014103 |
| PLP-165-000014113 | to | PLP-165-000014113 |
| PLP-165-000014123 | to | PLP-165-000014123 |
| PLP-165-000014143 | to | PLP-165-000014143 |
| PLP-165-000014145 | to | PLP-165-000014146 |
| PLP-165-000014154 | to | PLP-165-000014154 |
| PLP-165-000014191 | to | PLP-165-000014191 |
| PLP-165-000014222 | to | PLP-165-000014222 |
| PLP-165-000014228 | to | PLP-165-000014228 |
| PLP-165-000014230 | to | PLP-165-000014231 |
| PLP-165-000014256 | to | PLP-165-000014256 |
| PLP-165-000014263 | to | PLP-165-000014263 |
| PLP-165-000014271 | to | PLP-165-000014271 |
| PLP-165-000014290 | to | PLP-165-000014290 |
| PLP-165-000014304 | to | PLP-165-000014304 |
| PLP-165-000014318 | to | PLP-165-000014319 |
| PLP-165-000014322 | to | PLP-165-000014322 |
| PLP-165-000014327 | to | PLP-165-000014327 |
| PLP-165-000014333 | to | PLP-165-000014333 |
| PLP-165-000014337 | to | PLP-165-000014337 |
| PLP-165-000014343 | to | PLP-165-000014344 |
| PLP-165-000014348 | to | PLP-165-000014348 |
| PLP-165-000014352 | to | PLP-165-000014354 |
| PLP-165-000014365 | to | PLP-165-000014365 |
| PLP-165-000014367 | to | PLP-165-000014367 |
| PLP-165-000014370 | to | PLP-165-000014370 |
| PLP-165-000014387 | to | PLP-165-000014387 |

| | | |
|---|---|---|
| PLP-165-000014404 | to | PLP-165-000014404 |
| PLP-165-000014432 | to | PLP-165-000014432 |
| PLP-165-000014436 | to | PLP-165-000014436 |
| PLP-165-000014444 | to | PLP-165-000014444 |
| PLP-165-000014449 | to | PLP-165-000014449 |
| PLP-165-000014456 | to | PLP-165-000014456 |
| PLP-165-000014462 | to | PLP-165-000014462 |
| PLP-165-000014477 | to | PLP-165-000014477 |
| PLP-165-000014479 | to | PLP-165-000014479 |
| PLP-165-000014487 | to | PLP-165-000014487 |
| PLP-165-000014490 | to | PLP-165-000014490 |
| PLP-165-000014495 | to | PLP-165-000014495 |
| PLP-165-000014498 | to | PLP-165-000014498 |
| PLP-165-000014512 | to | PLP-165-000014512 |
| PLP-165-000014518 | to | PLP-165-000014518 |
| PLP-165-000014525 | to | PLP-165-000014525 |
| PLP-165-000014530 | to | PLP-165-000014530 |
| PLP-165-000014538 | to | PLP-165-000014538 |
| PLP-165-000014541 | to | PLP-165-000014541 |
| PLP-165-000014584 | to | PLP-165-000014584 |
| PLP-165-000014590 | to | PLP-165-000014590 |
| PLP-165-000014603 | to | PLP-165-000014603 |
| PLP-165-000014609 | to | PLP-165-000014610 |
| PLP-165-000014612 | to | PLP-165-000014612 |
| PLP-165-000014629 | to | PLP-165-000014629 |
| PLP-165-000014647 | to | PLP-165-000014647 |
| PLP-165-000014655 | to | PLP-165-000014655 |
| PLP-165-000014662 | to | PLP-165-000014662 |
| PLP-165-000014669 | to | PLP-165-000014669 |
| PLP-165-000014676 | to | PLP-165-000014676 |
| PLP-165-000014683 | to | PLP-165-000014684 |
| PLP-165-000014686 | to | PLP-165-000014686 |
| PLP-165-000014740 | to | PLP-165-000014742 |
| PLP-165-000014744 | to | PLP-165-000014744 |
| PLP-165-000014755 | to | PLP-165-000014755 |
| PLP-165-000014758 | to | PLP-165-000014759 |
| PLP-165-000014761 | to | PLP-165-000014762 |
| PLP-165-000014796 | to | PLP-165-000014796 |
| PLP-165-000014802 | to | PLP-165-000014802 |
| PLP-165-000014808 | to | PLP-165-000014808 |
| PLP-165-000014812 | to | PLP-165-000014813 |
| PLP-165-000014827 | to | PLP-165-000014827 |
| PLP-165-000014841 | to | PLP-165-000014841 |
| PLP-165-000014846 | to | PLP-165-000014846 |

| | | |
|---|---|---|
| PLP-165-000014856 | to | PLP-165-000014856 |
| PLP-165-000014858 | to | PLP-165-000014858 |
| PLP-165-000014865 | to | PLP-165-000014865 |
| PLP-165-000014867 | to | PLP-165-000014868 |
| PLP-165-000014870 | to | PLP-165-000014871 |
| PLP-165-000014882 | to | PLP-165-000014882 |
| PLP-165-000014905 | to | PLP-165-000014905 |
| PLP-165-000014916 | to | PLP-165-000014916 |
| PLP-165-000014921 | to | PLP-165-000014922 |
| PLP-165-000014924 | to | PLP-165-000014924 |
| PLP-165-000014926 | to | PLP-165-000014930 |
| PLP-165-000014932 | to | PLP-165-000014932 |
| PLP-165-000014936 | to | PLP-165-000014936 |
| PLP-165-000014944 | to | PLP-165-000014944 |
| PLP-165-000014946 | to | PLP-165-000014946 |
| PLP-165-000014951 | to | PLP-165-000014951 |
| PLP-165-000014956 | to | PLP-165-000014956 |
| PLP-165-000014982 | to | PLP-165-000014982 |
| PLP-165-000014984 | to | PLP-165-000014985 |
| PLP-165-000014988 | to | PLP-165-000014988 |
| PLP-165-000015004 | to | PLP-165-000015004 |
| PLP-165-000015008 | to | PLP-165-000015008 |
| PLP-165-000015020 | to | PLP-165-000015020 |
| PLP-165-000015027 | to | PLP-165-000015027 |
| PLP-165-000015029 | to | PLP-165-000015029 |
| PLP-165-000015082 | to | PLP-165-000015082 |
| PLP-165-000015089 | to | PLP-165-000015089 |
| PLP-165-000015092 | to | PLP-165-000015092 |
| PLP-165-000015096 | to | PLP-165-000015096 |
| PLP-165-000015103 | to | PLP-165-000015103 |
| PLP-165-000015106 | to | PLP-165-000015106 |
| PLP-165-000015114 | to | PLP-165-000015117 |
| PLP-165-000015119 | to | PLP-165-000015119 |
| PLP-165-000015126 | to | PLP-165-000015126 |
| PLP-165-000015133 | to | PLP-165-000015133 |
| PLP-165-000015138 | to | PLP-165-000015138 |
| PLP-165-000015141 | to | PLP-165-000015141 |
| PLP-165-000015168 | to | PLP-165-000015168 |
| PLP-165-000015181 | to | PLP-165-000015181 |
| PLP-165-000015187 | to | PLP-165-000015187 |
| PLP-165-000015189 | to | PLP-165-000015189 |
| PLP-165-000015191 | to | PLP-165-000015191 |
| PLP-165-000015206 | to | PLP-165-000015207 |
| PLP-165-000015229 | to | PLP-165-000015229 |

| | | |
|---|---|---|
| PLP-165-000015234 | to | PLP-165-000015234 |
| PLP-165-000015236 | to | PLP-165-000015237 |
| PLP-165-000015240 | to | PLP-165-000015240 |
| PLP-165-000015258 | to | PLP-165-000015258 |
| PLP-165-000015261 | to | PLP-165-000015261 |
| PLP-165-000015264 | to | PLP-165-000015264 |
| PLP-165-000015289 | to | PLP-165-000015290 |
| PLP-165-000015329 | to | PLP-165-000015329 |
| PLP-165-000015340 | to | PLP-165-000015340 |
| PLP-165-000015362 | to | PLP-165-000015362 |
| PLP-165-000015371 | to | PLP-165-000015371 |
| PLP-165-000015373 | to | PLP-165-000015374 |
| PLP-165-000015377 | to | PLP-165-000015377 |
| PLP-165-000015400 | to | PLP-165-000015402 |
| PLP-165-000015406 | to | PLP-165-000015406 |
| PLP-165-000015413 | to | PLP-165-000015413 |
| PLP-165-000015415 | to | PLP-165-000015415 |
| PLP-165-000015422 | to | PLP-165-000015423 |
| PLP-165-000015425 | to | PLP-165-000015426 |
| PLP-165-000015436 | to | PLP-165-000015440 |
| PLP-165-000015446 | to | PLP-165-000015446 |
| PLP-165-000015453 | to | PLP-165-000015453 |
| PLP-165-000015455 | to | PLP-165-000015455 |
| PLP-165-000015460 | to | PLP-165-000015460 |
| PLP-165-000015462 | to | PLP-165-000015463 |
| PLP-165-000015465 | to | PLP-165-000015465 |
| PLP-165-000015468 | to | PLP-165-000015468 |
| PLP-165-000015472 | to | PLP-165-000015472 |
| PLP-165-000015475 | to | PLP-165-000015475 |
| PLP-165-000015478 | to | PLP-165-000015479 |
| PLP-165-000015481 | to | PLP-165-000015482 |
| PLP-165-000015487 | to | PLP-165-000015488 |
| PLP-165-000015492 | to | PLP-165-000015492 |
| PLP-165-000015494 | to | PLP-165-000015494 |
| PLP-165-000015496 | to | PLP-165-000015497 |
| PLP-165-000015517 | to | PLP-165-000015517 |
| PLP-165-000015562 | to | PLP-165-000015562 |
| PLP-165-000015566 | to | PLP-165-000015567 |
| PLP-165-000015569 | to | PLP-165-000015570 |
| PLP-165-000015573 | to | PLP-165-000015573 |
| PLP-165-000015578 | to | PLP-165-000015578 |
| PLP-165-000015581 | to | PLP-165-000015581 |
| PLP-165-000015584 | to | PLP-165-000015586 |
| PLP-165-000015602 | to | PLP-165-000015602 |

| | | |
|---|---|---|
| PLP-165-000015612 | to | PLP-165-000015612 |
| PLP-165-000015639 | to | PLP-165-000015639 |
| PLP-165-000015658 | to | PLP-165-000015658 |
| PLP-165-000015731 | to | PLP-165-000015731 |
| PLP-165-000015737 | to | PLP-165-000015737 |
| PLP-165-000015756 | to | PLP-165-000015756 |
| PLP-165-000015763 | to | PLP-165-000015763 |
| PLP-165-000015765 | to | PLP-165-000015765 |
| PLP-165-000015769 | to | PLP-165-000015769 |
| PLP-165-000015771 | to | PLP-165-000015771 |
| PLP-165-000015796 | to | PLP-165-000015796 |
| PLP-165-000015810 | to | PLP-165-000015810 |
| PLP-165-000015816 | to | PLP-165-000015818 |
| PLP-165-000015837 | to | PLP-165-000015837 |
| PLP-165-000015839 | to | PLP-165-000015839 |
| PLP-165-000015848 | to | PLP-165-000015848 |
| PLP-165-000015851 | to | PLP-165-000015852 |
| PLP-165-000015862 | to | PLP-165-000015864 |
| PLP-165-000015871 | to | PLP-165-000015872 |
| PLP-165-000015874 | to | PLP-165-000015874 |
| PLP-165-000015876 | to | PLP-165-000015878 |
| PLP-165-000015900 | to | PLP-165-000015900 |
| PLP-165-000015905 | to | PLP-165-000015905 |
| PLP-165-000015911 | to | PLP-165-000015911 |
| PLP-165-000015921 | to | PLP-165-000015921 |
| PLP-165-000015926 | to | PLP-165-000015926 |
| PLP-165-000015930 | to | PLP-165-000015930 |
| PLP-165-000015942 | to | PLP-165-000015942 |
| PLP-165-000015953 | to | PLP-165-000015954 |
| PLP-165-000015961 | to | PLP-165-000015961 |
| PLP-165-000015974 | to | PLP-165-000015974 |
| PLP-165-000015987 | to | PLP-165-000015987 |
| PLP-165-000015989 | to | PLP-165-000015989 |
| PLP-165-000015991 | to | PLP-165-000015991 |
| PLP-165-000015998 | to | PLP-165-000015998 |
| PLP-165-000016000 | to | PLP-165-000016000 |
| PLP-165-000016011 | to | PLP-165-000016011 |
| PLP-165-000016038 | to | PLP-165-000016038 |
| PLP-165-000016044 | to | PLP-165-000016044 |
| PLP-165-000016050 | to | PLP-165-000016050 |
| PLP-165-000016055 | to | PLP-165-000016055 |
| PLP-165-000016061 | to | PLP-165-000016062 |
| PLP-165-000016065 | to | PLP-165-000016066 |
| PLP-165-000016068 | to | PLP-165-000016068 |

| | | |
|---|---|---|
| PLP-165-000016076 | to | PLP-165-000016076 |
| PLP-165-000016094 | to | PLP-165-000016094 |
| PLP-165-000016097 | to | PLP-165-000016097 |
| PLP-165-000016100 | to | PLP-165-000016100 |
| PLP-165-000016104 | to | PLP-165-000016104 |
| PLP-165-000016107 | to | PLP-165-000016108 |
| PLP-165-000016136 | to | PLP-165-000016136 |
| PLP-165-000016142 | to | PLP-165-000016142 |
| PLP-165-000016148 | to | PLP-165-000016148 |
| PLP-165-000016179 | to | PLP-165-000016179 |
| PLP-165-000016182 | to | PLP-165-000016186 |
| PLP-165-000016188 | to | PLP-165-000016189 |
| PLP-165-000016194 | to | PLP-165-000016195 |
| PLP-165-000016217 | to | PLP-165-000016217 |
| PLP-165-000016221 | to | PLP-165-000016222 |
| PLP-165-000016227 | to | PLP-165-000016228 |
| PLP-165-000016240 | to | PLP-165-000016240 |
| PLP-165-000016256 | to | PLP-165-000016256 |
| PLP-165-000016276 | to | PLP-165-000016276 |
| PLP-165-000016286 | to | PLP-165-000016287 |
| PLP-165-000016305 | to | PLP-165-000016307 |
| PLP-165-000016315 | to | PLP-165-000016316 |
| PLP-165-000016334 | to | PLP-165-000016334 |
| PLP-165-000016346 | to | PLP-165-000016347 |
| PLP-165-000016351 | to | PLP-165-000016351 |
| PLP-165-000016358 | to | PLP-165-000016358 |
| PLP-165-000016362 | to | PLP-165-000016362 |
| PLP-165-000016384 | to | PLP-165-000016384 |
| PLP-165-000016389 | to | PLP-165-000016389 |
| PLP-165-000016392 | to | PLP-165-000016392 |
| PLP-165-000016412 | to | PLP-165-000016412 |
| PLP-165-000016475 | to | PLP-165-000016475 |
| PLP-165-000016480 | to | PLP-165-000016480 |
| PLP-165-000016490 | to | PLP-165-000016490 |
| PLP-165-000016515 | to | PLP-165-000016515 |
| PLP-165-000016527 | to | PLP-165-000016527 |
| PLP-165-000016552 | to | PLP-165-000016552 |
| PLP-165-000016554 | to | PLP-165-000016554 |
| PLP-165-000016556 | to | PLP-165-000016556 |
| PLP-165-000016559 | to | PLP-165-000016559 |
| PLP-165-000016564 | to | PLP-165-000016565 |
| PLP-165-000016567 | to | PLP-165-000016567 |
| PLP-165-000016569 | to | PLP-165-000016571 |
| PLP-165-000016573 | to | PLP-165-000016573 |

| | | |
|---|---|---|
| PLP-165-000016575 | to | PLP-165-000016575 |
| PLP-165-000016577 | to | PLP-165-000016577 |
| PLP-165-000016581 | to | PLP-165-000016583 |
| PLP-165-000016601 | to | PLP-165-000016601 |
| PLP-165-000016603 | to | PLP-165-000016603 |
| PLP-165-000016612 | to | PLP-165-000016613 |
| PLP-165-000016617 | to | PLP-165-000016617 |
| PLP-165-000016635 | to | PLP-165-000016635 |
| PLP-165-000016638 | to | PLP-165-000016640 |
| PLP-165-000016651 | to | PLP-165-000016652 |
| PLP-165-000016672 | to | PLP-165-000016672 |
| PLP-165-000016675 | to | PLP-165-000016675 |
| PLP-165-000016691 | to | PLP-165-000016691 |
| PLP-165-000016715 | to | PLP-165-000016715 |
| PLP-165-000016732 | to | PLP-165-000016732 |
| PLP-165-000016738 | to | PLP-165-000016738 |
| PLP-165-000016743 | to | PLP-165-000016745 |
| PLP-165-000016768 | to | PLP-165-000016768 |
| PLP-165-000016770 | to | PLP-165-000016770 |
| PLP-165-000016773 | to | PLP-165-000016773 |
| PLP-165-000016779 | to | PLP-165-000016779 |
| PLP-165-000016803 | to | PLP-165-000016803 |
| PLP-165-000016844 | to | PLP-165-000016844 |
| PLP-165-000016850 | to | PLP-165-000016850 |
| PLP-165-000016856 | to | PLP-165-000016856 |
| PLP-165-000016862 | to | PLP-165-000016863 |
| PLP-165-000016873 | to | PLP-165-000016874 |
| PLP-165-000016889 | to | PLP-165-000016889 |
| PLP-165-000016904 | to | PLP-165-000016904 |
| PLP-165-000016917 | to | PLP-165-000016917 |
| PLP-165-000016919 | to | PLP-165-000016920 |
| PLP-165-000016937 | to | PLP-165-000016938 |
| PLP-165-000016940 | to | PLP-165-000016940 |
| PLP-165-000016945 | to | PLP-165-000016945 |
| PLP-165-000016949 | to | PLP-165-000016949 |
| PLP-165-000016969 | to | PLP-165-000016969 |
| PLP-165-000016982 | to | PLP-165-000016982 |
| PLP-165-000016986 | to | PLP-165-000016986 |
| PLP-165-000016988 | to | PLP-165-000016988 |
| PLP-165-000016993 | to | PLP-165-000016993 |
| PLP-165-000017012 | to | PLP-165-000017012 |
| PLP-165-000017018 | to | PLP-165-000017021 |
| PLP-165-000017024 | to | PLP-165-000017025 |
| PLP-165-000017028 | to | PLP-165-000017028 |

| | | |
|---|---|---|
| PLP-165-000017060 | to | PLP-165-000017060 |
| PLP-165-000017070 | to | PLP-165-000017070 |
| PLP-165-000017113 | to | PLP-165-000017113 |
| PLP-165-000017133 | to | PLP-165-000017133 |
| PLP-165-000017206 | to | PLP-165-000017207 |
| PLP-165-000017239 | to | PLP-165-000017239 |
| PLP-165-000017248 | to | PLP-165-000017248 |
| PLP-165-000017250 | to | PLP-165-000017250 |
| PLP-165-000017271 | to | PLP-165-000017271 |
| PLP-165-000017277 | to | PLP-165-000017277 |
| PLP-165-000017288 | to | PLP-165-000017290 |
| PLP-165-000017296 | to | PLP-165-000017296 |
| PLP-165-000017304 | to | PLP-165-000017304 |
| PLP-165-000017323 | to | PLP-165-000017325 |
| PLP-165-000017337 | to | PLP-165-000017339 |
| PLP-165-000017344 | to | PLP-165-000017345 |
| PLP-165-000017361 | to | PLP-165-000017361 |
| PLP-165-000017373 | to | PLP-165-000017374 |
| PLP-165-000017376 | to | PLP-165-000017379 |
| PLP-165-000017381 | to | PLP-165-000017383 |
| PLP-165-000017385 | to | PLP-165-000017385 |
| PLP-165-000017387 | to | PLP-165-000017387 |
| PLP-165-000017389 | to | PLP-165-000017390 |
| PLP-165-000017392 | to | PLP-165-000017397 |
| PLP-165-000017404 | to | PLP-165-000017404 |
| PLP-165-000017426 | to | PLP-165-000017426 |
| PLP-165-000017443 | to | PLP-165-000017443 |
| PLP-165-000017445 | to | PLP-165-000017445 |
| PLP-165-000017447 | to | PLP-165-000017447 |
| PLP-165-000017450 | to | PLP-165-000017450 |
| PLP-165-000017454 | to | PLP-165-000017456 |
| PLP-165-000017460 | to | PLP-165-000017461 |
| PLP-165-000017467 | to | PLP-165-000017467 |
| PLP-165-000017475 | to | PLP-165-000017475 |
| PLP-165-000017500 | to | PLP-165-000017500 |
| PLP-165-000017504 | to | PLP-165-000017504 |
| PLP-165-000017540 | to | PLP-165-000017540 |
| PLP-165-000017547 | to | PLP-165-000017547 |
| PLP-165-000017549 | to | PLP-165-000017552 |
| PLP-165-000017555 | to | PLP-165-000017556 |
| PLP-165-000017612 | to | PLP-165-000017613 |
| PLP-165-000017630 | to | PLP-165-000017630 |
| PLP-165-000017654 | to | PLP-165-000017654 |
| PLP-165-000017657 | to | PLP-165-000017657 |

| | | |
|---|---|---|
| PLP-165-000017667 | to | PLP-165-000017667 |
| PLP-165-000017673 | to | PLP-165-000017673 |
| PLP-165-000017675 | to | PLP-165-000017675 |
| PLP-165-000017735 | to | PLP-165-000017735 |
| PLP-165-000017747 | to | PLP-165-000017747 |
| PLP-165-000017749 | to | PLP-165-000017749 |
| PLP-165-000017751 | to | PLP-165-000017751 |
| PLP-165-000017759 | to | PLP-165-000017759 |
| PLP-165-000017761 | to | PLP-165-000017761 |
| PLP-165-000017767 | to | PLP-165-000017767 |
| PLP-165-000017770 | to | PLP-165-000017770 |
| PLP-165-000017772 | to | PLP-165-000017773 |
| PLP-165-000017785 | to | PLP-165-000017785 |
| PLP-165-000017792 | to | PLP-165-000017792 |
| PLP-165-000017806 | to | PLP-165-000017806 |
| PLP-165-000017809 | to | PLP-165-000017809 |
| PLP-165-000017812 | to | PLP-165-000017812 |
| PLP-165-000017822 | to | PLP-165-000017823 |
| PLP-165-000017828 | to | PLP-165-000017828 |
| PLP-165-000017849 | to | PLP-165-000017849 |
| PLP-165-000017876 | to | PLP-165-000017876 |
| PLP-165-000017900 | to | PLP-165-000017900 |
| PLP-165-000017932 | to | PLP-165-000017932 |
| PLP-165-000017941 | to | PLP-165-000017942 |
| PLP-165-000017956 | to | PLP-165-000017956 |
| PLP-165-000017981 | to | PLP-165-000017981 |
| PLP-165-000017983 | to | PLP-165-000017985 |
| PLP-165-000017997 | to | PLP-165-000017997 |
| PLP-165-000018003 | to | PLP-165-000018003 |
| PLP-165-000018005 | to | PLP-165-000018005 |
| PLP-165-000018015 | to | PLP-165-000018015 |
| PLP-165-000018017 | to | PLP-165-000018017 |
| PLP-165-000018020 | to | PLP-165-000018020 |
| PLP-165-000018023 | to | PLP-165-000018025 |
| PLP-165-000018029 | to | PLP-165-000018029 |
| PLP-165-000018040 | to | PLP-165-000018040 |
| PLP-165-000018045 | to | PLP-165-000018045 |
| PLP-165-000018047 | to | PLP-165-000018048 |
| PLP-165-000018055 | to | PLP-165-000018055 |
| PLP-165-000018058 | to | PLP-165-000018059 |
| PLP-165-000018061 | to | PLP-165-000018061 |
| PLP-165-000018069 | to | PLP-165-000018069 |
| PLP-165-000018087 | to | PLP-165-000018087 |
| PLP-165-000018094 | to | PLP-165-000018094 |

| | | |
|---|---|---|
| PLP-165-000018096 | to | PLP-165-000018096 |
| PLP-165-000018107 | to | PLP-165-000018109 |
| PLP-165-000018112 | to | PLP-165-000018113 |
| PLP-165-000018116 | to | PLP-165-000018116 |
| PLP-165-000018123 | to | PLP-165-000018123 |
| PLP-165-000018129 | to | PLP-165-000018130 |
| PLP-165-000018135 | to | PLP-165-000018136 |
| PLP-165-000018143 | to | PLP-165-000018143 |
| PLP-165-000018161 | to | PLP-165-000018161 |
| PLP-165-000018175 | to | PLP-165-000018176 |
| PLP-165-000018180 | to | PLP-165-000018182 |
| PLP-165-000018192 | to | PLP-165-000018192 |
| PLP-165-000018194 | to | PLP-165-000018194 |
| PLP-165-000018198 | to | PLP-165-000018198 |
| PLP-165-000018203 | to | PLP-165-000018203 |
| PLP-165-000018226 | to | PLP-165-000018226 |
| PLP-165-000018231 | to | PLP-165-000018231 |
| PLP-165-000018236 | to | PLP-165-000018236 |
| PLP-165-000018244 | to | PLP-165-000018245 |
| PLP-165-000018257 | to | PLP-165-000018257 |
| PLP-165-000018267 | to | PLP-165-000018267 |
| PLP-165-000018284 | to | PLP-165-000018284 |
| PLP-165-000018289 | to | PLP-165-000018289 |
| PLP-165-000018292 | to | PLP-165-000018292 |
| PLP-165-000018296 | to | PLP-165-000018296 |
| PLP-165-000018304 | to | PLP-165-000018304 |
| PLP-165-000018321 | to | PLP-165-000018321 |
| PLP-165-000018323 | to | PLP-165-000018324 |
| PLP-165-000018327 | to | PLP-165-000018328 |
| PLP-165-000018332 | to | PLP-165-000018335 |
| PLP-165-000018338 | to | PLP-165-000018338 |
| PLP-165-000018340 | to | PLP-165-000018342 |
| PLP-165-000018348 | to | PLP-165-000018349 |
| PLP-165-000018373 | to | PLP-165-000018373 |
| PLP-165-000018384 | to | PLP-165-000018384 |
| PLP-165-000018395 | to | PLP-165-000018395 |
| PLP-165-000018397 | to | PLP-165-000018397 |
| PLP-165-000018399 | to | PLP-165-000018399 |
| PLP-165-000018407 | to | PLP-165-000018407 |
| PLP-165-000018409 | to | PLP-165-000018409 |
| PLP-165-000018430 | to | PLP-165-000018430 |
| PLP-165-000018433 | to | PLP-165-000018433 |
| PLP-165-000018435 | to | PLP-165-000018435 |
| PLP-165-000018441 | to | PLP-165-000018441 |

| | | |
|---|---|---|
| PLP-165-000018450 | to | PLP-165-000018450 |
| PLP-165-000018454 | to | PLP-165-000018454 |
| PLP-165-000018463 | to | PLP-165-000018463 |
| PLP-165-000018487 | to | PLP-165-000018487 |
| PLP-165-000018492 | to | PLP-165-000018493 |
| PLP-165-000018496 | to | PLP-165-000018496 |
| PLP-165-000018498 | to | PLP-165-000018498 |
| PLP-165-000018502 | to | PLP-165-000018502 |
| PLP-165-000018508 | to | PLP-165-000018508 |
| PLP-165-000018515 | to | PLP-165-000018515 |
| PLP-165-000018518 | to | PLP-165-000018518 |
| PLP-165-000018520 | to | PLP-165-000018520 |
| PLP-165-000018549 | to | PLP-165-000018550 |
| PLP-165-000018556 | to | PLP-165-000018557 |
| PLP-165-000018566 | to | PLP-165-000018566 |
| PLP-165-000018569 | to | PLP-165-000018572 |
| PLP-165-000018586 | to | PLP-165-000018586 |
| PLP-165-000018616 | to | PLP-165-000018616 |
| PLP-165-000018622 | to | PLP-165-000018622 |
| PLP-165-000018626 | to | PLP-165-000018626 |
| PLP-165-000018641 | to | PLP-165-000018641 |
| PLP-165-000018645 | to | PLP-165-000018645 |
| PLP-165-000018659 | to | PLP-165-000018660 |
| PLP-165-000018668 | to | PLP-165-000018668 |
| PLP-165-000018672 | to | PLP-165-000018672 |
| PLP-165-000018717 | to | PLP-165-000018717 |
| PLP-165-000018726 | to | PLP-165-000018726 |
| PLP-165-000018735 | to | PLP-165-000018735 |
| PLP-165-000018739 | to | PLP-165-000018739 |
| PLP-165-000018752 | to | PLP-165-000018752 |
| PLP-165-000018754 | to | PLP-165-000018754 |
| PLP-165-000018756 | to | PLP-165-000018756 |
| PLP-165-000018778 | to | PLP-165-000018779 |
| PLP-165-000018806 | to | PLP-165-000018806 |
| PLP-165-000018810 | to | PLP-165-000018810 |
| PLP-165-000018814 | to | PLP-165-000018814 |
| PLP-165-000018834 | to | PLP-165-000018834 |
| PLP-165-000018845 | to | PLP-165-000018845 |
| PLP-165-000018855 | to | PLP-165-000018855 |
| PLP-165-000018868 | to | PLP-165-000018868 |
| PLP-165-000018873 | to | PLP-165-000018873 |
| PLP-165-000018875 | to | PLP-165-000018875 |
| PLP-165-000018879 | to | PLP-165-000018879 |
| PLP-165-000018923 | to | PLP-165-000018923 |

| | | |
|---|---|---|
| PLP-165-000018932 | to | PLP-165-000018932 |
| PLP-165-000018938 | to | PLP-165-000018938 |
| PLP-165-000018954 | to | PLP-165-000018954 |
| PLP-165-000018958 | to | PLP-165-000018958 |
| PLP-165-000018969 | to | PLP-165-000018969 |
| PLP-165-000018972 | to | PLP-165-000018972 |
| PLP-165-000018980 | to | PLP-165-000018980 |
| PLP-165-000019031 | to | PLP-165-000019033 |
| PLP-165-000019035 | to | PLP-165-000019035 |
| PLP-165-000019039 | to | PLP-165-000019039 |
| PLP-165-000019045 | to | PLP-165-000019045 |
| PLP-165-000019074 | to | PLP-165-000019074 |
| PLP-165-000019077 | to | PLP-165-000019077 |
| PLP-165-000019082 | to | PLP-165-000019082 |
| PLP-165-000019094 | to | PLP-165-000019095 |
| PLP-165-000019125 | to | PLP-165-000019125 |
| PLP-165-000019129 | to | PLP-165-000019129 |
| PLP-165-000019139 | to | PLP-165-000019139 |
| PLP-165-000019204 | to | PLP-165-000019204 |
| PLP-165-000019211 | to | PLP-165-000019211 |
| PLP-165-000019228 | to | PLP-165-000019228 |
| PLP-165-000019234 | to | PLP-165-000019234 |
| PLP-165-000019240 | to | PLP-165-000019240 |
| PLP-165-000019269 | to | PLP-165-000019269 |
| PLP-165-000019272 | to | PLP-165-000019272 |
| PLP-165-000019278 | to | PLP-165-000019278 |
| PLP-165-000019284 | to | PLP-165-000019284 |
| PLP-165-000019318 | to | PLP-165-000019318 |
| PLP-165-000019336 | to | PLP-165-000019336 |
| PLP-165-000019339 | to | PLP-165-000019342 |
| PLP-165-000019363 | to | PLP-165-000019365 |
| PLP-165-000019370 | to | PLP-165-000019370 |
| PLP-165-000019441 | to | PLP-165-000019441 |
| PLP-165-000019452 | to | PLP-165-000019453 |
| PLP-165-000019463 | to | PLP-165-000019463 |
| PLP-165-000019485 | to | PLP-165-000019490 |
| PLP-165-000019504 | to | PLP-165-000019504 |
| PLP-165-000019513 | to | PLP-165-000019513 |
| PLP-165-000019517 | to | PLP-165-000019517 |
| PLP-165-000019531 | to | PLP-165-000019532 |
| PLP-165-000019542 | to | PLP-165-000019542 |
| PLP-165-000019549 | to | PLP-165-000019549 |
| PLP-165-000019564 | to | PLP-165-000019565 |
| PLP-165-000019577 | to | PLP-165-000019577 |

| | | |
|---|---|---|
| PLP-165-000019602 | to | PLP-165-000019602 |
| PLP-165-000019613 | to | PLP-165-000019615 |
| PLP-165-000019623 | to | PLP-165-000019623 |
| PLP-165-000019629 | to | PLP-165-000019630 |
| PLP-165-000019645 | to | PLP-165-000019645 |
| PLP-165-000019647 | to | PLP-165-000019649 |
| PLP-165-000019689 | to | PLP-165-000019690 |
| PLP-165-000019693 | to | PLP-165-000019693 |
| PLP-165-000019700 | to | PLP-165-000019700 |
| PLP-165-000019702 | to | PLP-165-000019703 |
| PLP-165-000019705 | to | PLP-165-000019705 |
| PLP-165-000019707 | to | PLP-165-000019722 |
| PLP-165-000019726 | to | PLP-165-000019726 |
| PLP-165-000019733 | to | PLP-165-000019735 |
| PLP-165-000019740 | to | PLP-165-000019742 |
| PLP-165-000019746 | to | PLP-165-000019746 |
| PLP-165-000019756 | to | PLP-165-000019757 |
| PLP-165-000019769 | to | PLP-165-000019769 |
| PLP-165-000019775 | to | PLP-165-000019777 |
| PLP-165-000019780 | to | PLP-165-000019782 |
| PLP-165-000019784 | to | PLP-165-000019785 |
| PLP-165-000019790 | to | PLP-165-000019790 |
| PLP-165-000019795 | to | PLP-165-000019795 |
| PLP-165-000019822 | to | PLP-165-000019822 |
| PLP-165-000019842 | to | PLP-165-000019843 |
| PLP-165-000019856 | to | PLP-165-000019857 |
| PLP-165-000019860 | to | PLP-165-000019861 |
| PLP-165-000019872 | to | PLP-165-000019883 |
| PLP-165-000019887 | to | PLP-165-000019887 |
| PLP-165-000019892 | to | PLP-165-000019893 |
| PLP-165-000019924 | to | PLP-165-000019924 |
| PLP-165-000019941 | to | PLP-165-000019942 |
| PLP-165-000020022 | to | PLP-165-000020023 |
| PLP-165-000020025 | to | PLP-165-000020025 |
| PLP-165-000020035 | to | PLP-165-000020035 |
| PLP-165-000020038 | to | PLP-165-000020039 |
| PLP-165-000020044 | to | PLP-165-000020045 |
| PLP-165-000020069 | to | PLP-165-000020069 |
| PLP-165-000020073 | to | PLP-165-000020073 |
| PLP-165-000020077 | to | PLP-165-000020081 |
| PLP-165-000020099 | to | PLP-165-000020099 |
| PLP-165-000020102 | to | PLP-165-000020102 |
| PLP-165-000020108 | to | PLP-165-000020108 |
| PLP-165-000020111 | to | PLP-165-000020112 |

| | | |
|---|---|---|
| PLP-165-000020116 | to | PLP-165-000020117 |
| PLP-165-000020119 | to | PLP-165-000020119 |
| PLP-165-000020124 | to | PLP-165-000020124 |
| PLP-165-000020134 | to | PLP-165-000020136 |
| PLP-165-000020139 | to | PLP-165-000020140 |
| PLP-165-000020145 | to | PLP-165-000020147 |
| PLP-165-000020151 | to | PLP-165-000020151 |
| PLP-165-000020153 | to | PLP-165-000020153 |
| PLP-165-000020157 | to | PLP-165-000020159 |
| PLP-165-000020180 | to | PLP-165-000020180 |
| PLP-165-000020183 | to | PLP-165-000020183 |
| PLP-165-000020195 | to | PLP-165-000020196 |
| PLP-165-000020212 | to | PLP-165-000020212 |
| PLP-165-000020233 | to | PLP-165-000020233 |
| PLP-165-000020235 | to | PLP-165-000020235 |
| PLP-165-000020239 | to | PLP-165-000020241 |
| PLP-165-000020263 | to | PLP-165-000020263 |
| PLP-165-000020265 | to | PLP-165-000020267 |
| PLP-165-000020271 | to | PLP-165-000020271 |
| PLP-165-000020281 | to | PLP-165-000020282 |
| PLP-165-000020285 | to | PLP-165-000020285 |
| PLP-165-000020287 | to | PLP-165-000020289 |
| PLP-165-000020291 | to | PLP-165-000020291 |
| PLP-165-000020297 | to | PLP-165-000020297 |
| PLP-165-000020320 | to | PLP-165-000020321 |
| PLP-165-000020325 | to | PLP-165-000020326 |
| PLP-165-000020328 | to | PLP-165-000020334 |
| PLP-165-000020361 | to | PLP-165-000020361 |
| PLP-165-000020368 | to | PLP-165-000020368 |
| PLP-165-000020371 | to | PLP-165-000020372 |
| PLP-165-000020374 | to | PLP-165-000020378 |
| PLP-165-000020380 | to | PLP-165-000020380 |
| PLP-165-000020383 | to | PLP-165-000020383 |
| PLP-165-000020385 | to | PLP-165-000020385 |
| PLP-165-000020390 | to | PLP-165-000020390 |
| PLP-165-000020395 | to | PLP-165-000020397 |
| PLP-165-000020399 | to | PLP-165-000020399 |
| PLP-165-000020402 | to | PLP-165-000020405 |
| PLP-165-000020408 | to | PLP-165-000020408 |
| PLP-165-000020410 | to | PLP-165-000020411 |
| PLP-165-000020416 | to | PLP-165-000020416 |
| PLP-165-000020422 | to | PLP-165-000020422 |
| PLP-165-000020428 | to | PLP-165-000020428 |
| PLP-165-000020438 | to | PLP-165-000020438 |

| | | |
|---|---|---|
| PLP-165-000020443 | to | PLP-165-000020444 |
| PLP-165-000020459 | to | PLP-165-000020459 |
| PLP-165-000020461 | to | PLP-165-000020461 |
| PLP-165-000020465 | to | PLP-165-000020465 |
| PLP-165-000020474 | to | PLP-165-000020474 |
| PLP-165-000020482 | to | PLP-165-000020482 |
| PLP-165-000020499 | to | PLP-165-000020500 |
| PLP-165-000020505 | to | PLP-165-000020507 |
| PLP-165-000020513 | to | PLP-165-000020514 |
| PLP-165-000020529 | to | PLP-165-000020535 |
| PLP-165-000020551 | to | PLP-165-000020553 |
| PLP-165-000020556 | to | PLP-165-000020559 |
| PLP-165-000020568 | to | PLP-165-000020570 |
| PLP-165-000020574 | to | PLP-165-000020577 |
| PLP-165-000020584 | to | PLP-165-000020584 |
| PLP-165-000020588 | to | PLP-165-000020588 |
| PLP-165-000020594 | to | PLP-165-000020596 |
| PLP-165-000020598 | to | PLP-165-000020598 |
| PLP-165-000020612 | to | PLP-165-000020612 |
| PLP-165-000020617 | to | PLP-165-000020617 |
| PLP-165-000020619 | to | PLP-165-000020619 |
| PLP-165-000020621 | to | PLP-165-000020621 |
| PLP-165-000020623 | to | PLP-165-000020623 |
| PLP-165-000020641 | to | PLP-165-000020641 |
| PLP-165-000020648 | to | PLP-165-000020649 |
| PLP-165-000020655 | to | PLP-165-000020655 |
| PLP-165-000020664 | to | PLP-165-000020664 |
| PLP-165-000020672 | to | PLP-165-000020672 |
| PLP-165-000020676 | to | PLP-165-000020676 |
| PLP-165-000020678 | to | PLP-165-000020680 |
| PLP-165-000020683 | to | PLP-165-000020683 |
| PLP-165-000020691 | to | PLP-165-000020696 |
| PLP-165-000020699 | to | PLP-165-000020699 |
| PLP-165-000020705 | to | PLP-165-000020707 |
| PLP-165-000020718 | to | PLP-165-000020718 |
| PLP-165-000020728 | to | PLP-165-000020728 |
| PLP-165-000020734 | to | PLP-165-000020734 |
| PLP-165-000020737 | to | PLP-165-000020739 |
| PLP-165-000020742 | to | PLP-165-000020742 |
| PLP-165-000020749 | to | PLP-165-000020751 |
| PLP-165-000020768 | to | PLP-165-000020770 |
| PLP-165-000020773 | to | PLP-165-000020774 |
| PLP-165-000020777 | to | PLP-165-000020777 |
| PLP-165-000020779 | to | PLP-165-000020781 |

| | | |
|---|---|---|
| PLP-165-000020784 | to | PLP-165-000020784 |
| PLP-165-000020793 | to | PLP-165-000020793 |
| PLP-165-000020795 | to | PLP-165-000020799 |
| PLP-165-000020806 | to | PLP-165-000020806 |
| PLP-165-000020808 | to | PLP-165-000020808 |
| PLP-165-000020811 | to | PLP-165-000020811 |
| PLP-165-000020825 | to | PLP-165-000020828 |
| PLP-165-000020850 | to | PLP-165-000020850 |
| PLP-165-000020854 | to | PLP-165-000020854 |
| PLP-165-000020863 | to | PLP-165-000020864 |
| PLP-165-000020870 | to | PLP-165-000020870 |
| PLP-165-000020878 | to | PLP-165-000020878 |
| PLP-165-000020880 | to | PLP-165-000020880 |
| PLP-165-000020888 | to | PLP-165-000020888 |
| PLP-165-000020901 | to | PLP-165-000020901 |
| PLP-165-000020908 | to | PLP-165-000020909 |
| PLP-165-000020917 | to | PLP-165-000020918 |
| PLP-165-000020933 | to | PLP-165-000020933 |
| PLP-165-000020936 | to | PLP-165-000020936 |
| PLP-165-000020940 | to | PLP-165-000020943 |
| PLP-165-000020945 | to | PLP-165-000020950 |
| PLP-165-000020952 | to | PLP-165-000020956 |
| PLP-165-000020958 | to | PLP-165-000020958 |
| PLP-165-000020963 | to | PLP-165-000020964 |
| PLP-165-000020968 | to | PLP-165-000020969 |
| PLP-165-000020977 | to | PLP-165-000020977 |
| PLP-165-000020980 | to | PLP-165-000020981 |
| PLP-165-000020985 | to | PLP-165-000020985 |
| PLP-165-000020995 | to | PLP-165-000020996 |
| PLP-165-000021006 | to | PLP-165-000021006 |
| PLP-165-000021009 | to | PLP-165-000021011 |
| PLP-165-000021013 | to | PLP-165-000021013 |
| PLP-165-000021016 | to | PLP-165-000021016 |
| PLP-165-000021032 | to | PLP-165-000021034 |
| PLP-165-000021036 | to | PLP-165-000021037 |
| PLP-165-000021040 | to | PLP-165-000021040 |
| PLP-165-000021046 | to | PLP-165-000021048 |
| PLP-165-000021051 | to | PLP-165-000021051 |
| PLP-165-000021058 | to | PLP-165-000021059 |
| PLP-165-000021061 | to | PLP-165-000021061 |
| PLP-165-000021065 | to | PLP-165-000021067 |
| PLP-165-000021069 | to | PLP-165-000021070 |
| PLP-165-000021074 | to | PLP-165-000021074 |
| PLP-165-000021079 | to | PLP-165-000021079 |

| | | |
|---|---|---|
| PLP-165-000021083 | to | PLP-165-000021086 |
| PLP-165-000021095 | to | PLP-165-000021096 |
| PLP-165-000021098 | to | PLP-165-000021099 |
| PLP-165-000021105 | to | PLP-165-000021105 |
| PLP-165-000021113 | to | PLP-165-000021115 |
| PLP-165-000021119 | to | PLP-165-000021119 |
| PLP-165-000021135 | to | PLP-165-000021137 |
| PLP-165-000021149 | to | PLP-165-000021150 |
| PLP-165-000021155 | to | PLP-165-000021155 |
| PLP-165-000021159 | to | PLP-165-000021159 |
| PLP-165-000021161 | to | PLP-165-000021161 |
| PLP-165-000021163 | to | PLP-165-000021163 |
| PLP-165-000021167 | to | PLP-165-000021169 |
| PLP-165-000021178 | to | PLP-165-000021179 |
| PLP-165-000021187 | to | PLP-165-000021187 |
| PLP-165-000021199 | to | PLP-165-000021199 |
| PLP-165-000021211 | to | PLP-165-000021211 |
| PLP-165-000021226 | to | PLP-165-000021226 |
| PLP-165-000021242 | to | PLP-165-000021242 |
| PLP-165-000021269 | to | PLP-165-000021269 |
| PLP-165-000021271 | to | PLP-165-000021271 |
| PLP-165-000021285 | to | PLP-165-000021285 |
| PLP-165-000021305 | to | PLP-165-000021307 |
| PLP-165-000021313 | to | PLP-165-000021313 |
| PLP-165-000021316 | to | PLP-165-000021316 |
| PLP-165-000021325 | to | PLP-165-000021327 |
| PLP-165-000021332 | to | PLP-165-000021333 |
| PLP-165-000021354 | to | PLP-165-000021354 |
| PLP-165-000021365 | to | PLP-165-000021367 |
| PLP-165-000021372 | to | PLP-165-000021372 |
| PLP-165-000021376 | to | PLP-165-000021376 |
| PLP-165-000021413 | to | PLP-165-000021413 |
| PLP-165-000021419 | to | PLP-165-000021420 |
| PLP-165-000021430 | to | PLP-165-000021430 |
| PLP-165-000021438 | to | PLP-165-000021438 |
| PLP-165-000021444 | to | PLP-165-000021444 |
| PLP-165-000021447 | to | PLP-165-000021447 |
| PLP-165-000021449 | to | PLP-165-000021452 |
| PLP-165-000021481 | to | PLP-165-000021481 |
| PLP-165-000021523 | to | PLP-165-000021523 |
| PLP-165-000021533 | to | PLP-165-000021535 |
| PLP-165-000021546 | to | PLP-165-000021547 |
| PLP-165-000021557 | to | PLP-165-000021557 |
| PLP-165-000021579 | to | PLP-165-000021580 |

| | | |
|---|---|---|
| PLP-165-000021584 | to | PLP-165-000021586 |
| PLP-165-000021588 | to | PLP-165-000021588 |
| PLP-165-000021592 | to | PLP-165-000021592 |
| PLP-165-000021594 | to | PLP-165-000021596 |
| PLP-165-000021599 | to | PLP-165-000021599 |
| PLP-165-000021601 | to | PLP-165-000021601 |
| PLP-165-000021614 | to | PLP-165-000021614 |
| PLP-165-000021616 | to | PLP-165-000021619 |
| PLP-165-000021627 | to | PLP-165-000021627 |
| PLP-165-000021645 | to | PLP-165-000021645 |
| PLP-165-000021652 | to | PLP-165-000021654 |
| PLP-165-000021658 | to | PLP-165-000021674 |
| PLP-165-000021676 | to | PLP-165-000021676 |
| PLP-165-000021679 | to | PLP-165-000021679 |
| PLP-165-000021684 | to | PLP-165-000021685 |
| PLP-165-000021711 | to | PLP-165-000021713 |
| PLP-165-000021721 | to | PLP-165-000021721 |
| PLP-165-000021726 | to | PLP-165-000021726 |
| PLP-165-000021732 | to | PLP-165-000021734 |
| PLP-165-000021751 | to | PLP-165-000021751 |
| PLP-165-000021756 | to | PLP-165-000021756 |
| PLP-165-000021758 | to | PLP-165-000021758 |
| PLP-165-000021760 | to | PLP-165-000021760 |
| PLP-165-000021779 | to | PLP-165-000021779 |
| PLP-165-000021786 | to | PLP-165-000021788 |
| PLP-165-000021790 | to | PLP-165-000021791 |
| PLP-165-000021803 | to | PLP-165-000021803 |
| PLP-165-000021813 | to | PLP-165-000021813 |
| PLP-165-000021817 | to | PLP-165-000021817 |
| PLP-165-000021822 | to | PLP-165-000021824 |
| PLP-165-000021826 | to | PLP-165-000021826 |
| PLP-165-000021840 | to | PLP-165-000021840 |
| PLP-165-000021854 | to | PLP-165-000021854 |
| PLP-165-000021856 | to | PLP-165-000021856 |
| PLP-165-000021865 | to | PLP-165-000021865 |
| PLP-165-000021891 | to | PLP-165-000021891 |
| PLP-165-000021900 | to | PLP-165-000021900 |
| PLP-165-000021908 | to | PLP-165-000021909 |
| PLP-165-000021916 | to | PLP-165-000021916 |
| PLP-165-000021927 | to | PLP-165-000021927 |
| PLP-165-000021936 | to | PLP-165-000021936 |
| PLP-165-000021941 | to | PLP-165-000021941 |
| PLP-165-000021944 | to | PLP-165-000021945 |
| PLP-165-000021947 | to | PLP-165-000021948 |

| | | |
|---|---|---|
| PLP-165-000021954 | to | PLP-165-000021954 |
| PLP-165-000021958 | to | PLP-165-000021958 |
| PLP-165-000021963 | to | PLP-165-000021969 |
| PLP-165-000021971 | to | PLP-165-000021972 |
| PLP-165-000021974 | to | PLP-165-000021974 |
| PLP-165-000021976 | to | PLP-165-000021976 |
| PLP-165-000021978 | to | PLP-165-000021978 |
| PLP-165-000021983 | to | PLP-165-000021983 |
| PLP-165-000021985 | to | PLP-165-000021985 |
| PLP-165-000021988 | to | PLP-165-000021989 |
| PLP-165-000021995 | to | PLP-165-000021995 |
| PLP-165-000022013 | to | PLP-165-000022013 |
| PLP-165-000022026 | to | PLP-165-000022026 |
| PLP-165-000022033 | to | PLP-165-000022034 |
| PLP-165-000022044 | to | PLP-165-000022044 |
| PLP-165-000022054 | to | PLP-165-000022054 |
| PLP-165-000022060 | to | PLP-165-000022060 |
| PLP-165-000022067 | to | PLP-165-000022067 |
| PLP-165-000022072 | to | PLP-165-000022073 |
| PLP-165-000022075 | to | PLP-165-000022077 |
| PLP-165-000022091 | to | PLP-165-000022093 |
| PLP-165-000022095 | to | PLP-165-000022095 |
| PLP-165-000022108 | to | PLP-165-000022108 |
| PLP-165-000022114 | to | PLP-165-000022114 |
| PLP-165-000022121 | to | PLP-165-000022121 |
| PLP-165-000022129 | to | PLP-165-000022131 |
| PLP-165-000022136 | to | PLP-165-000022136 |
| PLP-165-000022138 | to | PLP-165-000022141 |
| PLP-165-000022144 | to | PLP-165-000022145 |
| PLP-165-000022150 | to | PLP-165-000022150 |
| PLP-165-000022157 | to | PLP-165-000022157 |
| PLP-165-000022166 | to | PLP-165-000022166 |
| PLP-165-000022170 | to | PLP-165-000022174 |
| PLP-165-000022177 | to | PLP-165-000022179 |
| PLP-165-000022181 | to | PLP-165-000022181 |
| PLP-165-000022183 | to | PLP-165-000022194 |
| PLP-165-000022208 | to | PLP-165-000022208 |
| PLP-165-000022210 | to | PLP-165-000022210 |
| PLP-165-000022214 | to | PLP-165-000022216 |
| PLP-165-000022219 | to | PLP-165-000022219 |
| PLP-165-000022222 | to | PLP-165-000022223 |
| PLP-165-000022230 | to | PLP-165-000022231 |
| PLP-165-000022234 | to | PLP-165-000022234 |
| PLP-165-000022247 | to | PLP-165-000022247 |

| | | |
|---|---|---|
| PLP-165-000022252 | to | PLP-165-000022253 |
| PLP-165-000022255 | to | PLP-165-000022261 |
| PLP-165-000022271 | to | PLP-165-000022273 |
| PLP-165-000022275 | to | PLP-165-000022275 |
| PLP-165-000022277 | to | PLP-165-000022278 |
| PLP-165-000022280 | to | PLP-165-000022280 |
| PLP-165-000022282 | to | PLP-165-000022282 |
| PLP-165-000022284 | to | PLP-165-000022284 |
| PLP-165-000022287 | to | PLP-165-000022287 |
| PLP-165-000022295 | to | PLP-165-000022295 |
| PLP-165-000022305 | to | PLP-165-000022306 |
| PLP-165-000022309 | to | PLP-165-000022309 |
| PLP-165-000022318 | to | PLP-165-000022318 |
| PLP-165-000022326 | to | PLP-165-000022326 |
| PLP-165-000022343 | to | PLP-165-000022343 |
| PLP-165-000022348 | to | PLP-165-000022348 |
| PLP-165-000022350 | to | PLP-165-000022350 |
| PLP-165-000022356 | to | PLP-165-000022356 |
| PLP-165-000022359 | to | PLP-165-000022360 |
| PLP-165-000022368 | to | PLP-165-000022368 |
| PLP-165-000022377 | to | PLP-165-000022386 |
| PLP-165-000022389 | to | PLP-165-000022389 |
| PLP-165-000022407 | to | PLP-165-000022407 |
| PLP-165-000022409 | to | PLP-165-000022409 |
| PLP-165-000022428 | to | PLP-165-000022428 |
| PLP-165-000022430 | to | PLP-165-000022431 |
| PLP-165-000022458 | to | PLP-165-000022472 |
| PLP-165-000022474 | to | PLP-165-000022478 |
| PLP-165-000022482 | to | PLP-165-000022482 |
| PLP-165-000022488 | to | PLP-165-000022488 |
| PLP-165-000022500 | to | PLP-165-000022503 |
| PLP-165-000022505 | to | PLP-165-000022508 |
| PLP-165-000022513 | to | PLP-165-000022513 |
| PLP-165-000022536 | to | PLP-165-000022536 |
| PLP-165-000022566 | to | PLP-165-000022566 |
| PLP-165-000022595 | to | PLP-165-000022595 |
| PLP-165-000022597 | to | PLP-165-000022597 |
| PLP-165-000022603 | to | PLP-165-000022604 |
| PLP-165-000022622 | to | PLP-165-000022622 |
| PLP-165-000022639 | to | PLP-165-000022639 |
| PLP-165-000022641 | to | PLP-165-000022641 |
| PLP-165-000022648 | to | PLP-165-000022648 |
| PLP-165-000022670 | to | PLP-165-000022670 |
| PLP-165-000022677 | to | PLP-165-000022678 |

| | | |
|---|---|---|
| PLP-165-000022687 | to | PLP-165-000022687 |
| PLP-165-000022692 | to | PLP-165-000022692 |
| PLP-165-000022699 | to | PLP-165-000022699 |
| PLP-165-000022716 | to | PLP-165-000022716 |
| PLP-165-000022726 | to | PLP-165-000022726 |
| PLP-165-000022728 | to | PLP-165-000022728 |
| PLP-165-000022747 | to | PLP-165-000022747 |
| PLP-165-000022767 | to | PLP-165-000022768 |
| PLP-165-000022774 | to | PLP-165-000022774 |
| PLP-165-000022780 | to | PLP-165-000022780 |
| PLP-165-000022788 | to | PLP-165-000022790 |
| PLP-165-000022797 | to | PLP-165-000022800 |
| PLP-165-000022809 | to | PLP-165-000022810 |
| PLP-165-000022817 | to | PLP-165-000022817 |
| PLP-165-000022819 | to | PLP-165-000022819 |
| PLP-165-000022845 | to | PLP-165-000022845 |
| PLP-165-000022852 | to | PLP-165-000022852 |
| PLP-165-000022854 | to | PLP-165-000022855 |
| PLP-165-000022863 | to | PLP-165-000022864 |
| PLP-165-000022867 | to | PLP-165-000022868 |
| PLP-165-000022872 | to | PLP-165-000022873 |
| PLP-165-000022887 | to | PLP-165-000022887 |
| PLP-165-000022892 | to | PLP-165-000022892 |
| PLP-165-000022895 | to | PLP-165-000022895 |
| PLP-165-000022911 | to | PLP-165-000022911 |
| PLP-165-000022916 | to | PLP-165-000022916 |
| PLP-165-000022925 | to | PLP-165-000022925 |
| PLP-165-000022936 | to | PLP-165-000022937 |
| PLP-165-000022957 | to | PLP-165-000022959 |
| PLP-165-000022961 | to | PLP-165-000022963 |
| PLP-165-000022965 | to | PLP-165-000022967 |
| PLP-165-000022983 | to | PLP-165-000022983 |
| PLP-165-000022998 | to | PLP-165-000022998 |
| PLP-165-000023000 | to | PLP-165-000023002 |
| PLP-165-000023011 | to | PLP-165-000023011 |
| PLP-165-000023032 | to | PLP-165-000023032 |
| PLP-165-000023045 | to | PLP-165-000023046 |
| PLP-165-000023052 | to | PLP-165-000023052 |
| PLP-165-000023056 | to | PLP-165-000023058 |
| PLP-165-000023066 | to | PLP-165-000023069 |
| PLP-165-000023082 | to | PLP-165-000023082 |
| PLP-165-000023095 | to | PLP-165-000023096 |
| PLP-165-000023115 | to | PLP-165-000023117 |
| PLP-165-000023119 | to | PLP-165-000023123 |

| | | |
|---|---|---|
| PLP-165-000023164 | to | PLP-165-000023165 |
| PLP-165-000023167 | to | PLP-165-000023167 |
| PLP-165-000023172 | to | PLP-165-000023172 |
| PLP-165-000023174 | to | PLP-165-000023175 |
| PLP-165-000023177 | to | PLP-165-000023178 |
| PLP-165-000023187 | to | PLP-165-000023188 |
| PLP-165-000023192 | to | PLP-165-000023194 |
| PLP-165-000023211 | to | PLP-165-000023213 |
| PLP-165-000023216 | to | PLP-165-000023216 |
| PLP-165-000023220 | to | PLP-165-000023221 |
| PLP-165-000023223 | to | PLP-165-000023223 |
| PLP-165-000023232 | to | PLP-165-000023232 |
| PLP-165-000023234 | to | PLP-165-000023236 |
| PLP-165-000023241 | to | PLP-165-000023243 |
| PLP-165-000023260 | to | PLP-165-000023265 |
| PLP-165-000023267 | to | PLP-165-000023270 |
| PLP-165-000023272 | to | PLP-165-000023272 |
| PLP-165-000023278 | to | PLP-165-000023282 |
| PLP-165-000023299 | to | PLP-165-000023299 |
| PLP-165-000023303 | to | PLP-165-000023303 |
| PLP-165-000023308 | to | PLP-165-000023308 |
| PLP-165-000023313 | to | PLP-165-000023313 |
| PLP-165-000023324 | to | PLP-165-000023324 |
| PLP-165-000023326 | to | PLP-165-000023328 |
| PLP-165-000023337 | to | PLP-165-000023337 |
| PLP-165-000023339 | to | PLP-165-000023339 |
| PLP-165-000023341 | to | PLP-165-000023346 |
| PLP-165-000023350 | to | PLP-165-000023353 |
| PLP-165-000023355 | to | PLP-165-000023355 |
| PLP-165-000023377 | to | PLP-165-000023377 |
| PLP-165-000023379 | to | PLP-165-000023379 |
| PLP-165-000023387 | to | PLP-165-000023393 |
| PLP-165-000023398 | to | PLP-165-000023398 |
| PLP-165-000023403 | to | PLP-165-000023404 |
| PLP-165-000023407 | to | PLP-165-000023408 |
| PLP-165-000023410 | to | PLP-165-000023410 |
| PLP-165-000023412 | to | PLP-165-000023412 |
| PLP-165-000023421 | to | PLP-165-000023421 |
| PLP-165-000023425 | to | PLP-165-000023425 |
| PLP-165-000023430 | to | PLP-165-000023430 |
| PLP-165-000023433 | to | PLP-165-000023433 |
| PLP-165-000023437 | to | PLP-165-000023437 |
| PLP-165-000023447 | to | PLP-165-000023447 |
| PLP-165-000023457 | to | PLP-165-000023460 |

| | | |
|---|---|---|
| PLP-165-000023486 | to | PLP-165-000023487 |
| PLP-165-000023508 | to | PLP-165-000023508 |
| PLP-165-000023531 | to | PLP-165-000023532 |
| PLP-165-000023538 | to | PLP-165-000023538 |
| PLP-165-000023559 | to | PLP-165-000023561 |
| PLP-165-000023566 | to | PLP-165-000023567 |
| PLP-165-000023575 | to | PLP-165-000023578 |
| PLP-165-000023580 | to | PLP-165-000023580 |
| PLP-165-000023585 | to | PLP-165-000023587 |
| PLP-165-000023589 | to | PLP-165-000023591 |
| PLP-165-000023593 | to | PLP-165-000023593 |
| PLP-165-000023604 | to | PLP-165-000023606 |
| PLP-165-000023643 | to | PLP-165-000023643 |
| PLP-165-000023645 | to | PLP-165-000023648 |
| PLP-165-000023683 | to | PLP-165-000023683 |
| PLP-165-000023704 | to | PLP-165-000023704 |
| PLP-165-000023707 | to | PLP-165-000023707 |
| PLP-165-000023713 | to | PLP-165-000023715 |
| PLP-165-000023717 | to | PLP-165-000023718 |
| PLP-165-000023741 | to | PLP-165-000023741 |
| PLP-165-000023757 | to | PLP-165-000023757 |
| PLP-165-000023759 | to | PLP-165-000023765 |
| PLP-165-000023767 | to | PLP-165-000023767 |
| PLP-165-000023770 | to | PLP-165-000023775 |
| PLP-165-000023787 | to | PLP-165-000023787 |
| PLP-165-000023792 | to | PLP-165-000023792 |
| PLP-165-000023808 | to | PLP-165-000023808 |
| PLP-165-000023825 | to | PLP-165-000023834 |
| PLP-165-000023859 | to | PLP-165-000023859 |
| PLP-165-000023861 | to | PLP-165-000023861 |
| PLP-165-000023863 | to | PLP-165-000023863 |
| PLP-165-000023866 | to | PLP-165-000023866 |
| PLP-165-000023874 | to | PLP-165-000023875 |
| PLP-165-000023877 | to | PLP-165-000023877 |
| PLP-165-000023879 | to | PLP-165-000023885 |
| PLP-165-000023887 | to | PLP-165-000023888 |
| PLP-165-000023903 | to | PLP-165-000023903 |
| PLP-165-000023906 | to | PLP-165-000023908 |
| PLP-165-000023920 | to | PLP-165-000023921 |
| PLP-165-000023927 | to | PLP-165-000023928 |
| PLP-165-000023931 | to | PLP-165-000023934 |
| PLP-165-000023936 | to | PLP-165-000023936 |
| PLP-165-000023949 | to | PLP-165-000023949 |
| PLP-165-000023954 | to | PLP-165-000023956 |

| | | |
|---|---|---|
| PLP-165-000023958 | to | PLP-165-000023958 |
| PLP-165-000023961 | to | PLP-165-000023961 |
| PLP-165-000023975 | to | PLP-165-000023975 |
| PLP-165-000023996 | to | PLP-165-000023996 |
| PLP-165-000024010 | to | PLP-165-000024011 |
| PLP-165-000024014 | to | PLP-165-000024017 |
| PLP-165-000024020 | to | PLP-165-000024020 |
| PLP-165-000024024 | to | PLP-165-000024025 |
| PLP-165-000024028 | to | PLP-165-000024028 |
| PLP-165-000024030 | to | PLP-165-000024031 |
| PLP-165-000024034 | to | PLP-165-000024036 |
| PLP-165-000024048 | to | PLP-165-000024048 |
| PLP-165-000024050 | to | PLP-165-000024050 |
| PLP-165-000024057 | to | PLP-165-000024057 |
| PLP-165-000024073 | to | PLP-165-000024074 |
| PLP-165-000024084 | to | PLP-165-000024084 |
| PLP-165-000024087 | to | PLP-165-000024087 |
| PLP-165-000024090 | to | PLP-165-000024090 |
| PLP-165-000024093 | to | PLP-165-000024093 |
| PLP-165-000024095 | to | PLP-165-000024098 |
| PLP-165-000024102 | to | PLP-165-000024102 |
| PLP-165-000024104 | to | PLP-165-000024104 |
| PLP-165-000024122 | to | PLP-165-000024128 |
| PLP-165-000024133 | to | PLP-165-000024133 |
| PLP-165-000024136 | to | PLP-165-000024136 |
| PLP-165-000024142 | to | PLP-165-000024142 |
| PLP-165-000024144 | to | PLP-165-000024147 |
| PLP-165-000024149 | to | PLP-165-000024155 |
| PLP-165-000024157 | to | PLP-165-000024157 |
| PLP-165-000024204 | to | PLP-165-000024204 |
| PLP-165-000024213 | to | PLP-165-000024215 |
| PLP-165-000024231 | to | PLP-165-000024233 |
| PLP-165-000024242 | to | PLP-165-000024242 |
| PLP-165-000024245 | to | PLP-165-000024245 |
| PLP-165-000024258 | to | PLP-165-000024258 |
| PLP-165-000024263 | to | PLP-165-000024263 |
| PLP-165-000024274 | to | PLP-165-000024274 |
| PLP-165-000024284 | to | PLP-165-000024284 |
| PLP-165-000024287 | to | PLP-165-000024290 |
| PLP-165-000024319 | to | PLP-165-000024322 |
| PLP-165-000024334 | to | PLP-165-000024334 |
| PLP-165-000024336 | to | PLP-165-000024336 |
| PLP-165-000024350 | to | PLP-165-000024351 |
| PLP-165-000024357 | to | PLP-165-000024358 |

| | | |
|---|---|---|
| PLP-165-000024360 | to | PLP-165-000024360 |
| PLP-165-000024364 | to | PLP-165-000024364 |
| PLP-165-000024369 | to | PLP-165-000024370 |
| PLP-165-000024385 | to | PLP-165-000024387 |
| PLP-165-000024404 | to | PLP-165-000024406 |
| PLP-165-000024414 | to | PLP-165-000024415 |
| PLP-165-000024418 | to | PLP-165-000024418 |
| PLP-165-000024435 | to | PLP-165-000024435 |
| PLP-165-000024468 | to | PLP-165-000024469 |
| PLP-165-000024474 | to | PLP-165-000024474 |
| PLP-165-000024479 | to | PLP-165-000024479 |
| PLP-165-000024486 | to | PLP-165-000024486 |
| PLP-165-000024490 | to | PLP-165-000024490 |
| PLP-165-000024493 | to | PLP-165-000024493 |
| PLP-165-000024501 | to | PLP-165-000024501 |
| PLP-165-000024506 | to | PLP-165-000024507 |
| PLP-165-000024512 | to | PLP-165-000024512 |
| PLP-165-000024514 | to | PLP-165-000024515 |
| PLP-165-000024518 | to | PLP-165-000024522 |
| PLP-165-000024526 | to | PLP-165-000024527 |
| PLP-165-000024531 | to | PLP-165-000024532 |
| PLP-165-000024534 | to | PLP-165-000024535 |
| PLP-165-000024548 | to | PLP-165-000024548 |
| PLP-165-000024556 | to | PLP-165-000024557 |
| PLP-165-000024567 | to | PLP-165-000024568 |
| PLP-165-000024574 | to | PLP-165-000024574 |
| PLP-165-000024584 | to | PLP-165-000024585 |
| PLP-165-000024589 | to | PLP-165-000024589 |
| PLP-165-000024596 | to | PLP-165-000024599 |
| PLP-165-000024604 | to | PLP-165-000024604 |
| PLP-165-000024610 | to | PLP-165-000024610 |
| PLP-165-000024616 | to | PLP-165-000024620 |
| PLP-165-000024627 | to | PLP-165-000024627 |
| PLP-165-000024637 | to | PLP-165-000024637 |
| PLP-165-000024647 | to | PLP-165-000024650 |
| PLP-165-000024662 | to | PLP-165-000024664 |
| PLP-165-000024668 | to | PLP-165-000024668 |
| PLP-165-000024670 | to | PLP-165-000024670 |
| PLP-165-000024676 | to | PLP-165-000024677 |
| PLP-165-000024681 | to | PLP-165-000024681 |
| PLP-165-000024692 | to | PLP-165-000024693 |
| PLP-165-000024695 | to | PLP-165-000024695 |
| PLP-165-000024697 | to | PLP-165-000024697 |
| PLP-165-000024699 | to | PLP-165-000024700 |

| | | |
|---|---|---|
| PLP-165-000024703 | to | PLP-165-000024703 |
| PLP-165-000024705 | to | PLP-165-000024705 |
| PLP-165-000024707 | to | PLP-165-000024707 |
| PLP-165-000024710 | to | PLP-165-000024710 |
| PLP-165-000024742 | to | PLP-165-000024742 |
| PLP-165-000024752 | to | PLP-165-000024752 |
| PLP-165-000024770 | to | PLP-165-000024772 |
| PLP-165-000024783 | to | PLP-165-000024784 |
| PLP-165-000024788 | to | PLP-165-000024789 |
| PLP-165-000024792 | to | PLP-165-000024792 |
| PLP-165-000024794 | to | PLP-165-000024796 |
| PLP-165-000024802 | to | PLP-165-000024802 |
| PLP-165-000024804 | to | PLP-165-000024806 |
| PLP-165-000024809 | to | PLP-165-000024809 |
| PLP-165-000024811 | to | PLP-165-000024811 |
| PLP-165-000024822 | to | PLP-165-000024822 |
| PLP-165-000024826 | to | PLP-165-000024832 |
| PLP-165-000024835 | to | PLP-165-000024835 |
| PLP-165-000024838 | to | PLP-165-000024838 |
| PLP-165-000024846 | to | PLP-165-000024846 |
| PLP-165-000024862 | to | PLP-165-000024862 |
| PLP-165-000024864 | to | PLP-165-000024869 |
| PLP-165-000024887 | to | PLP-165-000024887 |
| PLP-165-000024898 | to | PLP-165-000024898 |
| PLP-165-000024908 | to | PLP-165-000024908 |
| PLP-165-000024912 | to | PLP-165-000024912 |
| PLP-165-000024952 | to | PLP-165-000024953 |
| PLP-165-000024963 | to | PLP-165-000024963 |
| PLP-165-000024982 | to | PLP-165-000024984 |
| PLP-165-000024986 | to | PLP-165-000024987 |
| PLP-165-000024990 | to | PLP-165-000024990 |
| PLP-165-000025000 | to | PLP-165-000025006 |
| PLP-165-000025008 | to | PLP-165-000025008 |
| PLP-165-000025025 | to | PLP-165-000025028 |
| PLP-165-000025049 | to | PLP-165-000025050 |
| PLP-165-000025063 | to | PLP-165-000025063 |
| PLP-165-000025071 | to | PLP-165-000025071 |
| PLP-165-000025074 | to | PLP-165-000025074 |
| PLP-165-000025079 | to | PLP-165-000025087 |
| PLP-165-000025094 | to | PLP-165-000025094 |
| PLP-165-000025096 | to | PLP-165-000025097 |
| PLP-165-000025100 | to | PLP-165-000025100 |
| PLP-165-000025111 | to | PLP-165-000025111 |
| PLP-165-000025113 | to | PLP-165-000025113 |

| | | |
|---|---|---|
| PLP-165-000025115 | to | PLP-165-000025118 |
| PLP-165-000025128 | to | PLP-165-000025128 |
| PLP-165-000025133 | to | PLP-165-000025134 |
| PLP-165-000025136 | to | PLP-165-000025138 |
| PLP-165-000025142 | to | PLP-165-000025143 |
| PLP-165-000025145 | to | PLP-165-000025145 |
| PLP-165-000025161 | to | PLP-165-000025161 |
| PLP-165-000025182 | to | PLP-165-000025182 |
| PLP-165-000025206 | to | PLP-165-000025206 |
| PLP-165-000025210 | to | PLP-165-000025210 |
| PLP-165-000025242 | to | PLP-165-000025242 |
| PLP-165-000025257 | to | PLP-165-000025257 |
| PLP-165-000025260 | to | PLP-165-000025260 |
| PLP-165-000025268 | to | PLP-165-000025268 |
| PLP-165-000025282 | to | PLP-165-000025290 |
| PLP-165-000025304 | to | PLP-165-000025306 |
| PLP-165-000025318 | to | PLP-165-000025318 |
| PLP-165-000025322 | to | PLP-165-000025322 |
| PLP-165-000025325 | to | PLP-165-000025326 |
| PLP-165-000025346 | to | PLP-165-000025346 |
| PLP-165-000025356 | to | PLP-165-000025356 |
| PLP-165-000025368 | to | PLP-165-000025372 |
| PLP-165-000025377 | to | PLP-165-000025377 |
| PLP-165-000025386 | to | PLP-165-000025386 |
| PLP-165-000025391 | to | PLP-165-000025391 |
| PLP-165-000025399 | to | PLP-165-000025399 |
| PLP-165-000025422 | to | PLP-165-000025422 |
| PLP-165-000025448 | to | PLP-165-000025448 |
| PLP-165-000025450 | to | PLP-165-000025451 |
| PLP-165-000025455 | to | PLP-165-000025455 |
| PLP-165-000025458 | to | PLP-165-000025458 |
| PLP-165-000025467 | to | PLP-165-000025467 |
| PLP-165-000025469 | to | PLP-165-000025469 |
| PLP-165-000025476 | to | PLP-165-000025476 |
| PLP-165-000025479 | to | PLP-165-000025480 |
| PLP-165-000025487 | to | PLP-165-000025488 |
| PLP-165-000025490 | to | PLP-165-000025490 |
| PLP-165-000025496 | to | PLP-165-000025496 |
| PLP-165-000025505 | to | PLP-165-000025511 |
| PLP-165-000025534 | to | PLP-165-000025535 |
| PLP-165-000025549 | to | PLP-165-000025550 |
| PLP-165-000025552 | to | PLP-165-000025553 |
| PLP-165-000025582 | to | PLP-165-000025587 |
| PLP-165-000025596 | to | PLP-165-000025597 |

| | | |
|---|---|---|
| PLP-165-000025632 | to | PLP-165-000025634 |
| PLP-165-000025644 | to | PLP-165-000025644 |
| PLP-165-000025646 | to | PLP-165-000025650 |
| PLP-165-000025664 | to | PLP-165-000025664 |
| PLP-165-000025669 | to | PLP-165-000025669 |
| PLP-165-000025683 | to | PLP-165-000025686 |
| PLP-165-000025692 | to | PLP-165-000025692 |
| PLP-165-000025705 | to | PLP-165-000025705 |
| PLP-165-000025707 | to | PLP-165-000025708 |
| PLP-165-000025714 | to | PLP-165-000025716 |
| PLP-165-000025718 | to | PLP-165-000025718 |
| PLP-165-000025721 | to | PLP-165-000025721 |
| PLP-165-000025750 | to | PLP-165-000025750 |
| PLP-165-000025794 | to | PLP-165-000025794 |
| PLP-165-000025798 | to | PLP-165-000025804 |
| PLP-165-000025808 | to | PLP-165-000025808 |
| PLP-165-000025860 | to | PLP-165-000025862 |
| PLP-165-000025870 | to | PLP-165-000025870 |
| PLP-165-000025873 | to | PLP-165-000025875 |
| PLP-165-000025894 | to | PLP-165-000025894 |
| PLP-165-000025896 | to | PLP-165-000025896 |
| PLP-165-000025904 | to | PLP-165-000025908 |
| PLP-165-000025910 | to | PLP-165-000025910 |
| PLP-165-000025922 | to | PLP-165-000025924 |
| PLP-165-000025941 | to | PLP-165-000025941 |
| PLP-165-000025956 | to | PLP-165-000025957 |
| PLP-165-000025979 | to | PLP-165-000025980 |
| PLP-165-000025982 | to | PLP-165-000025990 |
| PLP-165-000026007 | to | PLP-165-000026008 |
| PLP-165-000026032 | to | PLP-165-000026032 |
| PLP-165-000026037 | to | PLP-165-000026037 |
| PLP-165-000026043 | to | PLP-165-000026045 |
| PLP-165-000026048 | to | PLP-165-000026050 |
| PLP-165-000026054 | to | PLP-165-000026054 |
| PLP-165-000026083 | to | PLP-165-000026083 |
| PLP-165-000026089 | to | PLP-165-000026090 |
| PLP-165-000026105 | to | PLP-165-000026105 |
| PLP-165-000026108 | to | PLP-165-000026113 |
| PLP-165-000026115 | to | PLP-165-000026116 |
| PLP-165-000026135 | to | PLP-165-000026135 |
| PLP-165-000026146 | to | PLP-165-000026149 |
| PLP-165-000026151 | to | PLP-165-000026154 |
| PLP-165-000026159 | to | PLP-165-000026159 |
| PLP-165-000026161 | to | PLP-165-000026161 |

| | | |
|---|---|---|
| PLP-165-000026170 | to | PLP-165-000026174 |
| PLP-165-000026208 | to | PLP-165-000026209 |
| PLP-165-000026239 | to | PLP-165-000026239 |
| PLP-165-000026243 | to | PLP-165-000026243 |
| PLP-165-000026258 | to | PLP-165-000026258 |
| PLP-165-000026261 | to | PLP-165-000026261 |
| PLP-165-000026278 | to | PLP-165-000026281 |
| PLP-165-000026322 | to | PLP-165-000026322 |
| PLP-165-000026325 | to | PLP-165-000026330 |
| PLP-165-000026332 | to | PLP-165-000026332 |
| PLP-165-000026341 | to | PLP-165-000026343 |
| PLP-165-000026354 | to | PLP-165-000026354 |
| PLP-165-000026356 | to | PLP-165-000026356 |
| PLP-165-000026359 | to | PLP-165-000026359 |
| PLP-165-000026375 | to | PLP-165-000026375 |
| PLP-165-000026399 | to | PLP-165-000026399 |
| PLP-165-000026435 | to | PLP-165-000026436 |
| PLP-165-000026445 | to | PLP-165-000026445 |
| PLP-165-000026453 | to | PLP-165-000026453 |
| PLP-165-000026462 | to | PLP-165-000026463 |
| PLP-165-000026466 | to | PLP-165-000026466 |
| PLP-165-000026471 | to | PLP-165-000026476 |
| PLP-165-000026500 | to | PLP-165-000026500 |
| PLP-165-000026509 | to | PLP-165-000026515 |
| PLP-165-000026517 | to | PLP-165-000026517 |
| PLP-165-000026519 | to | PLP-165-000026519 |
| PLP-165-000026521 | to | PLP-165-000026521 |
| PLP-165-000026523 | to | PLP-165-000026523 |
| PLP-165-000026525 | to | PLP-165-000026525 |
| PLP-165-000026527 | to | PLP-165-000026527 |
| PLP-165-000026541 | to | PLP-165-000026541 |
| PLP-165-000026584 | to | PLP-165-000026588 |
| PLP-165-000026590 | to | PLP-165-000026590 |
| PLP-165-000026605 | to | PLP-165-000026606 |
| PLP-165-000026617 | to | PLP-165-000026617 |
| PLP-165-000026620 | to | PLP-165-000026621 |
| PLP-165-000026623 | to | PLP-165-000026623 |
| PLP-165-000026627 | to | PLP-165-000026627 |
| PLP-165-000026638 | to | PLP-165-000026639 |
| PLP-165-000026645 | to | PLP-165-000026645 |
| PLP-165-000026706 | to | PLP-165-000026706 |
| PLP-165-000026716 | to | PLP-165-000026717 |
| PLP-165-000026724 | to | PLP-165-000026724 |
| PLP-165-000026727 | to | PLP-165-000026727 |

| | | |
|---|---|---|
| PLP-165-000026733 | to | PLP-165-000026733 |
| PLP-165-000026750 | to | PLP-165-000026753 |
| PLP-165-000026756 | to | PLP-165-000026760 |
| PLP-165-000026769 | to | PLP-165-000026769 |
| PLP-165-000026776 | to | PLP-165-000026776 |
| PLP-165-000026779 | to | PLP-165-000026780 |
| PLP-165-000026784 | to | PLP-165-000026784 |
| PLP-165-000026786 | to | PLP-165-000026786 |
| PLP-165-000026802 | to | PLP-165-000026802 |
| PLP-165-000026811 | to | PLP-165-000026811 |
| PLP-165-000026822 | to | PLP-165-000026822 |
| PLP-165-000026847 | to | PLP-165-000026847 |
| PLP-165-000026852 | to | PLP-165-000026853 |
| PLP-165-000026862 | to | PLP-165-000026868 |
| PLP-165-000026876 | to | PLP-165-000026879 |
| PLP-165-000026888 | to | PLP-165-000026888 |
| PLP-165-000026890 | to | PLP-165-000026890 |
| PLP-165-000026902 | to | PLP-165-000026904 |
| PLP-165-000026909 | to | PLP-165-000026910 |
| PLP-165-000026926 | to | PLP-165-000026926 |
| PLP-165-000026929 | to | PLP-165-000026934 |
| PLP-165-000026940 | to | PLP-165-000026942 |
| PLP-165-000026952 | to | PLP-165-000026952 |
| PLP-165-000026963 | to | PLP-165-000026963 |
| PLP-165-000026972 | to | PLP-165-000026972 |
| PLP-165-000026974 | to | PLP-165-000026980 |
| PLP-165-000027010 | to | PLP-165-000027012 |
| PLP-165-000027015 | to | PLP-165-000027016 |
| PLP-165-000027018 | to | PLP-165-000027018 |
| PLP-165-000027026 | to | PLP-165-000027030 |
| PLP-165-000027040 | to | PLP-165-000027041 |
| PLP-165-000027047 | to | PLP-165-000027049 |
| PLP-165-000027061 | to | PLP-165-000027063 |
| PLP-165-000027082 | to | PLP-165-000027082 |
| PLP-165-000027100 | to | PLP-165-000027100 |
| PLP-165-000027102 | to | PLP-165-000027102 |
| PLP-165-000027104 | to | PLP-165-000027104 |
| PLP-165-000027110 | to | PLP-165-000027111 |
| PLP-165-000027113 | to | PLP-165-000027115 |
| PLP-165-000027129 | to | PLP-165-000027129 |
| PLP-165-000027140 | to | PLP-165-000027140 |
| PLP-165-000027144 | to | PLP-165-000027144 |
| PLP-165-000027157 | to | PLP-165-000027157 |
| PLP-165-000027173 | to | PLP-165-000027173 |

| | | |
|---|---|---|
| PLP-165-000027182 | to | PLP-165-000027182 |
| PLP-165-000027186 | to | PLP-165-000027186 |
| PLP-165-000027188 | to | PLP-165-000027188 |
| PLP-165-000027190 | to | PLP-165-000027190 |
| PLP-165-000027194 | to | PLP-165-000027194 |
| PLP-165-000027216 | to | PLP-165-000027217 |
| PLP-165-000027239 | to | PLP-165-000027240 |
| PLP-165-000027251 | to | PLP-165-000027251 |
| PLP-165-000027263 | to | PLP-165-000027263 |
| PLP-165-000027265 | to | PLP-165-000027265 |
| PLP-165-000027268 | to | PLP-165-000027268 |
| PLP-165-000027277 | to | PLP-165-000027277 |
| PLP-165-000027281 | to | PLP-165-000027281 |
| PLP-165-000027284 | to | PLP-165-000027292 |
| PLP-165-000027294 | to | PLP-165-000027294 |
| PLP-165-000027297 | to | PLP-165-000027297 |
| PLP-165-000027321 | to | PLP-165-000027321 |
| PLP-165-000027332 | to | PLP-165-000027333 |
| PLP-165-000027364 | to | PLP-165-000027364 |
| PLP-165-000027366 | to | PLP-165-000027366 |
| PLP-165-000027369 | to | PLP-165-000027375 |
| PLP-165-000027396 | to | PLP-165-000027396 |
| PLP-165-000027399 | to | PLP-165-000027399 |
| PLP-165-000027478 | to | PLP-165-000027479 |
| PLP-165-000027482 | to | PLP-165-000027483 |
| PLP-165-000027492 | to | PLP-165-000027494 |
| PLP-165-000027514 | to | PLP-165-000027514 |
| PLP-165-000027517 | to | PLP-165-000027518 |
| PLP-165-000027520 | to | PLP-165-000027521 |
| PLP-165-000027524 | to | PLP-165-000027525 |
| PLP-165-000027529 | to | PLP-165-000027530 |
| PLP-165-000027536 | to | PLP-165-000027540 |
| PLP-165-000027542 | to | PLP-165-000027544 |
| PLP-165-000027548 | to | PLP-165-000027548 |
| PLP-165-000027551 | to | PLP-165-000027551 |
| PLP-165-000027553 | to | PLP-165-000027553 |
| PLP-165-000027580 | to | PLP-165-000027583 |
| PLP-165-000027590 | to | PLP-165-000027591 |
| PLP-165-000027594 | to | PLP-165-000027595 |
| PLP-165-000027600 | to | PLP-165-000027600 |
| PLP-165-000027611 | to | PLP-165-000027611 |
| PLP-165-000027616 | to | PLP-165-000027616 |
| PLP-165-000027618 | to | PLP-165-000027622 |
| PLP-165-000027637 | to | PLP-165-000027637 |

| | | |
|---|---|---|
| PLP-165-000027639 | to | PLP-165-000027643 |
| PLP-165-000027652 | to | PLP-165-000027652 |
| PLP-165-000027664 | to | PLP-165-000027664 |
| PLP-165-000027680 | to | PLP-165-000027680 |
| PLP-165-000027684 | to | PLP-165-000027689 |
| PLP-165-000027695 | to | PLP-165-000027697 |
| PLP-165-000027707 | to | PLP-165-000027711 |
| PLP-165-000027723 | to | PLP-165-000027724 |
| PLP-165-000027731 | to | PLP-165-000027733 |
| PLP-165-000027751 | to | PLP-165-000027751 |
| PLP-165-000027754 | to | PLP-165-000027754 |
| PLP-165-000027762 | to | PLP-165-000027765 |
| PLP-165-000027769 | to | PLP-165-000027794 |
| PLP-165-000027796 | to | PLP-165-000027797 |
| PLP-165-000027799 | to | PLP-165-000027799 |
| PLP-165-000027804 | to | PLP-165-000027804 |
| PLP-165-000027827 | to | PLP-165-000027828 |
| PLP-165-000027830 | to | PLP-165-000027831 |
| PLP-165-000027852 | to | PLP-165-000027853 |
| PLP-165-000027870 | to | PLP-165-000027876 |
| PLP-165-000027899 | to | PLP-165-000027899 |
| PLP-165-000027901 | to | PLP-165-000027903 |
| PLP-165-000027912 | to | PLP-165-000027912 |
| PLP-165-000027927 | to | PLP-165-000027929 |
| PLP-165-000027932 | to | PLP-165-000027933 |
| PLP-165-000027937 | to | PLP-165-000027937 |
| PLP-165-000027939 | to | PLP-165-000027939 |
| PLP-165-000027943 | to | PLP-165-000027946 |
| PLP-165-000027958 | to | PLP-165-000027969 |
| PLP-165-000027971 | to | PLP-165-000027971 |
| PLP-165-000027975 | to | PLP-165-000027980 |
| PLP-166-000000025 | to | PLP-166-000000026 |
| PLP-166-000000031 | to | PLP-166-000000032 |
| PLP-166-000000036 | to | PLP-166-000000037 |
| PLP-166-000000066 | to | PLP-166-000000071 |
| PLP-166-000000075 | to | PLP-166-000000075 |
| PLP-166-000000077 | to | PLP-166-000000077 |
| PLP-166-000000093 | to | PLP-166-000000096 |
| PLP-166-000000103 | to | PLP-166-000000104 |
| PLP-166-000000110 | to | PLP-166-000000112 |
| PLP-166-000000115 | to | PLP-166-000000115 |
| PLP-166-000000123 | to | PLP-166-000000123 |
| PLP-166-000000125 | to | PLP-166-000000125 |
| PLP-166-000000127 | to | PLP-166-000000128 |

| | | |
|---|---|---|
| PLP-166-000000132 | to | PLP-166-000000132 |
| PLP-166-000000149 | to | PLP-166-000000149 |
| PLP-166-000000154 | to | PLP-166-000000155 |
| PLP-166-000000168 | to | PLP-166-000000170 |
| PLP-166-000000173 | to | PLP-166-000000175 |
| PLP-166-000000177 | to | PLP-166-000000177 |
| PLP-166-000000182 | to | PLP-166-000000185 |
| PLP-166-000000190 | to | PLP-166-000000191 |
| PLP-166-000000194 | to | PLP-166-000000194 |
| PLP-166-000000196 | to | PLP-166-000000196 |
| PLP-166-000000214 | to | PLP-166-000000214 |
| PLP-166-000000216 | to | PLP-166-000000216 |
| PLP-166-000000218 | to | PLP-166-000000219 |
| PLP-166-000000221 | to | PLP-166-000000221 |
| PLP-166-000000223 | to | PLP-166-000000224 |
| PLP-166-000000232 | to | PLP-166-000000233 |
| PLP-166-000000238 | to | PLP-166-000000239 |
| PLP-166-000000241 | to | PLP-166-000000243 |
| PLP-166-000000253 | to | PLP-166-000000253 |
| PLP-166-000000258 | to | PLP-166-000000258 |
| PLP-166-000000261 | to | PLP-166-000000265 |
| PLP-166-000000269 | to | PLP-166-000000273 |
| PLP-166-000000281 | to | PLP-166-000000281 |
| PLP-166-000000284 | to | PLP-166-000000284 |
| PLP-166-000000287 | to | PLP-166-000000290 |
| PLP-166-000000292 | to | PLP-166-000000293 |
| PLP-166-000000295 | to | PLP-166-000000295 |
| PLP-166-000000297 | to | PLP-166-000000297 |
| PLP-166-000000300 | to | PLP-166-000000303 |
| PLP-166-000000307 | to | PLP-166-000000309 |
| PLP-166-000000315 | to | PLP-166-000000321 |
| PLP-166-000000325 | to | PLP-166-000000326 |
| PLP-166-000000328 | to | PLP-166-000000328 |
| PLP-166-000000330 | to | PLP-166-000000336 |
| PLP-166-000000362 | to | PLP-166-000000362 |
| PLP-166-000000381 | to | PLP-166-000000382 |
| PLP-166-000000398 | to | PLP-166-000000398 |
| PLP-166-000000403 | to | PLP-166-000000403 |
| PLP-166-000000407 | to | PLP-166-000000408 |
| PLP-166-000000413 | to | PLP-166-000000413 |
| PLP-166-000000420 | to | PLP-166-000000420 |
| PLP-166-000000425 | to | PLP-166-000000425 |
| PLP-166-000000431 | to | PLP-166-000000432 |
| PLP-166-000000456 | to | PLP-166-000000456 |

| | | |
|---|---|---|
| PLP-166-000000460 | to | PLP-166-000000460 |
| PLP-166-000000464 | to | PLP-166-000000464 |
| PLP-166-000000468 | to | PLP-166-000000469 |
| PLP-166-000000491 | to | PLP-166-000000492 |
| PLP-166-000000506 | to | PLP-166-000000506 |
| PLP-166-000000533 | to | PLP-166-000000533 |
| PLP-166-000000556 | to | PLP-166-000000556 |
| PLP-166-000000570 | to | PLP-166-000000570 |
| PLP-166-000000586 | to | PLP-166-000000586 |
| PLP-166-000000666 | to | PLP-166-000000668 |
| PLP-166-000000677 | to | PLP-166-000000677 |
| PLP-166-000000704 | to | PLP-166-000000704 |
| PLP-166-000000714 | to | PLP-166-000000715 |
| PLP-166-000000719 | to | PLP-166-000000719 |
| PLP-166-000000735 | to | PLP-166-000000735 |
| PLP-166-000000741 | to | PLP-166-000000741 |
| PLP-166-000000759 | to | PLP-166-000000760 |
| PLP-166-000000762 | to | PLP-166-000000762 |
| PLP-166-000000765 | to | PLP-166-000000765 |
| PLP-166-000000772 | to | PLP-166-000000772 |
| PLP-166-000000800 | to | PLP-166-000000800 |
| PLP-166-000000816 | to | PLP-166-000000816 |
| PLP-166-000000819 | to | PLP-166-000000819 |
| PLP-166-000000828 | to | PLP-166-000000828 |
| PLP-166-000000855 | to | PLP-166-000000855 |
| PLP-166-000000861 | to | PLP-166-000000862 |
| PLP-166-000000869 | to | PLP-166-000000869 |
| PLP-166-000000895 | to | PLP-166-000000895 |
| PLP-166-000000900 | to | PLP-166-000000902 |
| PLP-166-000000973 | to | PLP-166-000000980 |
| PLP-166-000000995 | to | PLP-166-000000996 |
| PLP-166-000001000 | to | PLP-166-000001002 |
| PLP-166-000001005 | to | PLP-166-000001012 |
| PLP-166-000001038 | to | PLP-166-000001039 |
| PLP-166-000001042 | to | PLP-166-000001042 |
| PLP-166-000001051 | to | PLP-166-000001052 |
| PLP-166-000001068 | to | PLP-166-000001072 |
| PLP-166-000001105 | to | PLP-166-000001114 |
| PLP-166-000001119 | to | PLP-166-000001125 |
| PLP-166-000001127 | to | PLP-166-000001130 |
| PLP-166-000001132 | to | PLP-166-000001133 |
| PLP-166-000001135 | to | PLP-166-000001138 |
| PLP-166-000001140 | to | PLP-166-000001143 |
| PLP-166-000001145 | to | PLP-166-000001149 |

| | | |
|---|---|---|
| PLP-166-000001151 | to | PLP-166-000001151 |
| PLP-166-000001153 | to | PLP-166-000001155 |
| PLP-166-000001158 | to | PLP-166-000001161 |
| PLP-166-000001164 | to | PLP-166-000001167 |
| PLP-166-000001173 | to | PLP-166-000001173 |
| PLP-166-000001191 | to | PLP-166-000001195 |
| PLP-166-000001198 | to | PLP-166-000001198 |
| PLP-166-000001217 | to | PLP-166-000001223 |
| PLP-166-000001231 | to | PLP-166-000001231 |
| PLP-166-000001310 | to | PLP-166-000001310 |
| PLP-166-000001319 | to | PLP-166-000001319 |
| PLP-166-000001321 | to | PLP-166-000001352 |
| PLP-166-000001354 | to | PLP-166-000001354 |
| PLP-166-000001356 | to | PLP-166-000001357 |
| PLP-166-000001380 | to | PLP-166-000001401 |
| PLP-166-000001403 | to | PLP-166-000001403 |
| PLP-166-000001405 | to | PLP-166-000001405 |
| PLP-166-000001407 | to | PLP-166-000001407 |
| PLP-166-000001448 | to | PLP-166-000001449 |
| PLP-166-000001454 | to | PLP-166-000001454 |
| PLP-166-000001457 | to | PLP-166-000001457 |
| PLP-166-000001460 | to | PLP-166-000001460 |
| PLP-166-000001591 | to | PLP-166-000001591 |
| PLP-166-000001595 | to | PLP-166-000001596 |
| PLP-166-000001599 | to | PLP-166-000001599 |
| PLP-166-000001620 | to | PLP-166-000001620 |
| PLP-166-000001629 | to | PLP-166-000001630 |
| PLP-166-000001636 | to | PLP-166-000001636 |
| PLP-166-000001638 | to | PLP-166-000001642 |
| PLP-166-000001644 | to | PLP-166-000001644 |
| PLP-166-000001682 | to | PLP-166-000001685 |
| PLP-166-000001718 | to | PLP-166-000001718 |
| PLP-166-000001748 | to | PLP-166-000001748 |
| PLP-166-000001758 | to | PLP-166-000001759 |
| PLP-166-000001783 | to | PLP-166-000001783 |
| PLP-166-000001786 | to | PLP-166-000001786 |
| PLP-166-000001796 | to | PLP-166-000001796 |
| PLP-166-000001803 | to | PLP-166-000001805 |
| PLP-166-000001811 | to | PLP-166-000001811 |
| PLP-166-000001826 | to | PLP-166-000001827 |
| PLP-166-000001832 | to | PLP-166-000001832 |
| PLP-166-000001843 | to | PLP-166-000001843 |
| PLP-166-000001883 | to | PLP-166-000001884 |
| PLP-166-000001897 | to | PLP-166-000001897 |

| | | |
|---|---|---|
| PLP-166-000001906 | to | PLP-166-000001906 |
| PLP-166-000001910 | to | PLP-166-000001911 |
| PLP-166-000001915 | to | PLP-166-000001915 |
| PLP-166-000001941 | to | PLP-166-000001941 |
| PLP-166-000001957 | to | PLP-166-000001958 |
| PLP-166-000001986 | to | PLP-166-000001987 |
| PLP-166-000001999 | to | PLP-166-000002000 |
| PLP-166-000002010 | to | PLP-166-000002010 |
| PLP-166-000002021 | to | PLP-166-000002021 |
| PLP-166-000002027 | to | PLP-166-000002027 |
| PLP-166-000002039 | to | PLP-166-000002039 |
| PLP-166-000002047 | to | PLP-166-000002048 |
| PLP-166-000002057 | to | PLP-166-000002057 |
| PLP-166-000002121 | to | PLP-166-000002121 |
| PLP-166-000002200 | to | PLP-166-000002200 |
| PLP-166-000002220 | to | PLP-166-000002220 |
| PLP-166-000002285 | to | PLP-166-000002285 |
| PLP-166-000002333 | to | PLP-166-000002334 |
| PLP-166-000002365 | to | PLP-166-000002365 |
| PLP-166-000002434 | to | PLP-166-000002434 |
| PLP-166-000002473 | to | PLP-166-000002473 |
| PLP-166-000002480 | to | PLP-166-000002482 |
| PLP-166-000002495 | to | PLP-166-000002495 |
| PLP-166-000002571 | to | PLP-166-000002571 |
| PLP-166-000002602 | to | PLP-166-000002602 |
| PLP-166-000002607 | to | PLP-166-000002607 |
| PLP-166-000002609 | to | PLP-166-000002609 |
| PLP-166-000002611 | to | PLP-166-000002611 |
| PLP-166-000002634 | to | PLP-166-000002636 |
| PLP-166-000002645 | to | PLP-166-000002666 |
| PLP-166-000002673 | to | PLP-166-000002678 |
| PLP-166-000002680 | to | PLP-166-000002713 |
| PLP-166-000002727 | to | PLP-166-000002747 |
| PLP-166-000002752 | to | PLP-166-000002752 |
| PLP-166-000002765 | to | PLP-166-000002765 |
| PLP-166-000002812 | to | PLP-166-000002812 |
| PLP-166-000002823 | to | PLP-166-000002827 |
| PLP-166-000002829 | to | PLP-166-000002841 |
| PLP-166-000002848 | to | PLP-166-000002849 |
| PLP-166-000002858 | to | PLP-166-000002860 |
| PLP-166-000002893 | to | PLP-166-000002903 |
| PLP-166-000002930 | to | PLP-166-000002998 |
| PLP-166-000003000 | to | PLP-166-000003008 |
| PLP-166-000003013 | to | PLP-166-000003013 |

| | | |
|---|---|---|
| PLP-166-000003020 | to | PLP-166-000003020 |
| PLP-166-000003022 | to | PLP-166-000003025 |
| PLP-166-000003053 | to | PLP-166-000003056 |
| PLP-166-000003063 | to | PLP-166-000003063 |
| PLP-166-000003066 | to | PLP-166-000003066 |
| PLP-166-000003068 | to | PLP-166-000003068 |
| PLP-166-000003071 | to | PLP-166-000003071 |
| PLP-166-000003073 | to | PLP-166-000003073 |
| PLP-166-000003075 | to | PLP-166-000003075 |
| PLP-166-000003077 | to | PLP-166-000003081 |
| PLP-166-000003083 | to | PLP-166-000003090 |
| PLP-166-000003105 | to | PLP-166-000003124 |
| PLP-166-000003129 | to | PLP-166-000003134 |
| PLP-166-000003145 | to | PLP-166-000003147 |
| PLP-166-000003150 | to | PLP-166-000003151 |
| PLP-166-000003157 | to | PLP-166-000003165 |
| PLP-166-000003169 | to | PLP-166-000003169 |
| PLP-166-000003174 | to | PLP-166-000003174 |
| PLP-166-000003189 | to | PLP-166-000003230 |
| PLP-166-000003234 | to | PLP-166-000003236 |
| PLP-166-000003238 | to | PLP-166-000003247 |
| PLP-166-000003249 | to | PLP-166-000003266 |
| PLP-166-000003276 | to | PLP-166-000003276 |
| PLP-166-000003286 | to | PLP-166-000003289 |
| PLP-166-000003294 | to | PLP-166-000003294 |
| PLP-166-000003300 | to | PLP-166-000003302 |
| PLP-166-000003311 | to | PLP-166-000003314 |
| PLP-166-000003321 | to | PLP-166-000003321 |
| PLP-166-000003323 | to | PLP-166-000003323 |
| PLP-166-000003331 | to | PLP-166-000003331 |
| PLP-166-000003334 | to | PLP-166-000003334 |
| PLP-166-000003390 | to | PLP-166-000003390 |
| PLP-166-000003440 | to | PLP-166-000003481 |
| PLP-166-000003531 | to | PLP-166-000003531 |
| PLP-166-000003537 | to | PLP-166-000003537 |
| PLP-166-000003543 | to | PLP-166-000003544 |
| PLP-166-000003571 | to | PLP-166-000003571 |
| PLP-166-000003573 | to | PLP-166-000003573 |
| PLP-166-000003577 | to | PLP-166-000003577 |
| PLP-166-000003580 | to | PLP-166-000003580 |
| PLP-166-000003599 | to | PLP-166-000003599 |
| PLP-166-000003601 | to | PLP-166-000003603 |
| PLP-166-000003631 | to | PLP-166-000003631 |
| PLP-166-000003662 | to | PLP-166-000003663 |

| | | |
|---|---|---|
| PLP-166-000003670 | to | PLP-166-000003671 |
| PLP-166-000003694 | to | PLP-166-000003694 |
| PLP-166-000003697 | to | PLP-166-000003697 |
| PLP-166-000003752 | to | PLP-166-000003752 |
| PLP-166-000003796 | to | PLP-166-000003799 |
| PLP-166-000003801 | to | PLP-166-000003801 |
| PLP-166-000003803 | to | PLP-166-000003803 |
| PLP-166-000003805 | to | PLP-166-000003805 |
| PLP-166-000003812 | to | PLP-166-000003812 |
| PLP-166-000003822 | to | PLP-166-000003822 |
| PLP-166-000003830 | to | PLP-166-000003830 |
| PLP-166-000003832 | to | PLP-166-000003832 |
| PLP-166-000003837 | to | PLP-166-000003837 |
| PLP-166-000003861 | to | PLP-166-000003861 |
| PLP-166-000003863 | to | PLP-166-000003863 |
| PLP-166-000003873 | to | PLP-166-000003873 |
| PLP-166-000003899 | to | PLP-166-000003899 |
| PLP-166-000003905 | to | PLP-166-000003905 |
| PLP-166-000003912 | to | PLP-166-000003912 |
| PLP-166-000003942 | to | PLP-166-000003942 |
| PLP-166-000003999 | to | PLP-166-000003999 |
| PLP-166-000004004 | to | PLP-166-000004005 |
| PLP-166-000004009 | to | PLP-166-000004009 |
| PLP-166-000004027 | to | PLP-166-000004027 |
| PLP-166-000004035 | to | PLP-166-000004035 |
| PLP-166-000004039 | to | PLP-166-000004039 |
| PLP-166-000004047 | to | PLP-166-000004047 |
| PLP-166-000004061 | to | PLP-166-000004061 |
| PLP-166-000004065 | to | PLP-166-000004065 |
| PLP-166-000004078 | to | PLP-166-000004078 |
| PLP-166-000004087 | to | PLP-166-000004087 |
| PLP-166-000004096 | to | PLP-166-000004096 |
| PLP-166-000004104 | to | PLP-166-000004104 |
| PLP-166-000004111 | to | PLP-166-000004112 |
| PLP-166-000004177 | to | PLP-166-000004177 |
| PLP-166-000004191 | to | PLP-166-000004191 |
| PLP-166-000004194 | to | PLP-166-000004195 |
| PLP-166-000004199 | to | PLP-166-000004199 |
| PLP-166-000004222 | to | PLP-166-000004222 |
| PLP-166-000004228 | to | PLP-166-000004229 |
| PLP-166-000004232 | to | PLP-166-000004232 |
| PLP-166-000004255 | to | PLP-166-000004256 |
| PLP-166-000004264 | to | PLP-166-000004268 |
| PLP-166-000004272 | to | PLP-166-000004273 |

| | | |
|---|---|---|
| PLP-166-000004280 | to | PLP-166-000004280 |
| PLP-166-000004284 | to | PLP-166-000004284 |
| PLP-166-000004303 | to | PLP-166-000004303 |
| PLP-166-000004305 | to | PLP-166-000004305 |
| PLP-166-000004310 | to | PLP-166-000004310 |
| PLP-166-000004319 | to | PLP-166-000004319 |
| PLP-166-000004328 | to | PLP-166-000004328 |
| PLP-166-000004333 | to | PLP-166-000004334 |
| PLP-166-000004347 | to | PLP-166-000004347 |
| PLP-166-000004386 | to | PLP-166-000004386 |
| PLP-166-000004394 | to | PLP-166-000004394 |
| PLP-166-000004402 | to | PLP-166-000004402 |
| PLP-166-000004421 | to | PLP-166-000004421 |
| PLP-166-000004432 | to | PLP-166-000004432 |
| PLP-166-000004448 | to | PLP-166-000004448 |
| PLP-166-000004457 | to | PLP-166-000004457 |
| PLP-166-000004462 | to | PLP-166-000004464 |
| PLP-166-000004469 | to | PLP-166-000004469 |
| PLP-166-000004516 | to | PLP-166-000004516 |
| PLP-166-000004518 | to | PLP-166-000004542 |
| PLP-166-000004598 | to | PLP-166-000004599 |
| PLP-166-000004614 | to | PLP-166-000004615 |
| PLP-166-000004626 | to | PLP-166-000004626 |
| PLP-166-000004635 | to | PLP-166-000004637 |
| PLP-166-000004649 | to | PLP-166-000004652 |
| PLP-166-000004671 | to | PLP-166-000004671 |
| PLP-166-000004676 | to | PLP-166-000004676 |
| PLP-166-000004678 | to | PLP-166-000004679 |
| PLP-166-000004686 | to | PLP-166-000004689 |
| PLP-166-000004692 | to | PLP-166-000004693 |
| PLP-166-000004696 | to | PLP-166-000004696 |
| PLP-166-000004698 | to | PLP-166-000004698 |
| PLP-166-000004702 | to | PLP-166-000004725 |
| PLP-166-000004732 | to | PLP-166-000004755 |
| PLP-166-000004757 | to | PLP-166-000004765 |
| PLP-166-000004769 | to | PLP-166-000004769 |
| PLP-166-000004774 | to | PLP-166-000004780 |
| PLP-166-000004782 | to | PLP-166-000004782 |
| PLP-166-000004803 | to | PLP-166-000004803 |
| PLP-166-000004807 | to | PLP-166-000004807 |
| PLP-166-000004831 | to | PLP-166-000004831 |
| PLP-166-000004833 | to | PLP-166-000004835 |
| PLP-166-000004838 | to | PLP-166-000004839 |
| PLP-166-000004855 | to | PLP-166-000004860 |

| | | |
|---|---|---|
| PLP-166-000004863 | to | PLP-166-000004868 |
| PLP-166-000004870 | to | PLP-166-000004870 |
| PLP-166-000004878 | to | PLP-166-000004878 |
| PLP-166-000004885 | to | PLP-166-000004886 |
| PLP-166-000004903 | to | PLP-166-000004908 |
| PLP-166-000004912 | to | PLP-166-000004913 |
| PLP-166-000004918 | to | PLP-166-000004918 |
| PLP-166-000004920 | to | PLP-166-000004920 |
| PLP-166-000005032 | to | PLP-166-000005032 |
| PLP-166-000005038 | to | PLP-166-000005040 |
| PLP-166-000005066 | to | PLP-166-000005067 |
| PLP-166-000005069 | to | PLP-166-000005070 |
| PLP-166-000005073 | to | PLP-166-000005073 |
| PLP-166-000005093 | to | PLP-166-000005093 |
| PLP-166-000005095 | to | PLP-166-000005096 |
| PLP-166-000005099 | to | PLP-166-000005099 |
| PLP-166-000005106 | to | PLP-166-000005106 |
| PLP-166-000005160 | to | PLP-166-000005160 |
| PLP-166-000005188 | to | PLP-166-000005190 |
| PLP-166-000005206 | to | PLP-166-000005206 |
| PLP-166-000005211 | to | PLP-166-000005213 |
| PLP-166-000005220 | to | PLP-166-000005220 |
| PLP-166-000005224 | to | PLP-166-000005224 |
| PLP-166-000005228 | to | PLP-166-000005229 |
| PLP-166-000005246 | to | PLP-166-000005246 |
| PLP-166-000005250 | to | PLP-166-000005251 |
| PLP-166-000005253 | to | PLP-166-000005253 |
| PLP-166-000005266 | to | PLP-166-000005266 |
| PLP-166-000005281 | to | PLP-166-000005281 |
| PLP-166-000005283 | to | PLP-166-000005284 |
| PLP-166-000005286 | to | PLP-166-000005287 |
| PLP-166-000005323 | to | PLP-166-000005323 |
| PLP-166-000005325 | to | PLP-166-000005325 |
| PLP-166-000005328 | to | PLP-166-000005328 |
| PLP-166-000005336 | to | PLP-166-000005336 |
| PLP-166-000005340 | to | PLP-166-000005340 |
| PLP-166-000005352 | to | PLP-166-000005352 |
| PLP-166-000005356 | to | PLP-166-000005356 |
| PLP-166-000005358 | to | PLP-166-000005360 |
| PLP-166-000005367 | to | PLP-166-000005367 |
| PLP-166-000005372 | to | PLP-166-000005372 |
| PLP-166-000005381 | to | PLP-166-000005381 |
| PLP-166-000005390 | to | PLP-166-000005390 |
| PLP-166-000005395 | to | PLP-166-000005396 |

| | | |
|---|---|---|
| PLP-166-000005398 | to | PLP-166-000005398 |
| PLP-166-000005401 | to | PLP-166-000005401 |
| PLP-166-000005405 | to | PLP-166-000005405 |
| PLP-166-000005415 | to | PLP-166-000005415 |
| PLP-166-000005417 | to | PLP-166-000005417 |
| PLP-166-000005419 | to | PLP-166-000005420 |
| PLP-166-000005438 | to | PLP-166-000005438 |
| PLP-166-000005454 | to | PLP-166-000005454 |
| PLP-166-000005456 | to | PLP-166-000005456 |
| PLP-166-000005481 | to | PLP-166-000005481 |
| PLP-166-000005501 | to | PLP-166-000005501 |
| PLP-166-000005506 | to | PLP-166-000005506 |
| PLP-166-000005535 | to | PLP-166-000005535 |
| PLP-166-000005542 | to | PLP-166-000005542 |
| PLP-166-000005558 | to | PLP-166-000005558 |
| PLP-166-000005568 | to | PLP-166-000005568 |
| PLP-166-000005574 | to | PLP-166-000005574 |
| PLP-166-000005577 | to | PLP-166-000005582 |
| PLP-166-000005588 | to | PLP-166-000005588 |
| PLP-166-000005591 | to | PLP-166-000005593 |
| PLP-166-000005597 | to | PLP-166-000005597 |
| PLP-166-000005604 | to | PLP-166-000005604 |
| PLP-166-000005634 | to | PLP-166-000005635 |
| PLP-166-000005670 | to | PLP-166-000005670 |
| PLP-166-000005709 | to | PLP-166-000005709 |
| PLP-166-000005721 | to | PLP-166-000005721 |
| PLP-166-000005730 | to | PLP-166-000005730 |
| PLP-166-000005732 | to | PLP-166-000005732 |
| PLP-166-000005749 | to | PLP-166-000005749 |
| PLP-166-000005752 | to | PLP-166-000005752 |
| PLP-166-000005754 | to | PLP-166-000005754 |
| PLP-166-000005761 | to | PLP-166-000005761 |
| PLP-166-000005793 | to | PLP-166-000005794 |
| PLP-166-000005802 | to | PLP-166-000005802 |
| PLP-166-000005820 | to | PLP-166-000005820 |
| PLP-166-000005845 | to | PLP-166-000005847 |
| PLP-166-000005864 | to | PLP-166-000005864 |
| PLP-166-000005885 | to | PLP-166-000005887 |
| PLP-166-000005909 | to | PLP-166-000005909 |
| PLP-166-000005952 | to | PLP-166-000005952 |
| PLP-166-000005974 | to | PLP-166-000005974 |
| PLP-166-000005982 | to | PLP-166-000005982 |
| PLP-166-000005992 | to | PLP-166-000005992 |
| PLP-166-000006012 | to | PLP-166-000006012 |

PLP-166-000006022     to     PLP-166-000006023
PLP-166-000006025     to     PLP-166-000006027
PLP-166-000006060     to     PLP-166-000006100
PLP-166-000006107     to     PLP-166-000006115
PLP-166-000006130     to     PLP-166-000006153
PLP-166-000006155     to     PLP-166-000006171
PLP-166-000006181     to     PLP-166-000006181
PLP-166-000006190     to     PLP-166-000006190
PLP-166-000006216     to     PLP-166-000006217
PLP-166-000006228     to     PLP-166-000006228
PLP-166-000006241     to     PLP-166-000006247
PLP-166-000006253     to     PLP-166-000006253
PLP-166-000006257     to     PLP-166-000006257
PLP-166-000006282     to     PLP-166-000006282
PLP-166-000006289     to     PLP-166-000006289
PLP-166-000006293     to     PLP-166-000006295
PLP-166-000006317     to     PLP-166-000006338
PLP-166-000006340     to     PLP-166-000006395
PLP-166-000006397     to     PLP-166-000006398
PLP-166-000006422     to     PLP-166-000006428
PLP-166-000006450     to     PLP-166-000006450
PLP-166-000006484     to     PLP-166-000006486
PLP-166-000006488     to     PLP-166-000006496
PLP-166-000006540     to     PLP-166-000006540
PLP-166-000006548     to     PLP-166-000006548
PLP-166-000006556     to     PLP-166-000006556
PLP-166-000006559     to     PLP-166-000006567
PLP-166-000006569     to     PLP-166-000006569
PLP-166-000006571     to     PLP-166-000006572
PLP-166-000006574     to     PLP-166-000006574
PLP-166-000006577     to     PLP-166-000006578
PLP-166-000006580     to     PLP-166-000006581
PLP-166-000006583     to     PLP-166-000006587
PLP-166-000006589     to     PLP-166-000006589
PLP-166-000006591     to     PLP-166-000006591
PLP-166-000006593     to     PLP-166-000006593
PLP-166-000006595     to     PLP-166-000006596
PLP-166-000006598     to     PLP-166-000006598
PLP-166-000006600     to     PLP-166-000006600
PLP-166-000006608     to     PLP-166-000006609
PLP-166-000006624     to     PLP-166-000006625
PLP-166-000006639     to     PLP-166-000006640
PLP-166-000006642     to     PLP-166-000006642
PLP-166-000006655     to     PLP-166-000006655

| | | |
|---|---|---|
| PLP-166-000006658 | to | PLP-166-000006658 |
| PLP-166-000006661 | to | PLP-166-000006661 |
| PLP-166-000006665 | to | PLP-166-000006665 |
| PLP-166-000006667 | to | PLP-166-000006667 |
| PLP-166-000006672 | to | PLP-166-000006675 |
| PLP-166-000006679 | to | PLP-166-000006682 |
| PLP-166-000006687 | to | PLP-166-000006688 |
| PLP-166-000006705 | to | PLP-166-000006705 |
| PLP-166-000006725 | to | PLP-166-000006725 |
| PLP-166-000006734 | to | PLP-166-000006735 |
| PLP-166-000006744 | to | PLP-166-000006744 |
| PLP-166-000006751 | to | PLP-166-000006751 |
| PLP-166-000006753 | to | PLP-166-000006753 |
| PLP-166-000006755 | to | PLP-166-000006755 |
| PLP-166-000006757 | to | PLP-166-000006763 |
| PLP-166-000006765 | to | PLP-166-000006767 |
| PLP-166-000006769 | to | PLP-166-000006780 |
| PLP-166-000006782 | to | PLP-166-000006782 |
| PLP-166-000006792 | to | PLP-166-000006792 |
| PLP-166-000006794 | to | PLP-166-000006794 |
| PLP-166-000006800 | to | PLP-166-000006801 |
| PLP-166-000006811 | to | PLP-166-000006819 |
| PLP-166-000006821 | to | PLP-166-000006845 |
| PLP-166-000006847 | to | PLP-166-000006854 |
| PLP-166-000006871 | to | PLP-166-000006871 |
| PLP-166-000006878 | to | PLP-166-000006898 |
| PLP-166-000006900 | to | PLP-166-000006900 |
| PLP-166-000006902 | to | PLP-166-000006902 |
| PLP-166-000006904 | to | PLP-166-000006912 |
| PLP-166-000006932 | to | PLP-166-000006932 |
| PLP-166-000006934 | to | PLP-166-000006934 |
| PLP-166-000006947 | to | PLP-166-000006948 |
| PLP-166-000006953 | to | PLP-166-000006953 |
| PLP-166-000006963 | to | PLP-166-000006964 |
| PLP-166-000006966 | to | PLP-166-000006966 |
| PLP-166-000006968 | to | PLP-166-000006968 |
| PLP-166-000006975 | to | PLP-166-000006976 |
| PLP-166-000006978 | to | PLP-166-000006978 |
| PLP-166-000006980 | to | PLP-166-000006999 |
| PLP-166-000007001 | to | PLP-166-000007018 |
| PLP-166-000007033 | to | PLP-166-000007033 |
| PLP-166-000007035 | to | PLP-166-000007036 |
| PLP-166-000007045 | to | PLP-166-000007046 |
| PLP-166-000007057 | to | PLP-166-000007091 |

| | | |
|---|---|---|
| PLP-166-000007093 | to | PLP-166-000007109 |
| PLP-166-000007116 | to | PLP-166-000007116 |
| PLP-166-000007119 | to | PLP-166-000007146 |
| PLP-166-000007149 | to | PLP-166-000007152 |
| PLP-166-000007154 | to | PLP-166-000007154 |
| PLP-166-000007156 | to | PLP-166-000007156 |
| PLP-166-000007158 | to | PLP-166-000007158 |
| PLP-166-000007172 | to | PLP-166-000007210 |
| PLP-166-000007218 | to | PLP-166-000007218 |
| PLP-166-000007239 | to | PLP-166-000007240 |
| PLP-166-000007291 | to | PLP-166-000007291 |
| PLP-166-000007295 | to | PLP-166-000007295 |
| PLP-166-000007300 | to | PLP-166-000007301 |
| PLP-166-000007314 | to | PLP-166-000007314 |
| PLP-166-000007358 | to | PLP-166-000007358 |
| PLP-166-000007365 | to | PLP-166-000007365 |
| PLP-166-000007369 | to | PLP-166-000007370 |
| PLP-166-000007384 | to | PLP-166-000007384 |
| PLP-166-000007397 | to | PLP-166-000007397 |
| PLP-166-000007413 | to | PLP-166-000007413 |
| PLP-166-000007455 | to | PLP-166-000007455 |
| PLP-166-000007462 | to | PLP-166-000007462 |
| PLP-166-000007470 | to | PLP-166-000007470 |
| PLP-166-000007494 | to | PLP-166-000007494 |
| PLP-166-000007533 | to | PLP-166-000007533 |
| PLP-166-000007551 | to | PLP-166-000007551 |
| PLP-166-000007562 | to | PLP-166-000007562 |
| PLP-166-000007566 | to | PLP-166-000007570 |
| PLP-166-000007646 | to | PLP-166-000007646 |
| PLP-166-000007663 | to | PLP-166-000007663 |
| PLP-166-000007711 | to | PLP-166-000007713 |
| PLP-166-000007716 | to | PLP-166-000007716 |
| PLP-166-000007721 | to | PLP-166-000007722 |
| PLP-166-000007731 | to | PLP-166-000007731 |
| PLP-166-000007735 | to | PLP-166-000007735 |
| PLP-166-000007743 | to | PLP-166-000007743 |
| PLP-166-000007751 | to | PLP-166-000007751 |
| PLP-166-000007755 | to | PLP-166-000007755 |
| PLP-166-000007761 | to | PLP-166-000007761 |
| PLP-166-000007775 | to | PLP-166-000007775 |
| PLP-166-000007814 | to | PLP-166-000007814 |
| PLP-166-000007830 | to | PLP-166-000007830 |
| PLP-166-000007833 | to | PLP-166-000007833 |
| PLP-166-000007873 | to | PLP-166-000007873 |

| | | |
|---|---|---|
| PLP-166-000007900 | to | PLP-166-000007900 |
| PLP-166-000007902 | to | PLP-166-000007902 |
| PLP-166-000007904 | to | PLP-166-000007909 |
| PLP-166-000007924 | to | PLP-166-000007924 |
| PLP-166-000007938 | to | PLP-166-000007938 |
| PLP-166-000007941 | to | PLP-166-000007941 |
| PLP-166-000007957 | to | PLP-166-000007958 |
| PLP-166-000007976 | to | PLP-166-000007978 |
| PLP-166-000008003 | to | PLP-166-000008003 |
| PLP-166-000008020 | to | PLP-166-000008020 |
| PLP-166-000008037 | to | PLP-166-000008037 |
| PLP-166-000008041 | to | PLP-166-000008041 |
| PLP-166-000008052 | to | PLP-166-000008052 |
| PLP-166-000008101 | to | PLP-166-000008103 |
| PLP-166-000008106 | to | PLP-166-000008108 |
| PLP-166-000008112 | to | PLP-166-000008112 |
| PLP-166-000008116 | to | PLP-166-000008116 |
| PLP-166-000008123 | to | PLP-166-000008124 |
| PLP-166-000008126 | to | PLP-166-000008126 |
| PLP-166-000008131 | to | PLP-166-000008131 |
| PLP-166-000008135 | to | PLP-166-000008135 |
| PLP-166-000008148 | to | PLP-166-000008148 |
| PLP-166-000008153 | to | PLP-166-000008154 |
| PLP-166-000008161 | to | PLP-166-000008161 |
| PLP-166-000008173 | to | PLP-166-000008174 |
| PLP-166-000008191 | to | PLP-166-000008191 |
| PLP-166-000008201 | to | PLP-166-000008203 |
| PLP-166-000008226 | to | PLP-166-000008227 |
| PLP-166-000008238 | to | PLP-166-000008238 |
| PLP-166-000008240 | to | PLP-166-000008240 |
| PLP-166-000008246 | to | PLP-166-000008246 |
| PLP-166-000008289 | to | PLP-166-000008289 |
| PLP-166-000008294 | to | PLP-166-000008294 |
| PLP-166-000008306 | to | PLP-166-000008306 |
| PLP-166-000008376 | to | PLP-166-000008376 |
| PLP-166-000008389 | to | PLP-166-000008389 |
| PLP-166-000008405 | to | PLP-166-000008405 |
| PLP-166-000008407 | to | PLP-166-000008407 |
| PLP-166-000008412 | to | PLP-166-000008413 |
| PLP-166-000008419 | to | PLP-166-000008420 |
| PLP-166-000008422 | to | PLP-166-000008422 |
| PLP-166-000008469 | to | PLP-166-000008470 |
| PLP-166-000008486 | to | PLP-166-000008486 |
| PLP-166-000008504 | to | PLP-166-000008504 |

| | | |
|---|---|---|
| PLP-166-000008510 | to | PLP-166-000008510 |
| PLP-166-000008533 | to | PLP-166-000008534 |
| PLP-166-000008539 | to | PLP-166-000008539 |
| PLP-166-000008544 | to | PLP-166-000008545 |
| PLP-166-000008578 | to | PLP-166-000008578 |
| PLP-166-000008580 | to | PLP-166-000008580 |
| PLP-166-000008600 | to | PLP-166-000008600 |
| PLP-166-000008666 | to | PLP-166-000008666 |
| PLP-166-000008672 | to | PLP-166-000008672 |
| PLP-166-000008674 | to | PLP-166-000008674 |
| PLP-166-000008728 | to | PLP-166-000008728 |
| PLP-166-000008733 | to | PLP-166-000008733 |
| PLP-166-000008743 | to | PLP-166-000008743 |
| PLP-166-000008759 | to | PLP-166-000008759 |
| PLP-166-000008770 | to | PLP-166-000008770 |
| PLP-166-000008813 | to | PLP-166-000008813 |
| PLP-166-000008862 | to | PLP-166-000008864 |
| PLP-166-000008897 | to | PLP-166-000008897 |
| PLP-166-000008918 | to | PLP-166-000008918 |
| PLP-166-000008952 | to | PLP-166-000008953 |
| PLP-166-000008956 | to | PLP-166-000008956 |
| PLP-166-000008997 | to | PLP-166-000008997 |
| PLP-166-000009022 | to | PLP-166-000009026 |
| PLP-166-000009089 | to | PLP-166-000009091 |
| PLP-166-000009103 | to | PLP-166-000009103 |
| PLP-166-000009108 | to | PLP-166-000009108 |
| PLP-166-000009111 | to | PLP-166-000009112 |
| PLP-166-000009125 | to | PLP-166-000009127 |
| PLP-166-000009130 | to | PLP-166-000009130 |
| PLP-166-000009133 | to | PLP-166-000009137 |
| PLP-166-000009173 | to | PLP-166-000009203 |
| PLP-166-000009205 | to | PLP-166-000009205 |
| PLP-166-000009227 | to | PLP-166-000009227 |
| PLP-166-000009229 | to | PLP-166-000009229 |
| PLP-166-000009231 | to | PLP-166-000009231 |
| PLP-166-000009236 | to | PLP-166-000009236 |
| PLP-166-000009280 | to | PLP-166-000009296 |
| PLP-166-000009301 | to | PLP-166-000009302 |
| PLP-166-000009309 | to | PLP-166-000009310 |
| PLP-166-000009346 | to | PLP-166-000009352 |
| PLP-166-000009382 | to | PLP-166-000009383 |
| PLP-166-000009431 | to | PLP-166-000009434 |
| PLP-166-000009462 | to | PLP-166-000009462 |
| PLP-166-000009496 | to | PLP-166-000009501 |

| | | |
|---|---|---|
| PLP-166-000009505 | to | PLP-166-000009508 |
| PLP-166-000009515 | to | PLP-166-000009515 |
| PLP-166-000009518 | to | PLP-166-000009523 |
| PLP-166-000009532 | to | PLP-166-000009534 |
| PLP-166-000009537 | to | PLP-166-000009538 |
| PLP-166-000009568 | to | PLP-166-000009568 |
| PLP-166-000009576 | to | PLP-166-000009582 |
| PLP-166-000009586 | to | PLP-166-000009586 |
| PLP-166-000009591 | to | PLP-166-000009592 |
| PLP-166-000009623 | to | PLP-166-000009623 |
| PLP-166-000009652 | to | PLP-166-000009654 |
| PLP-166-000009661 | to | PLP-166-000009661 |
| PLP-166-000009674 | to | PLP-166-000009674 |
| PLP-166-000009702 | to | PLP-166-000009704 |
| PLP-166-000009706 | to | PLP-166-000009707 |
| PLP-166-000009709 | to | PLP-166-000009709 |
| PLP-166-000009711 | to | PLP-166-000009711 |
| PLP-166-000009713 | to | PLP-166-000009724 |
| PLP-166-000009745 | to | PLP-166-000009745 |
| PLP-166-000009753 | to | PLP-166-000009753 |
| PLP-166-000009756 | to | PLP-166-000009757 |
| PLP-166-000009777 | to | PLP-166-000009777 |
| PLP-166-000009781 | to | PLP-166-000009783 |
| PLP-166-000009795 | to | PLP-166-000009795 |
| PLP-166-000009802 | to | PLP-166-000009802 |
| PLP-166-000009846 | to | PLP-166-000009863 |
| PLP-166-000009884 | to | PLP-166-000009885 |
| PLP-166-000009889 | to | PLP-166-000009889 |
| PLP-166-000009891 | to | PLP-166-000009891 |
| PLP-166-000009903 | to | PLP-166-000009903 |
| PLP-166-000009906 | to | PLP-166-000009906 |
| PLP-166-000009909 | to | PLP-166-000009914 |
| PLP-166-000009917 | to | PLP-166-000009917 |
| PLP-166-000009919 | to | PLP-166-000009919 |
| PLP-166-000009922 | to | PLP-166-000009922 |
| PLP-166-000009924 | to | PLP-166-000009924 |
| PLP-166-000009926 | to | PLP-166-000009926 |
| PLP-166-000009928 | to | PLP-166-000009936 |
| PLP-166-000009964 | to | PLP-166-000009964 |
| PLP-166-000009977 | to | PLP-166-000009977 |
| PLP-166-000009979 | to | PLP-166-000009985 |
| PLP-166-000009987 | to | PLP-166-000009987 |
| PLP-166-000009991 | to | PLP-166-000009996 |
| PLP-166-000010001 | to | PLP-166-000010001 |

| | | |
|---|---|---|
| PLP-166-000010006 | to | PLP-166-000010006 |
| PLP-166-000010008 | to | PLP-166-000010018 |
| PLP-166-000010021 | to | PLP-166-000010022 |
| PLP-166-000010024 | to | PLP-166-000010033 |
| PLP-166-000010075 | to | PLP-166-000010076 |
| PLP-166-000010078 | to | PLP-166-000010080 |
| PLP-166-000010082 | to | PLP-166-000010082 |
| PLP-166-000010084 | to | PLP-166-000010099 |
| PLP-166-000010101 | to | PLP-166-000010109 |
| PLP-166-000010112 | to | PLP-166-000010113 |
| PLP-166-000010115 | to | PLP-166-000010118 |
| PLP-166-000010190 | to | PLP-166-000010190 |
| PLP-166-000010197 | to | PLP-166-000010198 |
| PLP-166-000010214 | to | PLP-166-000010216 |
| PLP-166-000010218 | to | PLP-166-000010218 |
| PLP-166-000010220 | to | PLP-166-000010220 |
| PLP-166-000010229 | to | PLP-166-000010231 |
| PLP-166-000010238 | to | PLP-166-000010238 |
| PLP-166-000010253 | to | PLP-166-000010254 |
| PLP-166-000010256 | to | PLP-166-000010256 |
| PLP-166-000010268 | to | PLP-166-000010269 |
| PLP-166-000010274 | to | PLP-166-000010291 |
| PLP-166-000010294 | to | PLP-166-000010294 |
| PLP-166-000010310 | to | PLP-166-000010317 |
| PLP-166-000010319 | to | PLP-166-000010319 |
| PLP-166-000010321 | to | PLP-166-000010350 |
| PLP-166-000010357 | to | PLP-166-000010358 |
| PLP-166-000010361 | to | PLP-166-000010362 |
| PLP-166-000010371 | to | PLP-166-000010375 |
| PLP-166-000010381 | to | PLP-166-000010382 |
| PLP-166-000010390 | to | PLP-166-000010390 |
| PLP-166-000010399 | to | PLP-166-000010400 |
| PLP-166-000010407 | to | PLP-166-000010407 |
| PLP-166-000010409 | to | PLP-166-000010409 |
| PLP-166-000010420 | to | PLP-166-000010420 |
| PLP-166-000010439 | to | PLP-166-000010439 |
| PLP-166-000010459 | to | PLP-166-000010459 |
| PLP-166-000010496 | to | PLP-166-000010496 |
| PLP-166-000010509 | to | PLP-166-000010509 |
| PLP-166-000010578 | to | PLP-166-000010578 |
| PLP-166-000010642 | to | PLP-166-000010642 |
| PLP-166-000010644 | to | PLP-166-000010644 |
| PLP-166-000010647 | to | PLP-166-000010647 |
| PLP-166-000010650 | to | PLP-166-000010651 |

| | | |
|---|---|---|
| PLP-166-000010653 | to | PLP-166-000010656 |
| PLP-166-000010658 | to | PLP-166-000010660 |
| PLP-166-000010662 | to | PLP-166-000010662 |
| PLP-166-000010676 | to | PLP-166-000010676 |
| PLP-166-000010683 | to | PLP-166-000010685 |
| PLP-166-000010699 | to | PLP-166-000010699 |
| PLP-166-000010725 | to | PLP-166-000010726 |
| PLP-166-000010733 | to | PLP-166-000010733 |
| PLP-166-000010745 | to | PLP-166-000010745 |
| PLP-166-000010772 | to | PLP-166-000010772 |
| PLP-166-000010839 | to | PLP-166-000010839 |
| PLP-166-000010849 | to | PLP-166-000010849 |
| PLP-166-000010863 | to | PLP-166-000010863 |
| PLP-166-000010876 | to | PLP-166-000010876 |
| PLP-166-000010884 | to | PLP-166-000010885 |
| PLP-166-000010890 | to | PLP-166-000010894 |
| PLP-166-000010904 | to | PLP-166-000010908 |
| PLP-166-000010966 | to | PLP-166-000010966 |
| PLP-166-000010973 | to | PLP-166-000010973 |
| PLP-166-000010976 | to | PLP-166-000010976 |
| PLP-166-000010982 | to | PLP-166-000010984 |
| PLP-166-000011008 | to | PLP-166-000011009 |
| PLP-166-000011023 | to | PLP-166-000011023 |
| PLP-166-000011051 | to | PLP-166-000011052 |
| PLP-166-000011064 | to | PLP-166-000011065 |
| PLP-166-000011088 | to | PLP-166-000011089 |
| PLP-166-000011096 | to | PLP-166-000011096 |
| PLP-166-000011111 | to | PLP-166-000011111 |
| PLP-166-000011113 | to | PLP-166-000011114 |
| PLP-166-000011116 | to | PLP-166-000011116 |
| PLP-166-000011122 | to | PLP-166-000011124 |
| PLP-166-000011156 | to | PLP-166-000011156 |
| PLP-166-000011162 | to | PLP-166-000011162 |
| PLP-166-000011185 | to | PLP-166-000011185 |
| PLP-166-000011210 | to | PLP-166-000011210 |
| PLP-166-000011224 | to | PLP-166-000011224 |
| PLP-166-000011227 | to | PLP-166-000011227 |
| PLP-166-000011244 | to | PLP-166-000011245 |
| PLP-166-000011248 | to | PLP-166-000011248 |
| PLP-166-000011256 | to | PLP-166-000011256 |
| PLP-166-000011285 | to | PLP-166-000011285 |
| PLP-166-000011310 | to | PLP-166-000011310 |
| PLP-166-000011407 | to | PLP-166-000011407 |
| PLP-166-000011425 | to | PLP-166-000011426 |

| | | |
|---|---|---|
| PLP-166-000011447 | to | PLP-166-000011447 |
| PLP-166-000011455 | to | PLP-166-000011456 |
| PLP-166-000011495 | to | PLP-166-000011495 |
| PLP-166-000011498 | to | PLP-166-000011499 |
| PLP-166-000011544 | to | PLP-166-000011544 |
| PLP-166-000011559 | to | PLP-166-000011559 |
| PLP-166-000011579 | to | PLP-166-000011579 |
| PLP-166-000011598 | to | PLP-166-000011598 |
| PLP-166-000011605 | to | PLP-166-000011605 |
| PLP-166-000011735 | to | PLP-166-000011735 |
| PLP-166-000011754 | to | PLP-166-000011755 |
| PLP-166-000011757 | to | PLP-166-000011758 |
| PLP-166-000011781 | to | PLP-166-000011781 |
| PLP-166-000011807 | to | PLP-166-000011808 |
| PLP-166-000011861 | to | PLP-166-000011862 |
| PLP-166-000011898 | to | PLP-166-000011898 |
| PLP-166-000011911 | to | PLP-166-000011911 |
| PLP-166-000011917 | to | PLP-166-000011917 |
| PLP-166-000011919 | to | PLP-166-000011919 |
| PLP-166-000011922 | to | PLP-166-000011922 |
| PLP-166-000011936 | to | PLP-166-000011936 |
| PLP-166-000012020 | to | PLP-166-000012020 |
| PLP-166-000012042 | to | PLP-166-000012042 |
| PLP-166-000012082 | to | PLP-166-000012082 |
| PLP-166-000012091 | to | PLP-166-000012093 |
| PLP-166-000012118 | to | PLP-166-000012118 |
| PLP-166-000012125 | to | PLP-166-000012125 |
| PLP-166-000012195 | to | PLP-166-000012195 |
| PLP-166-000012306 | to | PLP-166-000012306 |
| PLP-166-000012320 | to | PLP-166-000012320 |
| PLP-166-000012344 | to | PLP-166-000012344 |
| PLP-166-000012347 | to | PLP-166-000012347 |
| PLP-166-000012351 | to | PLP-166-000012351 |
| PLP-166-000012353 | to | PLP-166-000012353 |
| PLP-166-000012359 | to | PLP-166-000012359 |
| PLP-166-000012365 | to | PLP-166-000012365 |
| PLP-166-000012367 | to | PLP-166-000012367 |
| PLP-166-000012379 | to | PLP-166-000012379 |
| PLP-166-000012382 | to | PLP-166-000012382 |
| PLP-166-000012384 | to | PLP-166-000012385 |
| PLP-166-000012388 | to | PLP-166-000012388 |
| PLP-166-000012398 | to | PLP-166-000012398 |
| PLP-166-000012420 | to | PLP-166-000012420 |
| PLP-166-000012460 | to | PLP-166-000012460 |

| | | |
|---|---|---|
| PLP-166-000012490 | to | PLP-166-000012490 |
| PLP-166-000012493 | to | PLP-166-000012493 |
| PLP-166-000012495 | to | PLP-166-000012495 |
| PLP-166-000012505 | to | PLP-166-000012505 |
| PLP-166-000012508 | to | PLP-166-000012508 |
| PLP-166-000012510 | to | PLP-166-000012510 |
| PLP-166-000012516 | to | PLP-166-000012517 |
| PLP-166-000012519 | to | PLP-166-000012521 |
| PLP-166-000012531 | to | PLP-166-000012531 |
| PLP-166-000012550 | to | PLP-166-000012550 |
| PLP-166-000012560 | to | PLP-166-000012561 |
| PLP-166-000012565 | to | PLP-166-000012565 |
| PLP-166-000012570 | to | PLP-166-000012570 |
| PLP-166-000012665 | to | PLP-166-000012665 |
| PLP-166-000012667 | to | PLP-166-000012669 |
| PLP-166-000012673 | to | PLP-166-000012673 |
| PLP-166-000012695 | to | PLP-166-000012697 |
| PLP-166-000012717 | to | PLP-166-000012718 |
| PLP-166-000012736 | to | PLP-166-000012739 |
| PLP-166-000012741 | to | PLP-166-000012741 |
| PLP-166-000012743 | to | PLP-166-000012744 |
| PLP-166-000012751 | to | PLP-166-000012751 |
| PLP-166-000012769 | to | PLP-166-000012769 |
| PLP-166-000012776 | to | PLP-166-000012776 |
| PLP-166-000012785 | to | PLP-166-000012786 |
| PLP-166-000012807 | to | PLP-166-000012810 |
| PLP-166-000012812 | to | PLP-166-000012812 |
| PLP-166-000012833 | to | PLP-166-000012833 |
| PLP-166-000012837 | to | PLP-166-000012837 |
| PLP-166-000012839 | to | PLP-166-000012839 |
| PLP-166-000012844 | to | PLP-166-000012844 |
| PLP-166-000012849 | to | PLP-166-000012849 |
| PLP-166-000012859 | to | PLP-166-000012859 |
| PLP-166-000012861 | to | PLP-166-000012863 |
| PLP-166-000012868 | to | PLP-166-000012869 |
| PLP-166-000012873 | to | PLP-166-000012874 |
| PLP-166-000012876 | to | PLP-166-000012876 |
| PLP-166-000012878 | to | PLP-166-000012878 |
| PLP-166-000012880 | to | PLP-166-000012881 |
| PLP-166-000012883 | to | PLP-166-000012884 |
| PLP-166-000012888 | to | PLP-166-000012888 |
| PLP-166-000012902 | to | PLP-166-000012902 |
| PLP-166-000012949 | to | PLP-166-000012949 |
| PLP-166-000012953 | to | PLP-166-000012953 |

| | | |
|---|---|---|
| PLP-166-000013007 | to | PLP-166-000013007 |
| PLP-166-000013019 | to | PLP-166-000013019 |
| PLP-166-000013024 | to | PLP-166-000013024 |
| PLP-166-000013026 | to | PLP-166-000013043 |
| PLP-166-000013098 | to | PLP-166-000013100 |
| PLP-166-000013141 | to | PLP-166-000013142 |
| PLP-166-000013144 | to | PLP-166-000013151 |
| PLP-166-000013153 | to | PLP-166-000013163 |
| PLP-166-000013167 | to | PLP-166-000013167 |
| PLP-166-000013169 | to | PLP-166-000013170 |
| PLP-166-000013173 | to | PLP-166-000013174 |
| PLP-166-000013176 | to | PLP-166-000013177 |
| PLP-166-000013197 | to | PLP-166-000013198 |
| PLP-166-000013203 | to | PLP-166-000013204 |
| PLP-166-000013246 | to | PLP-166-000013246 |
| PLP-166-000013271 | to | PLP-166-000013287 |
| PLP-166-000013289 | to | PLP-166-000013290 |
| PLP-166-000013293 | to | PLP-166-000013293 |
| PLP-166-000013304 | to | PLP-166-000013320 |
| PLP-166-000013323 | to | PLP-166-000013342 |
| PLP-166-000013344 | to | PLP-166-000013347 |
| PLP-166-000013359 | to | PLP-166-000013387 |
| PLP-166-000013389 | to | PLP-166-000013389 |
| PLP-166-000013391 | to | PLP-166-000013392 |
| PLP-166-000013405 | to | PLP-166-000013405 |
| PLP-166-000013408 | to | PLP-166-000013408 |
| PLP-166-000013417 | to | PLP-166-000013417 |
| PLP-166-000013433 | to | PLP-166-000013436 |
| PLP-166-000013441 | to | PLP-166-000013444 |
| PLP-166-000013457 | to | PLP-166-000013464 |
| PLP-166-000013467 | to | PLP-166-000013468 |
| PLP-166-000013473 | to | PLP-166-000013476 |
| PLP-166-000013484 | to | PLP-166-000013486 |
| PLP-166-000013499 | to | PLP-166-000013516 |
| PLP-166-000013578 | to | PLP-166-000013580 |
| PLP-166-000013596 | to | PLP-166-000013596 |
| PLP-166-000013622 | to | PLP-166-000013655 |
| PLP-166-000013657 | to | PLP-166-000013665 |
| PLP-166-000013683 | to | PLP-166-000013706 |
| PLP-166-000013708 | to | PLP-166-000013709 |
| PLP-166-000013711 | to | PLP-166-000013711 |
| PLP-166-000013713 | to | PLP-166-000013720 |
| PLP-166-000013722 | to | PLP-166-000013722 |
| PLP-166-000013724 | to | PLP-166-000013724 |

| | | |
|---|---|---|
| PLP-166-000013731 | to | PLP-166-000013736 |
| PLP-166-000013762 | to | PLP-166-000013765 |
| PLP-166-000013767 | to | PLP-166-000013767 |
| PLP-166-000013769 | to | PLP-166-000013769 |
| PLP-166-000013782 | to | PLP-166-000013782 |
| PLP-166-000013785 | to | PLP-166-000013788 |
| PLP-166-000013802 | to | PLP-166-000013812 |
| PLP-166-000013814 | to | PLP-166-000013817 |
| PLP-166-000013819 | to | PLP-166-000013821 |
| PLP-166-000013823 | to | PLP-166-000013827 |
| PLP-166-000013829 | to | PLP-166-000013842 |
| PLP-166-000013854 | to | PLP-166-000013854 |
| PLP-166-000013858 | to | PLP-166-000013861 |
| PLP-166-000013866 | to | PLP-166-000013880 |
| PLP-166-000013882 | to | PLP-166-000013892 |
| PLP-166-000013894 | to | PLP-166-000013895 |
| PLP-166-000013897 | to | PLP-166-000013903 |
| PLP-166-000013905 | to | PLP-166-000013906 |
| PLP-166-000013908 | to | PLP-166-000013910 |
| PLP-166-000013912 | to | PLP-166-000013913 |
| PLP-166-000013917 | to | PLP-166-000013921 |
| PLP-166-000013975 | to | PLP-166-000013976 |
| PLP-166-000013989 | to | PLP-166-000013990 |
| PLP-166-000013993 | to | PLP-166-000013996 |
| PLP-166-000013999 | to | PLP-166-000013999 |
| PLP-166-000014001 | to | PLP-166-000014001 |
| PLP-166-000014003 | to | PLP-166-000014005 |
| PLP-166-000014007 | to | PLP-166-000014007 |
| PLP-166-000014009 | to | PLP-166-000014016 |
| PLP-166-000014018 | to | PLP-166-000014023 |
| PLP-166-000014025 | to | PLP-166-000014026 |
| PLP-166-000014032 | to | PLP-166-000014066 |
| PLP-166-000014070 | to | PLP-166-000014077 |
| PLP-166-000014079 | to | PLP-166-000014079 |
| PLP-166-000014081 | to | PLP-166-000014081 |
| PLP-166-000014083 | to | PLP-166-000014088 |
| PLP-166-000014090 | to | PLP-166-000014091 |
| PLP-166-000014093 | to | PLP-166-000014107 |
| PLP-166-000014113 | to | PLP-166-000014115 |
| PLP-166-000014117 | to | PLP-166-000014118 |
| PLP-166-000014121 | to | PLP-166-000014122 |
| PLP-166-000014139 | to | PLP-166-000014141 |
| PLP-166-000014177 | to | PLP-166-000014178 |
| PLP-166-000014180 | to | PLP-166-000014181 |

| | | |
|---|---|---|
| PLP-166-000014204 | to | PLP-166-000014206 |
| PLP-166-000014208 | to | PLP-166-000014208 |
| PLP-166-000014211 | to | PLP-166-000014219 |
| PLP-166-000014221 | to | PLP-166-000014221 |
| PLP-166-000014223 | to | PLP-166-000014225 |
| PLP-166-000014227 | to | PLP-166-000014230 |
| PLP-166-000014235 | to | PLP-166-000014238 |
| PLP-166-000014278 | to | PLP-166-000014278 |
| PLP-166-000014319 | to | PLP-166-000014319 |
| PLP-166-000014321 | to | PLP-166-000014321 |
| PLP-166-000014325 | to | PLP-166-000014326 |
| PLP-166-000014332 | to | PLP-166-000014332 |
| PLP-166-000014335 | to | PLP-166-000014335 |
| PLP-166-000014337 | to | PLP-166-000014337 |
| PLP-166-000014345 | to | PLP-166-000014346 |
| PLP-166-000014348 | to | PLP-166-000014349 |
| PLP-166-000014351 | to | PLP-166-000014379 |
| PLP-166-000014381 | to | PLP-166-000014384 |
| PLP-166-000014422 | to | PLP-166-000014422 |
| PLP-166-000014425 | to | PLP-166-000014427 |
| PLP-166-000014449 | to | PLP-166-000014449 |
| PLP-166-000014465 | to | PLP-166-000014465 |
| PLP-166-000014467 | to | PLP-166-000014467 |
| PLP-166-000014471 | to | PLP-166-000014471 |
| PLP-166-000014483 | to | PLP-166-000014483 |
| PLP-166-000014503 | to | PLP-166-000014504 |
| PLP-166-000014512 | to | PLP-166-000014512 |
| PLP-166-000014514 | to | PLP-166-000014514 |
| PLP-166-000014517 | to | PLP-166-000014518 |
| PLP-166-000014540 | to | PLP-166-000014540 |
| PLP-166-000014548 | to | PLP-166-000014549 |
| PLP-166-000014551 | to | PLP-166-000014554 |
| PLP-166-000014557 | to | PLP-166-000014558 |
| PLP-166-000014564 | to | PLP-166-000014573 |
| PLP-166-000014580 | to | PLP-166-000014580 |
| PLP-166-000014582 | to | PLP-166-000014587 |
| PLP-166-000014589 | to | PLP-166-000014593 |
| PLP-166-000014596 | to | PLP-166-000014602 |
| PLP-166-000014609 | to | PLP-166-000014612 |
| PLP-166-000014619 | to | PLP-166-000014645 |
| PLP-166-000014647 | to | PLP-166-000014649 |
| PLP-166-000014652 | to | PLP-166-000014652 |
| PLP-166-000014655 | to | PLP-166-000014655 |
| PLP-166-000014658 | to | PLP-166-000014658 |

| | | |
|---|---|---|
| PLP-166-000014661 | to | PLP-166-000014661 |
| PLP-166-000014663 | to | PLP-166-000014663 |
| PLP-166-000014672 | to | PLP-166-000014673 |
| PLP-166-000014705 | to | PLP-166-000014705 |
| PLP-166-000014707 | to | PLP-166-000014707 |
| PLP-166-000014709 | to | PLP-166-000014711 |
| PLP-166-000014715 | to | PLP-166-000014715 |
| PLP-166-000014718 | to | PLP-166-000014718 |
| PLP-166-000014720 | to | PLP-166-000014731 |
| PLP-166-000014746 | to | PLP-166-000014747 |
| PLP-166-000014753 | to | PLP-166-000014753 |
| PLP-166-000014783 | to | PLP-166-000014783 |
| PLP-166-000014786 | to | PLP-166-000014786 |
| PLP-166-000014789 | to | PLP-166-000014789 |
| PLP-166-000014801 | to | PLP-166-000014802 |
| PLP-166-000014816 | to | PLP-166-000014816 |
| PLP-166-000014825 | to | PLP-166-000014828 |
| PLP-166-000014847 | to | PLP-166-000014850 |
| PLP-166-000014853 | to | PLP-166-000014853 |
| PLP-166-000014856 | to | PLP-166-000014856 |
| PLP-166-000014889 | to | PLP-166-000014891 |
| PLP-166-000014893 | to | PLP-166-000014893 |
| PLP-166-000014922 | to | PLP-166-000014923 |
| PLP-166-000014925 | to | PLP-166-000014925 |
| PLP-166-000014927 | to | PLP-166-000014927 |
| PLP-166-000014929 | to | PLP-166-000014929 |
| PLP-166-000014950 | to | PLP-166-000014950 |
| PLP-166-000014952 | to | PLP-166-000014953 |
| PLP-166-000014965 | to | PLP-166-000014965 |
| PLP-166-000014967 | to | PLP-166-000014967 |
| PLP-166-000014971 | to | PLP-166-000014971 |
| PLP-166-000014981 | to | PLP-166-000014981 |
| PLP-166-000014984 | to | PLP-166-000014984 |
| PLP-166-000014986 | to | PLP-166-000014990 |
| PLP-166-000015011 | to | PLP-166-000015013 |
| PLP-166-000015017 | to | PLP-166-000015017 |
| PLP-166-000015021 | to | PLP-166-000015024 |
| PLP-166-000015067 | to | PLP-166-000015067 |
| PLP-166-000015069 | to | PLP-166-000015069 |
| PLP-166-000015071 | to | PLP-166-000015074 |
| PLP-166-000015077 | to | PLP-166-000015077 |
| PLP-166-000015079 | to | PLP-166-000015096 |
| PLP-166-000015099 | to | PLP-166-000015099 |
| PLP-166-000015101 | to | PLP-166-000015102 |

| | | |
|---|---|---|
| PLP-166-000015105 | to | PLP-166-000015105 |
| PLP-166-000015108 | to | PLP-166-000015108 |
| PLP-166-000015110 | to | PLP-166-000015110 |
| PLP-166-000015112 | to | PLP-166-000015112 |
| PLP-166-000015153 | to | PLP-166-000015154 |
| PLP-166-000015210 | to | PLP-166-000015212 |
| PLP-166-000015216 | to | PLP-166-000015216 |
| PLP-166-000015230 | to | PLP-166-000015230 |
| PLP-166-000015266 | to | PLP-166-000015266 |
| PLP-166-000015272 | to | PLP-166-000015272 |
| PLP-166-000015294 | to | PLP-166-000015295 |
| PLP-166-000015297 | to | PLP-166-000015297 |
| PLP-166-000015299 | to | PLP-166-000015306 |
| PLP-166-000015319 | to | PLP-166-000015319 |
| PLP-166-000015322 | to | PLP-166-000015324 |
| PLP-166-000015326 | to | PLP-166-000015346 |
| PLP-166-000015349 | to | PLP-166-000015349 |
| PLP-166-000015371 | to | PLP-166-000015371 |
| PLP-166-000015394 | to | PLP-166-000015406 |
| PLP-166-000015408 | to | PLP-166-000015408 |
| PLP-166-000015410 | to | PLP-166-000015426 |
| PLP-166-000015455 | to | PLP-166-000015459 |
| PLP-166-000015493 | to | PLP-166-000015495 |
| PLP-166-000015503 | to | PLP-166-000015503 |
| PLP-166-000015527 | to | PLP-166-000015528 |
| PLP-166-000015536 | to | PLP-166-000015536 |
| PLP-166-000015538 | to | PLP-166-000015538 |
| PLP-166-000015540 | to | PLP-166-000015540 |
| PLP-166-000015542 | to | PLP-166-000015544 |
| PLP-166-000015647 | to | PLP-166-000015647 |
| PLP-166-000015650 | to | PLP-166-000015650 |
| PLP-166-000015652 | to | PLP-166-000015666 |
| PLP-166-000015689 | to | PLP-166-000015692 |
| RLP-051-000000017 | to | RLP-051-000000017 |
| RLP-051-000000034 | to | RLP-051-000000034 |
| RLP-051-000000041 | to | RLP-051-000000042 |
| RLP-051-000000052 | to | RLP-051-000000054 |
| RLP-051-000000100 | to | RLP-051-000000100 |
| RLP-051-000000139 | to | RLP-051-000000139 |
| RLP-051-000000168 | to | RLP-051-000000168 |
| RLP-051-000000171 | to | RLP-051-000000171 |
| RLP-051-000000179 | to | RLP-051-000000179 |
| RLP-051-000000190 | to | RLP-051-000000191 |
| RLP-051-000000201 | to | RLP-051-000000201 |

| | | |
|---|---|---|
| RLP-051-000000205 | to | RLP-051-000000205 |
| RLP-051-000000216 | to | RLP-051-000000216 |
| RLP-051-000000223 | to | RLP-051-000000223 |
| RLP-051-000000227 | to | RLP-051-000000227 |
| RLP-051-000000231 | to | RLP-051-000000231 |
| RLP-051-000000237 | to | RLP-051-000000237 |
| RLP-051-000000246 | to | RLP-051-000000246 |
| RLP-051-000000258 | to | RLP-051-000000258 |
| RLP-051-000000274 | to | RLP-051-000000274 |
| RLP-051-000000281 | to | RLP-051-000000283 |
| RLP-051-000000313 | to | RLP-051-000000314 |
| RLP-051-000000317 | to | RLP-051-000000317 |
| RLP-051-000000319 | to | RLP-051-000000319 |
| RLP-051-000000375 | to | RLP-051-000000375 |
| RLP-051-000000422 | to | RLP-051-000000422 |
| RLP-051-000000426 | to | RLP-051-000000426 |
| RLP-051-000000433 | to | RLP-051-000000437 |
| RLP-051-000000448 | to | RLP-051-000000448 |
| RLP-051-000000482 | to | RLP-051-000000497 |
| RLP-051-000000530 | to | RLP-051-000000530 |
| RLP-051-000000541 | to | RLP-051-000000542 |
| RLP-051-000000544 | to | RLP-051-000000544 |
| RLP-051-000000549 | to | RLP-051-000000556 |
| RLP-051-000000588 | to | RLP-051-000000589 |
| RLP-051-000000612 | to | RLP-051-000000613 |
| RLP-051-000000711 | to | RLP-051-000000717 |
| RLP-051-000000857 | to | RLP-051-000000857 |
| RLP-051-000000873 | to | RLP-051-000000873 |
| RLP-051-000000901 | to | RLP-051-000000901 |
| RLP-051-000000903 | to | RLP-051-000000903 |
| RLP-051-000000913 | to | RLP-051-000000915 |
| RLP-051-000000917 | to | RLP-051-000000917 |
| RLP-051-000000943 | to | RLP-051-000000943 |
| RLP-051-000000946 | to | RLP-051-000000946 |
| RLP-051-000000972 | to | RLP-051-000000972 |
| RLP-051-000001000 | to | RLP-051-000001000 |
| RLP-051-000001002 | to | RLP-051-000001004 |
| RLP-051-000001013 | to | RLP-051-000001013 |
| RLP-051-000001017 | to | RLP-051-000001017 |
| RLP-051-000001021 | to | RLP-051-000001021 |
| RLP-051-000001037 | to | RLP-051-000001038 |
| RLP-051-000001062 | to | RLP-051-000001062 |
| RLP-051-000001064 | to | RLP-051-000001064 |
| RLP-051-000001066 | to | RLP-051-000001066 |

| | | |
|---|---|---|
| RLP-051-000001069 | to | RLP-051-000001069 |
| RLP-051-000001072 | to | RLP-051-000001072 |
| RLP-051-000001099 | to | RLP-051-000001099 |
| RLP-051-000001112 | to | RLP-051-000001113 |
| RLP-051-000001121 | to | RLP-051-000001121 |
| RLP-051-000001130 | to | RLP-051-000001130 |
| RLP-051-000001150 | to | RLP-051-000001150 |
| RLP-051-000001155 | to | RLP-051-000001159 |
| RLP-051-000001176 | to | RLP-051-000001176 |
| RLP-051-000001178 | to | RLP-051-000001178 |
| RLP-051-000001184 | to | RLP-051-000001185 |
| RLP-051-000001216 | to | RLP-051-000001216 |
| RLP-051-000001240 | to | RLP-051-000001240 |
| RLP-051-000001245 | to | RLP-051-000001245 |
| RLP-051-000001250 | to | RLP-051-000001250 |
| RLP-051-000001254 | to | RLP-051-000001254 |
| RLP-051-000001259 | to | RLP-051-000001259 |
| RLP-051-000001266 | to | RLP-051-000001266 |
| RLP-051-000001270 | to | RLP-051-000001270 |
| RLP-051-000001277 | to | RLP-051-000001277 |
| RLP-051-000001291 | to | RLP-051-000001291 |
| RLP-051-000001296 | to | RLP-051-000001296 |
| RLP-051-000001299 | to | RLP-051-000001300 |
| RLP-051-000001309 | to | RLP-051-000001309 |
| RLP-051-000001311 | to | RLP-051-000001313 |
| RLP-051-000001340 | to | RLP-051-000001340 |
| RLP-051-000001344 | to | RLP-051-000001344 |
| RLP-051-000001349 | to | RLP-051-000001349 |
| RLP-051-000001374 | to | RLP-051-000001374 |
| RLP-051-000001379 | to | RLP-051-000001379 |
| RLP-051-000001389 | to | RLP-051-000001389 |
| RLP-051-000001391 | to | RLP-051-000001391 |
| RLP-051-000001393 | to | RLP-051-000001393 |
| RLP-051-000001396 | to | RLP-051-000001396 |
| RLP-051-000001407 | to | RLP-051-000001407 |
| RLP-051-000001414 | to | RLP-051-000001414 |
| RLP-051-000001430 | to | RLP-051-000001430 |
| RLP-051-000001433 | to | RLP-051-000001433 |
| RLP-051-000001437 | to | RLP-051-000001438 |
| RLP-051-000002165 | to | RLP-051-000002165 |
| RLP-051-000002177 | to | RLP-051-000002177 |
| RLP-051-000002182 | to | RLP-051-000002182 |
| RLP-051-000002218 | to | RLP-051-000002220 |
| RLP-051-000002238 | to | RLP-051-000002238 |

| | | |
|---|---|---|
| RLP-051-000002260 | to | RLP-051-000002260 |
| RLP-051-000002266 | to | RLP-051-000002266 |
| RLP-051-000002272 | to | RLP-051-000002273 |
| RLP-051-000002279 | to | RLP-051-000002279 |
| RLP-051-000002285 | to | RLP-051-000002285 |
| RLP-051-000002296 | to | RLP-051-000002296 |
| RLP-051-000002323 | to | RLP-051-000002323 |
| RLP-051-000002341 | to | RLP-051-000002341 |
| RLP-051-000002346 | to | RLP-051-000002346 |
| RLP-051-000002358 | to | RLP-051-000002359 |
| RLP-051-000002363 | to | RLP-051-000002363 |
| RLP-051-000002367 | to | RLP-051-000002367 |
| RLP-051-000002394 | to | RLP-051-000002394 |
| RLP-051-000002417 | to | RLP-051-000002417 |
| RLP-051-000002422 | to | RLP-051-000002423 |
| RLP-051-000002435 | to | RLP-051-000002435 |
| RLP-051-000002446 | to | RLP-051-000002446 |
| RLP-051-000002470 | to | RLP-051-000002470 |
| RLP-051-000002476 | to | RLP-051-000002476 |
| RLP-051-000002496 | to | RLP-051-000002497 |
| RLP-051-000002505 | to | RLP-051-000002505 |
| RLP-051-000002530 | to | RLP-051-000002534 |
| RLP-051-000002536 | to | RLP-051-000002549 |
| RLP-051-000002664 | to | RLP-051-000002667 |
| RLP-051-000002669 | to | RLP-051-000002669 |
| RLP-051-000002671 | to | RLP-051-000002673 |
| RLP-051-000002712 | to | RLP-051-000002716 |
| RLP-051-000002769 | to | RLP-051-000002772 |
| RLP-051-000002785 | to | RLP-051-000002785 |
| RLP-051-000002787 | to | RLP-051-000002787 |
| RLP-051-000002789 | to | RLP-051-000002799 |
| RLP-051-000002803 | to | RLP-051-000002810 |
| RLP-051-000002836 | to | RLP-051-000002837 |
| RLP-051-000002876 | to | RLP-051-000002879 |
| RLP-051-000002898 | to | RLP-051-000002898 |
| RLP-051-000002944 | to | RLP-051-000002944 |
| RLP-051-000002988 | to | RLP-051-000002988 |
| RLP-051-000003039 | to | RLP-051-000003041 |
| RLP-051-000003093 | to | RLP-051-000003093 |
| RLP-051-000003116 | to | RLP-051-000003119 |
| RLP-051-000003202 | to | RLP-051-000003202 |
| RLP-051-000003205 | to | RLP-051-000003205 |
| RLP-051-000003207 | to | RLP-051-000003207 |
| RLP-051-000003210 | to | RLP-051-000003210 |

| | | |
|---|---|---|
| RLP-051-000003212 | to | RLP-051-000003212 |
| RLP-051-000003216 | to | RLP-051-000003216 |
| RLP-051-000003219 | to | RLP-051-000003219 |
| RLP-051-000003221 | to | RLP-051-000003222 |
| RLP-051-000003224 | to | RLP-051-000003225 |
| RLP-051-000003227 | to | RLP-051-000003227 |
| RLP-051-000003230 | to | RLP-051-000003230 |
| RLP-051-000003234 | to | RLP-051-000003234 |
| RLP-051-000003236 | to | RLP-051-000003243 |
| RLP-051-000003247 | to | RLP-051-000003247 |
| RLP-051-000003336 | to | RLP-051-000003336 |
| RLP-051-000003370 | to | RLP-051-000003370 |
| RLP-051-000003378 | to | RLP-051-000003379 |
| RLP-051-000003383 | to | RLP-051-000003383 |
| RLP-051-000003422 | to | RLP-051-000003422 |
| RLP-051-000003476 | to | RLP-051-000003479 |
| RLP-051-000003495 | to | RLP-051-000003496 |
| RLP-051-000003504 | to | RLP-051-000003504 |
| RLP-051-000003507 | to | RLP-051-000003507 |
| RLP-051-000003512 | to | RLP-051-000003512 |
| RLP-051-000003515 | to | RLP-051-000003515 |
| RLP-051-000003519 | to | RLP-051-000003519 |
| RLP-051-000003541 | to | RLP-051-000003550 |
| RLP-051-000003688 | to | RLP-051-000003688 |
| RLP-051-000003735 | to | RLP-051-000003735 |
| RLP-051-000003749 | to | RLP-051-000003749 |
| RLP-051-000003787 | to | RLP-051-000003787 |
| RLP-051-000003791 | to | RLP-051-000003791 |
| RLP-051-000003876 | to | RLP-051-000003876 |
| RLP-051-000003906 | to | RLP-051-000003906 |
| RLP-051-000003941 | to | RLP-051-000003941 |
| RLP-051-000003945 | to | RLP-051-000003948 |
| RLP-051-000003950 | to | RLP-051-000003950 |
| RLP-051-000003952 | to | RLP-051-000003952 |
| RLP-051-000003954 | to | RLP-051-000003955 |
| RLP-051-000003957 | to | RLP-051-000003958 |
| RLP-051-000004172 | to | RLP-051-000004172 |
| RLP-051-000004206 | to | RLP-051-000004207 |
| RLP-051-000004239 | to | RLP-051-000004240 |
| RLP-051-000004272 | to | RLP-051-000004277 |
| RLP-051-000004279 | to | RLP-051-000004281 |
| RLP-051-000004283 | to | RLP-051-000004286 |
| RLP-051-000004289 | to | RLP-051-000004306 |
| RLP-051-000004309 | to | RLP-051-000004310 |

113

| | | |
|---|---|---|
| RLP-051-000004320 | to | RLP-051-000004321 |
| RLP-051-000004323 | to | RLP-051-000004325 |
| RLP-051-000004433 | to | RLP-051-000004434 |
| RLP-051-000004458 | to | RLP-051-000004458 |
| RLP-051-000004460 | to | RLP-051-000004460 |
| RLP-051-000004462 | to | RLP-051-000004462 |
| RLP-051-000004533 | to | RLP-051-000004541 |
| RLP-051-000004543 | to | RLP-051-000004548 |
| RLP-051-000004550 | to | RLP-051-000004556 |
| RLP-051-000004775 | to | RLP-051-000004775 |
| RLP-051-000004916 | to | RLP-051-000004916 |
| RLP-051-000005123 | to | RLP-051-000005123 |
| RLP-051-000005164 | to | RLP-051-000005164 |
| RLP-051-000005187 | to | RLP-051-000005187 |
| RLP-051-000005222 | to | RLP-051-000005222 |
| RLP-051-000005301 | to | RLP-051-000005301 |
| RLP-051-000005326 | to | RLP-051-000005326 |
| RLP-051-000005378 | to | RLP-051-000005378 |
| RLP-051-000005380 | to | RLP-051-000005380 |
| RLP-051-000005430 | to | RLP-051-000005431 |
| RLP-051-000005433 | to | RLP-051-000005433 |
| RLP-051-000005438 | to | RLP-051-000005438 |
| RLP-051-000005445 | to | RLP-051-000005445 |
| RLP-051-000005456 | to | RLP-051-000005459 |
| RLP-051-000005462 | to | RLP-051-000005462 |
| RLP-051-000005465 | to | RLP-051-000005465 |
| RLP-051-000005467 | to | RLP-051-000005467 |
| RLP-051-000005470 | to | RLP-051-000005470 |
| RLP-051-000005472 | to | RLP-051-000005486 |
| RLP-051-000005495 | to | RLP-051-000005498 |
| RLP-051-000005639 | to | RLP-051-000005640 |
| RLP-051-000005649 | to | RLP-051-000005659 |
| RLP-051-000005661 | to | RLP-051-000005678 |
| RLP-051-000005680 | to | RLP-051-000005681 |
| RLP-051-000005684 | to | RLP-051-000005684 |
| RLP-051-000005727 | to | RLP-051-000005727 |
| RLP-051-000005815 | to | RLP-051-000005815 |
| RLP-051-000005916 | to | RLP-051-000005917 |
| RLP-051-000006114 | to | RLP-051-000006118 |
| RLP-051-000006153 | to | RLP-051-000006153 |
| RLP-052-000000003 | to | RLP-052-000000004 |
| RLP-052-000000017 | to | RLP-052-000000017 |
| RLP-052-000000025 | to | RLP-052-000000025 |
| RLP-052-000000033 | to | RLP-052-000000033 |

| | | |
|---|---|---|
| RLP-052-000000053 | to | RLP-052-000000053 |
| RLP-052-000000055 | to | RLP-052-000000055 |
| RLP-052-000000064 | to | RLP-052-000000064 |
| RLP-052-000000071 | to | RLP-052-000000071 |
| RLP-052-000000094 | to | RLP-052-000000094 |
| RLP-052-000000110 | to | RLP-052-000000110 |
| RLP-052-000000115 | to | RLP-052-000000115 |
| RLP-052-000000131 | to | RLP-052-000000131 |
| RLP-052-000000138 | to | RLP-052-000000138 |
| RLP-052-000000151 | to | RLP-052-000000151 |
| RLP-052-000000158 | to | RLP-052-000000158 |
| RLP-052-000000161 | to | RLP-052-000000161 |
| RLP-052-000000169 | to | RLP-052-000000169 |
| RLP-052-000000175 | to | RLP-052-000000175 |
| RLP-052-000000181 | to | RLP-052-000000181 |
| RLP-052-000000185 | to | RLP-052-000000185 |
| RLP-052-000000187 | to | RLP-052-000000187 |
| RLP-052-000000204 | to | RLP-052-000000205 |
| RLP-052-000000217 | to | RLP-052-000000217 |
| RLP-052-000000220 | to | RLP-052-000000220 |
| RLP-052-000000223 | to | RLP-052-000000223 |
| RLP-052-000000225 | to | RLP-052-000000225 |
| RLP-052-000000229 | to | RLP-052-000000229 |
| RLP-052-000000253 | to | RLP-052-000000253 |
| RLP-052-000000259 | to | RLP-052-000000259 |
| RLP-052-000000272 | to | RLP-052-000000272 |
| RLP-052-000000283 | to | RLP-052-000000284 |
| RLP-052-000000312 | to | RLP-052-000000312 |
| RLP-052-000000318 | to | RLP-052-000000319 |
| RLP-052-000000330 | to | RLP-052-000000330 |
| RLP-052-000000337 | to | RLP-052-000000337 |
| RLP-052-000000348 | to | RLP-052-000000348 |
| RLP-052-000000350 | to | RLP-052-000000350 |
| RLP-052-000000352 | to | RLP-052-000000352 |
| RLP-052-000000355 | to | RLP-052-000000355 |
| RLP-052-000000357 | to | RLP-052-000000357 |
| RLP-052-000000383 | to | RLP-052-000000386 |
| RLP-052-000000391 | to | RLP-052-000000391 |
| RLP-052-000000393 | to | RLP-052-000000393 |
| RLP-052-000000396 | to | RLP-052-000000398 |
| RLP-052-000000432 | to | RLP-052-000000432 |
| RLP-052-000000513 | to | RLP-052-000000513 |
| RLP-052-000000549 | to | RLP-052-000000550 |
| RLP-052-000000556 | to | RLP-052-000000556 |

| | | |
|---|---|---|
| RLP-052-000000560 | to | RLP-052-000000560 |
| RLP-052-000000562 | to | RLP-052-000000562 |
| RLP-052-000000586 | to | RLP-052-000000587 |
| RLP-052-000000589 | to | RLP-052-000000590 |
| RLP-052-000000594 | to | RLP-052-000000594 |
| RLP-052-000000601 | to | RLP-052-000000601 |
| RLP-052-000000605 | to | RLP-052-000000606 |
| RLP-052-000000618 | to | RLP-052-000000618 |
| RLP-052-000000620 | to | RLP-052-000000620 |
| RLP-052-000000634 | to | RLP-052-000000634 |
| RLP-052-000000640 | to | RLP-052-000000641 |
| RLP-052-000000666 | to | RLP-052-000000666 |
| RLP-052-000000670 | to | RLP-052-000000670 |
| RLP-052-000000672 | to | RLP-052-000000672 |
| RLP-052-000000675 | to | RLP-052-000000675 |
| RLP-052-000000677 | to | RLP-052-000000678 |
| RLP-052-000000684 | to | RLP-052-000000684 |
| RLP-052-000000690 | to | RLP-052-000000690 |
| RLP-052-000000693 | to | RLP-052-000000693 |
| RLP-052-000000697 | to | RLP-052-000000697 |
| RLP-052-000000705 | to | RLP-052-000000705 |
| RLP-052-000000743 | to | RLP-052-000000743 |
| RLP-052-000000746 | to | RLP-052-000000747 |
| RLP-052-000000750 | to | RLP-052-000000750 |
| RLP-052-000000791 | to | RLP-052-000000792 |
| RLP-052-000000803 | to | RLP-052-000000804 |
| RLP-052-000000807 | to | RLP-052-000000807 |
| RLP-052-000000866 | to | RLP-052-000000868 |
| RLP-052-000000872 | to | RLP-052-000000872 |
| RLP-052-000000875 | to | RLP-052-000000875 |
| RLP-052-000000882 | to | RLP-052-000000882 |
| RLP-052-000000884 | to | RLP-052-000000884 |
| RLP-052-000000889 | to | RLP-052-000000889 |
| RLP-052-000000894 | to | RLP-052-000000894 |
| RLP-052-000000904 | to | RLP-052-000000904 |
| RLP-052-000000924 | to | RLP-052-000000924 |
| RLP-052-000000982 | to | RLP-052-000000982 |
| RLP-052-000000992 | to | RLP-052-000000992 |
| RLP-052-000001012 | to | RLP-052-000001012 |
| RLP-052-000001014 | to | RLP-052-000001014 |
| RLP-052-000001032 | to | RLP-052-000001033 |
| RLP-052-000001049 | to | RLP-052-000001049 |
| RLP-052-000001064 | to | RLP-052-000001065 |
| RLP-052-000001068 | to | RLP-052-000001069 |

| RLP-052-000001071 | to | RLP-052-000001072 |
|---|---|---|
| RLP-052-000001085 | to | RLP-052-000001085 |
| RLP-052-000001111 | to | RLP-052-000001111 |
| RLP-052-000001118 | to | RLP-052-000001118 |
| RLP-052-000001129 | to | RLP-052-000001129 |
| RLP-052-000001148 | to | RLP-052-000001149 |
| RLP-052-000001176 | to | RLP-052-000001182 |
| RLP-052-000001186 | to | RLP-052-000001186 |
| RLP-052-000001190 | to | RLP-052-000001190 |
| RLP-052-000001202 | to | RLP-052-000001202 |
| RLP-052-000001204 | to | RLP-052-000001204 |
| RLP-052-000001233 | to | RLP-052-000001233 |
| RLP-052-000001250 | to | RLP-052-000001250 |
| RLP-052-000001256 | to | RLP-052-000001258 |
| RLP-052-000001297 | to | RLP-052-000001297 |
| RLP-052-000001306 | to | RLP-052-000001306 |
| RLP-052-000001310 | to | RLP-052-000001310 |
| RLP-052-000001355 | to | RLP-052-000001355 |
| RLP-052-000001375 | to | RLP-052-000001375 |
| RLP-052-000001378 | to | RLP-052-000001380 |
| RLP-052-000001394 | to | RLP-052-000001394 |
| RLP-052-000001397 | to | RLP-052-000001397 |
| RLP-052-000001416 | to | RLP-052-000001417 |
| RLP-052-000001420 | to | RLP-052-000001425 |
| RLP-052-000001427 | to | RLP-052-000001427 |
| RLP-052-000001429 | to | RLP-052-000001430 |
| RLP-052-000001439 | to | RLP-052-000001439 |
| RLP-052-000001441 | to | RLP-052-000001450 |
| RLP-052-000001452 | to | RLP-052-000001460 |
| RLP-052-000001462 | to | RLP-052-000001466 |
| RLP-052-000001471 | to | RLP-052-000001472 |
| RLP-052-000001484 | to | RLP-052-000001484 |
| RLP-052-000001494 | to | RLP-052-000001494 |
| RLP-052-000001508 | to | RLP-052-000001509 |
| RLP-052-000001525 | to | RLP-052-000001525 |
| RLP-052-000001530 | to | RLP-052-000001530 |
| RLP-052-000001536 | to | RLP-052-000001536 |
| RLP-052-000001555 | to | RLP-052-000001555 |
| RLP-052-000001560 | to | RLP-052-000001560 |
| RLP-052-000001565 | to | RLP-052-000001565 |
| RLP-052-000001593 | to | RLP-052-000001594 |
| RLP-052-000001608 | to | RLP-052-000001609 |
| RLP-052-000001618 | to | RLP-052-000001618 |
| RLP-052-000001643 | to | RLP-052-000001644 |

| | | |
|---|---|---|
| RLP-052-000001648 | to | RLP-052-000001648 |
| RLP-052-000001650 | to | RLP-052-000001650 |
| RLP-052-000001675 | to | RLP-052-000001679 |
| RLP-052-000001715 | to | RLP-052-000001715 |
| RLP-052-000001723 | to | RLP-052-000001723 |
| RLP-052-000001725 | to | RLP-052-000001725 |
| RLP-052-000001730 | to | RLP-052-000001732 |
| RLP-052-000001736 | to | RLP-052-000001739 |
| RLP-052-000001741 | to | RLP-052-000001748 |
| RLP-052-000001773 | to | RLP-052-000001773 |
| RLP-052-000001833 | to | RLP-052-000001834 |
| RLP-052-000001839 | to | RLP-052-000001839 |
| RLP-052-000001855 | to | RLP-052-000001855 |
| RLP-052-000001863 | to | RLP-052-000001863 |
| RLP-052-000001865 | to | RLP-052-000001866 |
| RLP-052-000001887 | to | RLP-052-000001895 |
| RLP-052-000001912 | to | RLP-052-000001912 |
| RLP-052-000001919 | to | RLP-052-000001919 |
| RLP-052-000001925 | to | RLP-052-000001925 |
| RLP-052-000001945 | to | RLP-052-000001946 |
| RLP-052-000001966 | to | RLP-052-000001966 |
| RLP-052-000001973 | to | RLP-052-000001977 |
| RLP-052-000002046 | to | RLP-052-000002046 |
| RLP-052-000002052 | to | RLP-052-000002055 |
| RLP-052-000002059 | to | RLP-052-000002061 |
| RLP-052-000002064 | to | RLP-052-000002064 |
| RLP-052-000002068 | to | RLP-052-000002069 |
| RLP-052-000002079 | to | RLP-052-000002079 |
| RLP-052-000002083 | to | RLP-052-000002084 |
| RLP-052-000002087 | to | RLP-052-000002087 |
| RLP-052-000002092 | to | RLP-052-000002092 |
| RLP-052-000002096 | to | RLP-052-000002096 |
| RLP-052-000002103 | to | RLP-052-000002104 |
| RLP-052-000002114 | to | RLP-052-000002118 |
| RLP-052-000002120 | to | RLP-052-000002121 |
| RLP-052-000002133 | to | RLP-052-000002133 |
| RLP-052-000002141 | to | RLP-052-000002141 |
| RLP-052-000002146 | to | RLP-052-000002146 |
| RLP-052-000002148 | to | RLP-052-000002148 |
| RLP-052-000002157 | to | RLP-052-000002161 |
| RLP-052-000002164 | to | RLP-052-000002164 |
| RLP-052-000002168 | to | RLP-052-000002169 |
| RLP-052-000002172 | to | RLP-052-000002173 |
| RLP-052-000002179 | to | RLP-052-000002179 |

| | | |
|---|---|---|
| RLP-052-000002196 | to | RLP-052-000002197 |
| RLP-052-000002199 | to | RLP-052-000002204 |
| RLP-052-000002208 | to | RLP-052-000002208 |
| RLP-052-000002218 | to | RLP-052-000002218 |
| RLP-052-000002231 | to | RLP-052-000002231 |
| RLP-052-000002269 | to | RLP-052-000002269 |
| RLP-052-000002289 | to | RLP-052-000002289 |
| RLP-052-000002323 | to | RLP-052-000002323 |
| RLP-052-000002361 | to | RLP-052-000002361 |
| RLP-052-000002363 | to | RLP-052-000002363 |
| RLP-052-000002376 | to | RLP-052-000002378 |
| RLP-052-000002382 | to | RLP-052-000002382 |
| RLP-052-000002401 | to | RLP-052-000002401 |
| RLP-052-000002403 | to | RLP-052-000002403 |
| RLP-052-000002405 | to | RLP-052-000002405 |
| RLP-052-000002413 | to | RLP-052-000002413 |
| RLP-052-000002419 | to | RLP-052-000002420 |
| RLP-052-000002425 | to | RLP-052-000002427 |
| RLP-052-000002429 | to | RLP-052-000002431 |
| RLP-052-000002435 | to | RLP-052-000002437 |
| RLP-052-000002459 | to | RLP-052-000002464 |
| RLP-052-000002466 | to | RLP-052-000002466 |
| RLP-052-000002476 | to | RLP-052-000002478 |
| RLP-052-000002480 | to | RLP-052-000002481 |
| RLP-052-000002489 | to | RLP-052-000002495 |
| RLP-052-000002499 | to | RLP-052-000002499 |
| RLP-052-000002501 | to | RLP-052-000002551 |
| RLP-052-000002564 | to | RLP-052-000002565 |
| RLP-052-000002568 | to | RLP-052-000002568 |
| RLP-052-000002584 | to | RLP-052-000002584 |
| RLP-052-000002597 | to | RLP-052-000002597 |
| RLP-052-000002613 | to | RLP-052-000002615 |
| RLP-052-000002617 | to | RLP-052-000002622 |
| RLP-052-000002625 | to | RLP-052-000002627 |
| RLP-052-000002651 | to | RLP-052-000002651 |
| RLP-052-000002672 | to | RLP-052-000002677 |
| RLP-052-000002679 | to | RLP-052-000002683 |
| RLP-052-000002687 | to | RLP-052-000002694 |
| RLP-052-000002701 | to | RLP-052-000002701 |
| RLP-052-000002704 | to | RLP-052-000002705 |
| RLP-052-000002708 | to | RLP-052-000002710 |
| RLP-052-000002713 | to | RLP-052-000002719 |
| RLP-052-000002724 | to | RLP-052-000002724 |
| RLP-052-000002729 | to | RLP-052-000002743 |

| | | |
|---|---|---|
| RLP-052-000002758 | to | RLP-052-000002758 |
| RLP-052-000002760 | to | RLP-052-000002760 |
| RLP-052-000002764 | to | RLP-052-000002764 |
| RLP-052-000002772 | to | RLP-052-000002772 |
| RLP-052-000002776 | to | RLP-052-000002776 |
| RLP-052-000002782 | to | RLP-052-000002783 |
| RLP-052-000002793 | to | RLP-052-000002793 |
| RLP-052-000002804 | to | RLP-052-000002804 |
| RLP-052-000002811 | to | RLP-052-000002813 |
| RLP-052-000002816 | to | RLP-052-000002816 |
| RLP-052-000002818 | to | RLP-052-000002818 |
| RLP-052-000002828 | to | RLP-052-000002830 |
| RLP-052-000002833 | to | RLP-052-000002833 |
| RLP-052-000002837 | to | RLP-052-000002839 |
| RLP-052-000002842 | to | RLP-052-000002842 |
| RLP-052-000002844 | to | RLP-052-000002844 |
| RLP-052-000002848 | to | RLP-052-000002849 |
| RLP-052-000002852 | to | RLP-052-000002853 |
| RLP-052-000002855 | to | RLP-052-000002855 |
| RLP-052-000002857 | to | RLP-052-000002857 |
| RLP-052-000002895 | to | RLP-052-000002895 |
| RLP-052-000002910 | to | RLP-052-000002910 |
| RLP-052-000002933 | to | RLP-052-000002933 |
| RLP-052-000002936 | to | RLP-052-000002938 |
| RLP-052-000002949 | to | RLP-052-000002950 |
| RLP-052-000002952 | to | RLP-052-000002954 |
| RLP-052-000002984 | to | RLP-052-000002984 |
| RLP-052-000002998 | to | RLP-052-000003000 |
| RLP-052-000003003 | to | RLP-052-000003003 |
| RLP-052-000003008 | to | RLP-052-000003008 |
| RLP-052-000003015 | to | RLP-052-000003015 |
| RLP-052-000003068 | to | RLP-052-000003068 |
| RLP-052-000003079 | to | RLP-052-000003083 |
| RLP-052-000003086 | to | RLP-052-000003087 |
| RLP-052-000003090 | to | RLP-052-000003091 |
| RLP-052-000003117 | to | RLP-052-000003118 |
| RLP-052-000003133 | to | RLP-052-000003141 |
| RLP-052-000003163 | to | RLP-052-000003164 |
| RLP-052-000003168 | to | RLP-052-000003168 |
| RLP-052-000003176 | to | RLP-052-000003178 |
| RLP-052-000003183 | to | RLP-052-000003183 |
| RLP-052-000003190 | to | RLP-052-000003190 |
| RLP-052-000003192 | to | RLP-052-000003193 |
| RLP-052-000003197 | to | RLP-052-000003197 |

| | | |
|---|---|---|
| RLP-052-000003205 | to | RLP-052-000003205 |
| RLP-052-000003208 | to | RLP-052-000003208 |
| RLP-052-000003212 | to | RLP-052-000003212 |
| RLP-052-000003221 | to | RLP-052-000003221 |
| RLP-052-000003234 | to | RLP-052-000003234 |
| RLP-052-000003236 | to | RLP-052-000003236 |
| RLP-052-000003238 | to | RLP-052-000003238 |
| RLP-052-000003241 | to | RLP-052-000003243 |
| RLP-052-000003253 | to | RLP-052-000003253 |
| RLP-052-000003265 | to | RLP-052-000003265 |
| RLP-052-000003276 | to | RLP-052-000003276 |
| RLP-052-000003278 | to | RLP-052-000003278 |
| RLP-052-000003286 | to | RLP-052-000003286 |
| RLP-052-000003316 | to | RLP-052-000003316 |
| RLP-052-000003319 | to | RLP-052-000003319 |
| RLP-052-000003327 | to | RLP-052-000003327 |
| RLP-052-000003358 | to | RLP-052-000003358 |
| RLP-052-000003362 | to | RLP-052-000003363 |
| RLP-052-000003365 | to | RLP-052-000003368 |
| RLP-052-000003373 | to | RLP-052-000003373 |
| RLP-052-000003378 | to | RLP-052-000003380 |
| RLP-052-000003398 | to | RLP-052-000003404 |
| RLP-052-000003407 | to | RLP-052-000003407 |
| RLP-052-000003416 | to | RLP-052-000003417 |
| RLP-052-000003421 | to | RLP-052-000003422 |
| RLP-052-000003427 | to | RLP-052-000003427 |
| RLP-052-000003432 | to | RLP-052-000003433 |
| RLP-052-000003441 | to | RLP-052-000003442 |
| RLP-052-000003444 | to | RLP-052-000003444 |
| RLP-052-000003451 | to | RLP-052-000003452 |
| RLP-052-000003454 | to | RLP-052-000003457 |
| RLP-052-000003459 | to | RLP-052-000003459 |
| RLP-052-000003468 | to | RLP-052-000003475 |
| RLP-052-000003481 | to | RLP-052-000003482 |
| RLP-052-000003493 | to | RLP-052-000003493 |
| RLP-052-000003497 | to | RLP-052-000003497 |
| RLP-052-000003513 | to | RLP-052-000003513 |
| RLP-052-000003515 | to | RLP-052-000003515 |
| RLP-052-000003520 | to | RLP-052-000003521 |
| RLP-052-000003527 | to | RLP-052-000003527 |
| RLP-052-000003549 | to | RLP-052-000003549 |
| RLP-052-000003554 | to | RLP-052-000003554 |
| RLP-052-000003556 | to | RLP-052-000003559 |
| RLP-052-000003585 | to | RLP-052-000003585 |

| | | |
|---|---|---|
| RLP-052-000003596 | to | RLP-052-000003596 |
| RLP-052-000003605 | to | RLP-052-000003606 |
| RLP-052-000003609 | to | RLP-052-000003610 |
| RLP-052-000003614 | to | RLP-052-000003614 |
| RLP-052-000003655 | to | RLP-052-000003662 |
| RLP-052-000003675 | to | RLP-052-000003675 |
| RLP-052-000003684 | to | RLP-052-000003684 |
| RLP-052-000003692 | to | RLP-052-000003693 |
| RLP-052-000003701 | to | RLP-052-000003703 |
| RLP-052-000003705 | to | RLP-052-000003705 |
| RLP-052-000003707 | to | RLP-052-000003707 |
| RLP-052-000003710 | to | RLP-052-000003710 |
| RLP-052-000003717 | to | RLP-052-000003717 |
| RLP-052-000003725 | to | RLP-052-000003728 |
| RLP-052-000003733 | to | RLP-052-000003735 |
| RLP-052-000003777 | to | RLP-052-000003777 |
| RLP-052-000003809 | to | RLP-052-000003809 |
| RLP-052-000003811 | to | RLP-052-000003811 |
| RLP-052-000003813 | to | RLP-052-000003813 |
| RLP-052-000003818 | to | RLP-052-000003819 |
| RLP-052-000003836 | to | RLP-052-000003836 |
| RLP-052-000003867 | to | RLP-052-000003868 |
| RLP-052-000003877 | to | RLP-052-000003879 |
| RLP-052-000003881 | to | RLP-052-000003886 |
| RLP-052-000003890 | to | RLP-052-000003892 |
| RLP-052-000003898 | to | RLP-052-000003900 |
| RLP-052-000003921 | to | RLP-052-000003921 |
| RLP-052-000003931 | to | RLP-052-000003931 |
| RLP-052-000003938 | to | RLP-052-000003939 |
| RLP-052-000003941 | to | RLP-052-000003941 |
| RLP-052-000003943 | to | RLP-052-000003943 |
| RLP-052-000003961 | to | RLP-052-000003961 |
| RLP-052-000003966 | to | RLP-052-000003966 |
| RLP-052-000003969 | to | RLP-052-000003971 |
| RLP-052-000003973 | to | RLP-052-000003973 |
| RLP-052-000003975 | to | RLP-052-000003983 |
| RLP-052-000003992 | to | RLP-052-000003994 |
| RLP-052-000003996 | to | RLP-052-000003996 |
| RLP-052-000003998 | to | RLP-052-000003999 |
| RLP-052-000004001 | to | RLP-052-000004001 |
| RLP-052-000004013 | to | RLP-052-000004013 |
| RLP-052-000004020 | to | RLP-052-000004021 |
| RLP-052-000004023 | to | RLP-052-000004023 |
| RLP-052-000004026 | to | RLP-052-000004027 |

| | | |
|---|---|---|
| RLP-052-000004032 | to | RLP-052-000004032 |
| RLP-052-000004075 | to | RLP-052-000004075 |
| RLP-052-000004081 | to | RLP-052-000004081 |
| RLP-052-000004093 | to | RLP-052-000004093 |
| RLP-052-000004103 | to | RLP-052-000004103 |
| RLP-052-000004105 | to | RLP-052-000004106 |
| RLP-052-000004111 | to | RLP-052-000004111 |
| RLP-052-000004114 | to | RLP-052-000004114 |
| RLP-052-000004118 | to | RLP-052-000004118 |
| RLP-052-000004121 | to | RLP-052-000004124 |
| RLP-052-000004129 | to | RLP-052-000004130 |
| RLP-052-000004133 | to | RLP-052-000004135 |
| RLP-052-000004138 | to | RLP-052-000004138 |
| RLP-052-000004165 | to | RLP-052-000004169 |
| RLP-052-000004171 | to | RLP-052-000004171 |
| RLP-052-000004174 | to | RLP-052-000004175 |
| RLP-052-000004205 | to | RLP-052-000004207 |
| RLP-052-000004209 | to | RLP-052-000004217 |
| RLP-052-000004219 | to | RLP-052-000004220 |
| RLP-052-000004234 | to | RLP-052-000004236 |
| RLP-052-000004242 | to | RLP-052-000004242 |
| RLP-052-000004268 | to | RLP-052-000004268 |
| RLP-052-000004270 | to | RLP-052-000004270 |
| RLP-052-000004272 | to | RLP-052-000004272 |
| RLP-052-000004274 | to | RLP-052-000004274 |
| RLP-052-000004276 | to | RLP-052-000004276 |
| RLP-052-000004285 | to | RLP-052-000004285 |
| RLP-052-000004287 | to | RLP-052-000004289 |
| RLP-052-000004291 | to | RLP-052-000004293 |
| RLP-052-000004333 | to | RLP-052-000004334 |
| RLP-052-000004337 | to | RLP-052-000004337 |
| RLP-052-000004339 | to | RLP-052-000004339 |
| RLP-052-000004351 | to | RLP-052-000004354 |
| RLP-052-000004380 | to | RLP-052-000004380 |
| RLP-052-000004383 | to | RLP-052-000004383 |
| RLP-052-000004389 | to | RLP-052-000004390 |
| RLP-052-000004392 | to | RLP-052-000004394 |
| RLP-052-000004403 | to | RLP-052-000004403 |
| RLP-052-000004406 | to | RLP-052-000004406 |
| RLP-052-000004428 | to | RLP-052-000004431 |
| RLP-052-000004437 | to | RLP-052-000004447 |
| RLP-052-000004450 | to | RLP-052-000004450 |
| RLP-052-000004468 | to | RLP-052-000004468 |
| RLP-052-000004471 | to | RLP-052-000004471 |

| | | |
|---|---|---|
| RLP-052-000004474 | to | RLP-052-000004476 |
| RLP-052-000004479 | to | RLP-052-000004479 |
| RLP-052-000004489 | to | RLP-052-000004489 |
| RLP-052-000004493 | to | RLP-052-000004494 |
| RLP-052-000004496 | to | RLP-052-000004496 |
| RLP-052-000004498 | to | RLP-052-000004498 |
| RLP-052-000004500 | to | RLP-052-000004500 |
| RLP-052-000004505 | to | RLP-052-000004507 |
| RLP-052-000004531 | to | RLP-052-000004531 |
| RLP-052-000004534 | to | RLP-052-000004535 |
| RLP-052-000004544 | to | RLP-052-000004545 |
| RLP-052-000004547 | to | RLP-052-000004547 |
| RLP-052-000004557 | to | RLP-052-000004558 |
| RLP-052-000004563 | to | RLP-052-000004563 |
| RLP-052-000004569 | to | RLP-052-000004570 |
| RLP-052-000004627 | to | RLP-052-000004627 |
| RLP-052-000004629 | to | RLP-052-000004630 |
| RLP-052-000004636 | to | RLP-052-000004636 |
| RLP-052-000004648 | to | RLP-052-000004648 |
| RLP-052-000004650 | to | RLP-052-000004652 |
| RLP-052-000004655 | to | RLP-052-000004657 |
| RLP-052-000004666 | to | RLP-052-000004666 |
| RLP-052-000004670 | to | RLP-052-000004675 |
| RLP-052-000004681 | to | RLP-052-000004682 |
| RLP-052-000004688 | to | RLP-052-000004689 |
| RLP-052-000004696 | to | RLP-052-000004696 |
| RLP-052-000004698 | to | RLP-052-000004699 |
| RLP-052-000004704 | to | RLP-052-000004705 |
| RLP-052-000004709 | to | RLP-052-000004709 |
| RLP-052-000004712 | to | RLP-052-000004713 |
| RLP-052-000004739 | to | RLP-052-000004739 |
| RLP-052-000004742 | to | RLP-052-000004745 |
| RLP-052-000004747 | to | RLP-052-000004747 |
| RLP-052-000004750 | to | RLP-052-000004750 |
| RLP-052-000004757 | to | RLP-052-000004757 |
| RLP-052-000004775 | to | RLP-052-000004775 |
| RLP-052-000004787 | to | RLP-052-000004787 |
| RLP-052-000004789 | to | RLP-052-000004789 |
| RLP-052-000004797 | to | RLP-052-000004797 |
| RLP-052-000004808 | to | RLP-052-000004808 |
| RLP-052-000004813 | to | RLP-052-000004816 |
| RLP-052-000004821 | to | RLP-052-000004822 |
| RLP-052-000004824 | to | RLP-052-000004824 |
| RLP-052-000004833 | to | RLP-052-000004833 |

| | | |
|---|---|---|
| RLP-052-000004842 | to | RLP-052-000004842 |
| RLP-052-000004845 | to | RLP-052-000004846 |
| RLP-052-000004885 | to | RLP-052-000004885 |
| RLP-052-000004890 | to | RLP-052-000004890 |
| RLP-052-000004892 | to | RLP-052-000004893 |
| RLP-052-000004907 | to | RLP-052-000004908 |
| RLP-052-000004910 | to | RLP-052-000004910 |
| RLP-052-000004921 | to | RLP-052-000004921 |
| RLP-052-000004923 | to | RLP-052-000004925 |
| RLP-052-000004937 | to | RLP-052-000004937 |
| RLP-052-000004941 | to | RLP-052-000004942 |
| RLP-052-000004944 | to | RLP-052-000004944 |
| RLP-052-000004949 | to | RLP-052-000004950 |
| RLP-052-000004961 | to | RLP-052-000004963 |
| RLP-052-000004975 | to | RLP-052-000004975 |
| RLP-052-000004977 | to | RLP-052-000004977 |
| RLP-052-000004981 | to | RLP-052-000004981 |
| RLP-052-000004983 | to | RLP-052-000004983 |
| RLP-052-000004995 | to | RLP-052-000004998 |
| RLP-052-000005012 | to | RLP-052-000005012 |
| RLP-052-000005017 | to | RLP-052-000005017 |
| RLP-052-000005031 | to | RLP-052-000005031 |
| RLP-052-000005045 | to | RLP-052-000005045 |
| RLP-052-000005047 | to | RLP-052-000005047 |
| RLP-052-000005051 | to | RLP-052-000005055 |
| RLP-052-000005064 | to | RLP-052-000005075 |
| RLP-052-000005081 | to | RLP-052-000005081 |
| RLP-052-000005084 | to | RLP-052-000005084 |
| RLP-052-000005086 | to | RLP-052-000005087 |
| RLP-052-000005105 | to | RLP-052-000005107 |
| RLP-052-000005118 | to | RLP-052-000005118 |
| RLP-052-000005126 | to | RLP-052-000005126 |
| RLP-052-000005130 | to | RLP-052-000005130 |
| RLP-052-000005144 | to | RLP-052-000005145 |
| RLP-052-000005161 | to | RLP-052-000005161 |
| RLP-052-000005167 | to | RLP-052-000005167 |
| RLP-052-000005180 | to | RLP-052-000005180 |
| RLP-052-000005186 | to | RLP-052-000005187 |
| RLP-052-000005199 | to | RLP-052-000005199 |
| RLP-052-000005230 | to | RLP-052-000005230 |
| RLP-052-000005263 | to | RLP-052-000005263 |
| RLP-052-000005268 | to | RLP-052-000005268 |
| RLP-052-000005270 | to | RLP-052-000005276 |
| RLP-052-000005282 | to | RLP-052-000005282 |

| | | |
|---|---|---|
| RLP-052-000005286 | to | RLP-052-000005288 |
| RLP-052-000005302 | to | RLP-052-000005302 |
| RLP-052-000005316 | to | RLP-052-000005316 |
| RLP-052-000005319 | to | RLP-052-000005319 |
| RLP-052-000005344 | to | RLP-052-000005344 |
| RLP-052-000005348 | to | RLP-052-000005348 |
| RLP-052-000005352 | to | RLP-052-000005352 |
| RLP-052-000005364 | to | RLP-052-000005374 |
| RLP-052-000005379 | to | RLP-052-000005379 |
| RLP-052-000005381 | to | RLP-052-000005383 |
| RLP-052-000005388 | to | RLP-052-000005388 |
| RLP-052-000005394 | to | RLP-052-000005394 |
| RLP-052-000005398 | to | RLP-052-000005403 |
| RLP-052-000005406 | to | RLP-052-000005406 |
| RLP-052-000005409 | to | RLP-052-000005410 |
| RLP-052-000005414 | to | RLP-052-000005415 |
| RLP-052-000005417 | to | RLP-052-000005417 |
| RLP-052-000005419 | to | RLP-052-000005421 |
| RLP-052-000005423 | to | RLP-052-000005444 |
| RLP-052-000005457 | to | RLP-052-000005460 |
| RLP-052-000005515 | to | RLP-052-000005515 |
| RLP-052-000005520 | to | RLP-052-000005520 |
| RLP-052-000005522 | to | RLP-052-000005524 |
| RLP-052-000005531 | to | RLP-052-000005532 |
| RLP-052-000005534 | to | RLP-052-000005535 |
| RLP-052-000005546 | to | RLP-052-000005547 |
| RLP-052-000005560 | to | RLP-052-000005560 |
| RLP-052-000005591 | to | RLP-052-000005593 |
| RLP-052-000005597 | to | RLP-052-000005597 |
| RLP-052-000005600 | to | RLP-052-000005600 |
| RLP-052-000005621 | to | RLP-052-000005622 |
| RLP-052-000005650 | to | RLP-052-000005663 |
| RLP-052-000005672 | to | RLP-052-000005672 |
| RLP-052-000005676 | to | RLP-052-000005677 |
| RLP-052-000005679 | to | RLP-052-000005679 |
| RLP-052-000005683 | to | RLP-052-000005688 |
| RLP-052-000005690 | to | RLP-052-000005691 |
| RLP-052-000005694 | to | RLP-052-000005695 |
| RLP-052-000005698 | to | RLP-052-000005700 |
| RLP-052-000005708 | to | RLP-052-000005708 |
| RLP-052-000005713 | to | RLP-052-000005713 |
| RLP-052-000005722 | to | RLP-052-000005722 |
| RLP-052-000005724 | to | RLP-052-000005724 |
| RLP-052-000005730 | to | RLP-052-000005733 |

| | | |
|---|---|---|
| RLP-052-000005736 | to | RLP-052-000005736 |
| RLP-052-000005738 | to | RLP-052-000005738 |
| RLP-052-000005741 | to | RLP-052-000005741 |
| RLP-052-000005747 | to | RLP-052-000005747 |
| RLP-052-000005755 | to | RLP-052-000005755 |
| RLP-052-000005760 | to | RLP-052-000005761 |
| RLP-052-000005766 | to | RLP-052-000005766 |
| RLP-052-000005770 | to | RLP-052-000005770 |
| RLP-052-000005783 | to | RLP-052-000005783 |
| RLP-052-000005788 | to | RLP-052-000005789 |
| RLP-052-000005794 | to | RLP-052-000005796 |
| RLP-052-000005802 | to | RLP-052-000005802 |
| RLP-052-000005804 | to | RLP-052-000005806 |
| RLP-052-000005810 | to | RLP-052-000005810 |
| RLP-052-000005812 | to | RLP-052-000005817 |
| RLP-052-000005831 | to | RLP-052-000005835 |
| RLP-052-000005837 | to | RLP-052-000005842 |
| RLP-052-000005845 | to | RLP-052-000005845 |
| RLP-052-000005847 | to | RLP-052-000005854 |
| RLP-052-000005856 | to | RLP-052-000005856 |
| RLP-052-000005868 | to | RLP-052-000005871 |
| RLP-052-000005873 | to | RLP-052-000005874 |
| RLP-052-000005882 | to | RLP-052-000005882 |
| RLP-052-000005884 | to | RLP-052-000005888 |
| RLP-052-000005890 | to | RLP-052-000005891 |
| RLP-052-000005894 | to | RLP-052-000005894 |
| RLP-052-000005896 | to | RLP-052-000005904 |
| RLP-052-000005923 | to | RLP-052-000005923 |
| RLP-052-000005937 | to | RLP-052-000005938 |
| RLP-052-000005942 | to | RLP-052-000005943 |
| RLP-052-000005945 | to | RLP-052-000005949 |
| RLP-052-000005951 | to | RLP-052-000005952 |
| RLP-052-000005955 | to | RLP-052-000005956 |
| RLP-052-000005958 | to | RLP-052-000005960 |
| RLP-052-000005962 | to | RLP-052-000005968 |
| RLP-052-000005991 | to | RLP-052-000005991 |
| RLP-052-000005996 | to | RLP-052-000006000 |
| RLP-052-000006004 | to | RLP-052-000006010 |
| RLP-052-000006012 | to | RLP-052-000006012 |
| RLP-052-000006014 | to | RLP-052-000006014 |
| RLP-052-000006016 | to | RLP-052-000006016 |
| RLP-052-000006021 | to | RLP-052-000006021 |
| RLP-052-000006024 | to | RLP-052-000006029 |
| RLP-052-000006057 | to | RLP-052-000006057 |

| | | |
|---|---|---|
| RLP-052-000006063 | to | RLP-052-000006066 |
| RLP-052-000006071 | to | RLP-052-000006071 |
| RLP-052-000006073 | to | RLP-052-000006074 |
| RLP-052-000006077 | to | RLP-052-000006079 |
| RLP-052-000006090 | to | RLP-052-000006090 |
| RLP-052-000006096 | to | RLP-052-000006096 |
| RLP-052-000006107 | to | RLP-052-000006107 |
| RLP-052-000006114 | to | RLP-052-000006119 |
| RLP-052-000006122 | to | RLP-052-000006122 |
| RLP-052-000006130 | to | RLP-052-000006130 |
| RLP-052-000006132 | to | RLP-052-000006132 |
| RLP-052-000006137 | to | RLP-052-000006137 |
| RLP-052-000006139 | to | RLP-052-000006140 |
| RLP-052-000006142 | to | RLP-052-000006142 |
| RLP-052-000006144 | to | RLP-052-000006144 |
| RLP-052-000006146 | to | RLP-052-000006146 |
| RLP-052-000006148 | to | RLP-052-000006149 |
| RLP-052-000006157 | to | RLP-052-000006157 |
| RLP-052-000006162 | to | RLP-052-000006164 |
| RLP-052-000006169 | to | RLP-052-000006170 |
| RLP-052-000006190 | to | RLP-052-000006191 |
| RLP-052-000006202 | to | RLP-052-000006209 |
| RLP-052-000006214 | to | RLP-052-000006215 |
| RLP-052-000006219 | to | RLP-052-000006220 |
| RLP-052-000006226 | to | RLP-052-000006226 |
| RLP-052-000006237 | to | RLP-052-000006237 |
| RLP-052-000006240 | to | RLP-052-000006240 |
| RLP-052-000006244 | to | RLP-052-000006247 |
| RLP-052-000006252 | to | RLP-052-000006252 |
| RLP-052-000006260 | to | RLP-052-000006261 |
| RLP-052-000006263 | to | RLP-052-000006263 |
| RLP-052-000006266 | to | RLP-052-000006266 |
| RLP-052-000006268 | to | RLP-052-000006270 |
| RLP-052-000006272 | to | RLP-052-000006272 |
| RLP-052-000006274 | to | RLP-052-000006282 |
| RLP-052-000006284 | to | RLP-052-000006287 |
| RLP-052-000006290 | to | RLP-052-000006290 |
| RLP-052-000006292 | to | RLP-052-000006292 |
| RLP-052-000006295 | to | RLP-052-000006295 |
| RLP-052-000006298 | to | RLP-052-000006300 |
| RLP-052-000006302 | to | RLP-052-000006312 |
| RLP-052-000006314 | to | RLP-052-000006315 |
| RLP-052-000006317 | to | RLP-052-000006317 |
| RLP-052-000006319 | to | RLP-052-000006320 |

| | | |
|---|---|---|
| RLP-052-000006330 | to | RLP-052-000006335 |
| RLP-052-000006344 | to | RLP-052-000006344 |
| RLP-052-000006350 | to | RLP-052-000006360 |
| RLP-052-000006362 | to | RLP-052-000006371 |
| RLP-052-000006373 | to | RLP-052-000006374 |
| RLP-052-000006377 | to | RLP-052-000006377 |
| RLP-052-000006379 | to | RLP-052-000006382 |
| RLP-052-000006384 | to | RLP-052-000006385 |
| RLP-052-000006390 | to | RLP-052-000006392 |
| RLP-052-000006432 | to | RLP-052-000006432 |
| RLP-052-000006498 | to | RLP-052-000006498 |
| RLP-052-000006560 | to | RLP-052-000006560 |
| RLP-052-000006588 | to | RLP-052-000006588 |
| RLP-052-000006598 | to | RLP-052-000006600 |
| RLP-052-000006606 | to | RLP-052-000006606 |
| RLP-052-000006610 | to | RLP-052-000006610 |
| RLP-052-000006612 | to | RLP-052-000006613 |
| RLP-052-000006639 | to | RLP-052-000006640 |
| RLP-052-000006642 | to | RLP-052-000006642 |
| RLP-052-000006647 | to | RLP-052-000006648 |
| RLP-052-000006652 | to | RLP-052-000006652 |
| RLP-052-000006665 | to | RLP-052-000006673 |
| RLP-052-000006676 | to | RLP-052-000006679 |
| RLP-052-000006683 | to | RLP-052-000006684 |
| RLP-052-000006687 | to | RLP-052-000006693 |
| RLP-052-000006716 | to | RLP-052-000006717 |
| RLP-052-000006720 | to | RLP-052-000006721 |
| RLP-052-000006725 | to | RLP-052-000006726 |
| RLP-052-000006736 | to | RLP-052-000006737 |
| RLP-052-000006740 | to | RLP-052-000006741 |
| RLP-052-000006743 | to | RLP-052-000006743 |
| RLP-052-000006746 | to | RLP-052-000006747 |
| RLP-052-000006759 | to | RLP-052-000006760 |
| RLP-052-000006762 | to | RLP-052-000006764 |
| RLP-052-000006771 | to | RLP-052-000006771 |
| RLP-052-000006774 | to | RLP-052-000006774 |
| RLP-052-000006789 | to | RLP-052-000006789 |
| RLP-052-000006797 | to | RLP-052-000006798 |
| RLP-052-000006804 | to | RLP-052-000006804 |
| RLP-052-000006808 | to | RLP-052-000006808 |
| RLP-052-000006818 | to | RLP-052-000006819 |
| RLP-052-000006821 | to | RLP-052-000006821 |
| RLP-052-000006830 | to | RLP-052-000006832 |
| RLP-052-000006852 | to | RLP-052-000006852 |

| | | |
|---|---|---|
| RLP-052-000006854 | to | RLP-052-000006855 |
| RLP-052-000006863 | to | RLP-052-000006864 |
| RLP-052-000006873 | to | RLP-052-000006873 |
| RLP-052-000006901 | to | RLP-052-000006901 |
| RLP-052-000006911 | to | RLP-052-000006911 |
| RLP-052-000006918 | to | RLP-052-000006918 |
| RLP-052-000006926 | to | RLP-052-000006926 |
| RLP-052-000006930 | to | RLP-052-000006930 |
| RLP-052-000006936 | to | RLP-052-000006936 |
| RLP-052-000006943 | to | RLP-052-000006943 |
| RLP-052-000006948 | to | RLP-052-000006949 |
| RLP-052-000006959 | to | RLP-052-000006959 |
| RLP-052-000006965 | to | RLP-052-000006965 |
| RLP-052-000006970 | to | RLP-052-000006970 |
| RLP-052-000006980 | to | RLP-052-000006980 |
| RLP-052-000006998 | to | RLP-052-000006998 |
| RLP-052-000007001 | to | RLP-052-000007001 |
| RLP-052-000007066 | to | RLP-052-000007066 |
| RLP-052-000007076 | to | RLP-052-000007076 |
| RLP-052-000007078 | to | RLP-052-000007078 |
| RLP-052-000007082 | to | RLP-052-000007082 |
| RLP-052-000007133 | to | RLP-052-000007133 |
| RLP-052-000007151 | to | RLP-052-000007152 |
| RLP-052-000007164 | to | RLP-052-000007164 |
| RLP-052-000007173 | to | RLP-052-000007173 |
| RLP-052-000007181 | to | RLP-052-000007182 |
| RLP-052-000007185 | to | RLP-052-000007185 |
| RLP-052-000007213 | to | RLP-052-000007213 |
| RLP-052-000007279 | to | RLP-052-000007279 |
| RLP-052-000007282 | to | RLP-052-000007283 |
| RLP-052-000007293 | to | RLP-052-000007293 |
| RLP-052-000007298 | to | RLP-052-000007298 |
| RLP-052-000007308 | to | RLP-052-000007308 |
| RLP-052-000007315 | to | RLP-052-000007315 |
| RLP-052-000007317 | to | RLP-052-000007317 |
| RLP-052-000007330 | to | RLP-052-000007330 |
| RLP-052-000007342 | to | RLP-052-000007342 |
| RLP-052-000007360 | to | RLP-052-000007360 |
| RLP-052-000007364 | to | RLP-052-000007364 |
| RLP-052-000007405 | to | RLP-052-000007405 |
| RLP-052-000007415 | to | RLP-052-000007420 |
| RLP-052-000007423 | to | RLP-052-000007423 |
| RLP-052-000007425 | to | RLP-052-000007426 |
| RLP-052-000007432 | to | RLP-052-000007433 |

| | | |
|---|---|---|
| RLP-052-000007438 | to | RLP-052-000007438 |
| RLP-052-000007459 | to | RLP-052-000007459 |
| RLP-052-000007470 | to | RLP-052-000007470 |
| RLP-052-000007472 | to | RLP-052-000007472 |
| RLP-052-000007474 | to | RLP-052-000007474 |
| RLP-052-000007485 | to | RLP-052-000007485 |
| RLP-052-000007487 | to | RLP-052-000007487 |
| RLP-052-000007490 | to | RLP-052-000007490 |
| RLP-052-000007495 | to | RLP-052-000007519 |
| RLP-052-000007522 | to | RLP-052-000007528 |
| RLP-052-000007531 | to | RLP-052-000007532 |
| RLP-052-000007537 | to | RLP-052-000007537 |
| RLP-052-000007550 | to | RLP-052-000007550 |
| RLP-052-000007554 | to | RLP-052-000007554 |
| RLP-052-000007572 | to | RLP-052-000007573 |
| RLP-052-000007604 | to | RLP-052-000007604 |
| RLP-052-000007634 | to | RLP-052-000007634 |
| RLP-052-000007637 | to | RLP-052-000007638 |
| RLP-052-000007640 | to | RLP-052-000007640 |
| RLP-052-000007643 | to | RLP-052-000007643 |
| RLP-052-000007648 | to | RLP-052-000007648 |
| RLP-052-000007663 | to | RLP-052-000007663 |
| RLP-052-000007668 | to | RLP-052-000007668 |
| RLP-052-000007693 | to | RLP-052-000007693 |
| RLP-052-000007708 | to | RLP-052-000007708 |
| RLP-052-000007733 | to | RLP-052-000007733 |
| RLP-052-000007736 | to | RLP-052-000007740 |
| RLP-052-000007743 | to | RLP-052-000007743 |
| RLP-052-000007747 | to | RLP-052-000007752 |
| RLP-053-000000002 | to | RLP-053-000000002 |
| RLP-053-000000005 | to | RLP-053-000000005 |
| RLP-053-000000015 | to | RLP-053-000000016 |
| RLP-053-000000022 | to | RLP-053-000000022 |
| RLP-053-000000028 | to | RLP-053-000000028 |
| RLP-053-000000030 | to | RLP-053-000000030 |
| RLP-053-000000034 | to | RLP-053-000000034 |
| RLP-053-000000038 | to | RLP-053-000000038 |
| RLP-053-000000043 | to | RLP-053-000000043 |
| RLP-053-000000066 | to | RLP-053-000000066 |
| RLP-053-000000068 | to | RLP-053-000000068 |
| RLP-053-000000071 | to | RLP-053-000000071 |
| RLP-053-000000073 | to | RLP-053-000000073 |
| RLP-053-000000079 | to | RLP-053-000000079 |
| RLP-053-000000088 | to | RLP-053-000000088 |

| | | |
|---|---|---|
| RLP-053-000000102 | to | RLP-053-000000103 |
| RLP-053-000000112 | to | RLP-053-000000112 |
| RLP-053-000000114 | to | RLP-053-000000114 |
| RLP-053-000000120 | to | RLP-053-000000120 |
| RLP-053-000000122 | to | RLP-053-000000122 |
| RLP-053-000000125 | to | RLP-053-000000125 |
| RLP-053-000000127 | to | RLP-053-000000127 |
| RLP-053-000000135 | to | RLP-053-000000135 |
| RLP-053-000000145 | to | RLP-053-000000145 |
| RLP-053-000000154 | to | RLP-053-000000154 |
| RLP-053-000000164 | to | RLP-053-000000164 |
| RLP-053-000000166 | to | RLP-053-000000166 |
| RLP-053-000000171 | to | RLP-053-000000171 |
| RLP-053-000000181 | to | RLP-053-000000181 |
| RLP-053-000000191 | to | RLP-053-000000191 |
| RLP-053-000000193 | to | RLP-053-000000193 |
| RLP-053-000000206 | to | RLP-053-000000206 |
| RLP-053-000000215 | to | RLP-053-000000215 |
| RLP-053-000000228 | to | RLP-053-000000228 |
| RLP-053-000000240 | to | RLP-053-000000240 |
| RLP-053-000000247 | to | RLP-053-000000247 |
| RLP-053-000000249 | to | RLP-053-000000249 |
| RLP-053-000000251 | to | RLP-053-000000252 |
| RLP-053-000000265 | to | RLP-053-000000265 |
| RLP-053-000000276 | to | RLP-053-000000276 |
| RLP-053-000000281 | to | RLP-053-000000281 |
| RLP-053-000000296 | to | RLP-053-000000297 |
| RLP-053-000000300 | to | RLP-053-000000301 |
| RLP-053-000000319 | to | RLP-053-000000319 |
| RLP-053-000000343 | to | RLP-053-000000343 |
| RLP-053-000000347 | to | RLP-053-000000348 |
| RLP-053-000000353 | to | RLP-053-000000353 |
| RLP-053-000000356 | to | RLP-053-000000356 |
| RLP-053-000000365 | to | RLP-053-000000365 |
| RLP-053-000000406 | to | RLP-053-000000406 |
| RLP-053-000000421 | to | RLP-053-000000421 |
| RLP-053-000000423 | to | RLP-053-000000423 |
| RLP-053-000000430 | to | RLP-053-000000431 |
| RLP-053-000000443 | to | RLP-053-000000445 |
| RLP-053-000000463 | to | RLP-053-000000464 |
| RLP-053-000000469 | to | RLP-053-000000469 |
| RLP-053-000000471 | to | RLP-053-000000471 |
| RLP-053-000000475 | to | RLP-053-000000475 |
| RLP-053-000000480 | to | RLP-053-000000480 |

| | | |
|---|---|---|
| RLP-053-000000487 | to | RLP-053-000000490 |
| RLP-053-000000519 | to | RLP-053-000000519 |
| RLP-053-000000522 | to | RLP-053-000000523 |
| RLP-053-000000528 | to | RLP-053-000000528 |
| RLP-053-000000530 | to | RLP-053-000000530 |
| RLP-053-000000587 | to | RLP-053-000000587 |
| RLP-053-000000602 | to | RLP-053-000000602 |
| RLP-053-000000605 | to | RLP-053-000000605 |
| RLP-053-000000641 | to | RLP-053-000000641 |
| RLP-053-000000654 | to | RLP-053-000000654 |
| RLP-053-000000662 | to | RLP-053-000000663 |
| RLP-053-000000665 | to | RLP-053-000000665 |
| RLP-053-000000687 | to | RLP-053-000000687 |
| RLP-053-000000690 | to | RLP-053-000000690 |
| RLP-053-000000708 | to | RLP-053-000000708 |
| RLP-053-000000715 | to | RLP-053-000000717 |
| RLP-053-000000731 | to | RLP-053-000000731 |
| RLP-053-000000752 | to | RLP-053-000000752 |
| RLP-053-000000757 | to | RLP-053-000000757 |
| RLP-053-000000765 | to | RLP-053-000000765 |
| RLP-053-000000790 | to | RLP-053-000000790 |
| RLP-053-000000846 | to | RLP-053-000000846 |
| RLP-053-000000862 | to | RLP-053-000000862 |
| RLP-053-000000901 | to | RLP-053-000000901 |
| RLP-053-000000936 | to | RLP-053-000000936 |
| RLP-053-000000943 | to | RLP-053-000000943 |
| RLP-053-000000949 | to | RLP-053-000000949 |
| RLP-053-000000975 | to | RLP-053-000000975 |
| RLP-053-000000988 | to | RLP-053-000000988 |
| RLP-053-000001002 | to | RLP-053-000001005 |
| RLP-053-000001014 | to | RLP-053-000001014 |
| RLP-053-000001018 | to | RLP-053-000001018 |
| RLP-053-000001023 | to | RLP-053-000001023 |
| RLP-053-000001094 | to | RLP-053-000001094 |
| RLP-053-000001096 | to | RLP-053-000001096 |
| RLP-053-000001100 | to | RLP-053-000001100 |
| RLP-053-000001127 | to | RLP-053-000001127 |
| RLP-053-000001133 | to | RLP-053-000001133 |
| RLP-053-000001141 | to | RLP-053-000001141 |
| RLP-053-000001149 | to | RLP-053-000001149 |
| RLP-053-000001153 | to | RLP-053-000001156 |
| RLP-053-000001201 | to | RLP-053-000001201 |
| RLP-053-000001204 | to | RLP-053-000001204 |
| RLP-053-000001206 | to | RLP-053-000001207 |

| RLP-053-000001216 | to | RLP-053-000001217 |
|---|---|---|
| RLP-053-000001220 | to | RLP-053-000001220 |
| RLP-053-000001228 | to | RLP-053-000001228 |
| RLP-053-000001233 | to | RLP-053-000001233 |
| RLP-053-000001236 | to | RLP-053-000001236 |
| RLP-053-000001265 | to | RLP-053-000001266 |
| RLP-053-000001270 | to | RLP-053-000001270 |
| RLP-053-000001272 | to | RLP-053-000001272 |
| RLP-053-000001279 | to | RLP-053-000001279 |
| RLP-053-000001283 | to | RLP-053-000001283 |
| RLP-053-000001286 | to | RLP-053-000001286 |
| RLP-053-000001288 | to | RLP-053-000001289 |
| RLP-053-000001296 | to | RLP-053-000001297 |
| RLP-053-000001301 | to | RLP-053-000001302 |
| RLP-053-000001307 | to | RLP-053-000001308 |
| RLP-053-000001333 | to | RLP-053-000001333 |
| RLP-053-000001489 | to | RLP-053-000001489 |
| RLP-053-000001492 | to | RLP-053-000001493 |
| RLP-053-000001498 | to | RLP-053-000001498 |
| RLP-053-000001500 | to | RLP-053-000001501 |
| RLP-053-000001521 | to | RLP-053-000001521 |
| RLP-053-000001523 | to | RLP-053-000001523 |
| RLP-053-000001525 | to | RLP-053-000001526 |
| RLP-053-000001532 | to | RLP-053-000001532 |
| RLP-053-000001554 | to | RLP-053-000001554 |
| RLP-053-000001608 | to | RLP-053-000001608 |
| RLP-053-000001627 | to | RLP-053-000001627 |
| RLP-053-000001633 | to | RLP-053-000001634 |
| RLP-053-000001636 | to | RLP-053-000001636 |
| RLP-053-000001640 | to | RLP-053-000001641 |
| RLP-053-000001646 | to | RLP-053-000001646 |
| RLP-053-000001677 | to | RLP-053-000001677 |
| RLP-053-000001700 | to | RLP-053-000001700 |
| RLP-053-000001747 | to | RLP-053-000001747 |
| RLP-053-000001754 | to | RLP-053-000001754 |
| RLP-053-000001796 | to | RLP-053-000001796 |
| RLP-053-000001862 | to | RLP-053-000001862 |
| RLP-053-000001877 | to | RLP-053-000001877 |
| RLP-053-000001884 | to | RLP-053-000001884 |
| RLP-053-000001891 | to | RLP-053-000001893 |
| RLP-053-000001974 | to | RLP-053-000001978 |
| RLP-053-000001983 | to | RLP-053-000001983 |
| RLP-053-000001987 | to | RLP-053-000001987 |
| RLP-053-000001995 | to | RLP-053-000001996 |

| | | |
|---|---|---|
| RLP-053-000002002 | to | RLP-053-000002003 |
| RLP-053-000002012 | to | RLP-053-000002014 |
| RLP-053-000002033 | to | RLP-053-000002033 |
| RLP-053-000002041 | to | RLP-053-000002041 |
| RLP-053-000002043 | to | RLP-053-000002043 |
| RLP-053-000002045 | to | RLP-053-000002045 |
| RLP-053-000002058 | to | RLP-053-000002059 |
| RLP-053-000002062 | to | RLP-053-000002062 |
| RLP-053-000002064 | to | RLP-053-000002064 |
| RLP-053-000002093 | to | RLP-053-000002093 |
| RLP-053-000002095 | to | RLP-053-000002095 |
| RLP-053-000002128 | to | RLP-053-000002128 |
| RLP-053-000002137 | to | RLP-053-000002138 |
| RLP-053-000002154 | to | RLP-053-000002155 |
| RLP-053-000002166 | to | RLP-053-000002166 |
| RLP-053-000002168 | to | RLP-053-000002168 |
| RLP-053-000002190 | to | RLP-053-000002190 |
| RLP-053-000002211 | to | RLP-053-000002211 |
| RLP-053-000002213 | to | RLP-053-000002214 |
| RLP-053-000002217 | to | RLP-053-000002217 |
| RLP-053-000002219 | to | RLP-053-000002220 |
| RLP-053-000002228 | to | RLP-053-000002232 |
| RLP-053-000002237 | to | RLP-053-000002237 |
| RLP-053-000002245 | to | RLP-053-000002245 |
| RLP-053-000002259 | to | RLP-053-000002259 |
| RLP-053-000002261 | to | RLP-053-000002261 |
| RLP-053-000002267 | to | RLP-053-000002267 |
| RLP-053-000002270 | to | RLP-053-000002276 |
| RLP-053-000002278 | to | RLP-053-000002278 |
| RLP-053-000002329 | to | RLP-053-000002329 |
| RLP-053-000002334 | to | RLP-053-000002341 |
| RLP-053-000002348 | to | RLP-053-000002349 |
| RLP-053-000002351 | to | RLP-053-000002352 |
| RLP-053-000002369 | to | RLP-053-000002376 |
| RLP-053-000002409 | to | RLP-053-000002411 |
| RLP-053-000002413 | to | RLP-053-000002413 |
| RLP-053-000002423 | to | RLP-053-000002423 |
| RLP-053-000002428 | to | RLP-053-000002430 |
| RLP-053-000002434 | to | RLP-053-000002434 |
| RLP-053-000002437 | to | RLP-053-000002437 |
| RLP-053-000002445 | to | RLP-053-000002445 |
| RLP-053-000002457 | to | RLP-053-000002457 |
| RLP-053-000002473 | to | RLP-053-000002473 |
| RLP-053-000002476 | to | RLP-053-000002476 |

| | | |
|---|---|---|
| RLP-053-000002481 | to | RLP-053-000002481 |
| RLP-053-000002486 | to | RLP-053-000002486 |
| RLP-053-000002498 | to | RLP-053-000002499 |
| RLP-053-000002508 | to | RLP-053-000002508 |
| RLP-053-000002537 | to | RLP-053-000002537 |
| RLP-053-000002539 | to | RLP-053-000002539 |
| RLP-053-000002543 | to | RLP-053-000002543 |
| RLP-053-000002558 | to | RLP-053-000002558 |
| RLP-053-000002560 | to | RLP-053-000002560 |
| RLP-053-000002635 | to | RLP-053-000002635 |
| RLP-053-000002664 | to | RLP-053-000002664 |
| RLP-053-000002672 | to | RLP-053-000002672 |
| RLP-053-000002700 | to | RLP-053-000002700 |
| RLP-053-000002702 | to | RLP-053-000002702 |
| RLP-053-000002713 | to | RLP-053-000002714 |
| RLP-053-000002764 | to | RLP-053-000002764 |
| RLP-053-000002804 | to | RLP-053-000002804 |
| RLP-053-000002811 | to | RLP-053-000002811 |
| RLP-053-000002815 | to | RLP-053-000002817 |
| RLP-053-000002848 | to | RLP-053-000002848 |
| RLP-053-000002850 | to | RLP-053-000002850 |
| RLP-053-000002853 | to | RLP-053-000002853 |
| RLP-053-000002862 | to | RLP-053-000002862 |
| RLP-053-000002895 | to | RLP-053-000002895 |
| RLP-053-000002906 | to | RLP-053-000002906 |
| RLP-053-000002928 | to | RLP-053-000002929 |
| RLP-053-000002931 | to | RLP-053-000002931 |
| RLP-053-000002935 | to | RLP-053-000002943 |
| RLP-053-000002945 | to | RLP-053-000002957 |
| RLP-053-000002972 | to | RLP-053-000002972 |
| RLP-053-000002974 | to | RLP-053-000002974 |
| RLP-053-000003022 | to | RLP-053-000003022 |
| RLP-053-000003051 | to | RLP-053-000003051 |
| RLP-053-000003061 | to | RLP-053-000003061 |
| RLP-053-000003101 | to | RLP-053-000003102 |
| RLP-053-000003107 | to | RLP-053-000003107 |
| RLP-053-000003114 | to | RLP-053-000003114 |
| RLP-053-000003126 | to | RLP-053-000003126 |
| RLP-053-000003138 | to | RLP-053-000003141 |
| RLP-053-000003143 | to | RLP-053-000003146 |
| RLP-053-000003161 | to | RLP-053-000003182 |
| RLP-053-000003198 | to | RLP-053-000003201 |
| RLP-053-000003211 | to | RLP-053-000003226 |
| RLP-053-000003232 | to | RLP-053-000003234 |

| | | |
|---|---|---|
| RLP-053-000003256 | to | RLP-053-000003256 |
| RLP-053-000003259 | to | RLP-053-000003260 |
| RLP-053-000003280 | to | RLP-053-000003281 |
| RLP-053-000003283 | to | RLP-053-000003283 |
| RLP-053-000003308 | to | RLP-053-000003309 |
| RLP-053-000003311 | to | RLP-053-000003311 |
| RLP-053-000003375 | to | RLP-053-000003375 |
| RLP-053-000003377 | to | RLP-053-000003378 |
| RLP-053-000003440 | to | RLP-053-000003444 |
| RLP-053-000003473 | to | RLP-053-000003474 |
| RLP-053-000003479 | to | RLP-053-000003479 |
| RLP-053-000003541 | to | RLP-053-000003541 |
| RLP-053-000003549 | to | RLP-053-000003555 |
| RLP-053-000003558 | to | RLP-053-000003559 |
| RLP-053-000003565 | to | RLP-053-000003567 |
| RLP-053-000003571 | to | RLP-053-000003571 |
| RLP-053-000003582 | to | RLP-053-000003583 |
| RLP-053-000003605 | to | RLP-053-000003605 |
| RLP-053-000003627 | to | RLP-053-000003628 |
| RLP-053-000003631 | to | RLP-053-000003634 |
| RLP-053-000003676 | to | RLP-053-000003676 |
| RLP-053-000003680 | to | RLP-053-000003681 |
| RLP-054-000000005 | to | RLP-054-000000006 |
| RLP-054-000000011 | to | RLP-054-000000011 |
| RLP-054-000000015 | to | RLP-054-000000015 |
| RLP-054-000000021 | to | RLP-054-000000023 |
| RLP-054-000000025 | to | RLP-054-000000025 |
| RLP-054-000000027 | to | RLP-054-000000031 |
| RLP-054-000000036 | to | RLP-054-000000038 |
| RLP-054-000000043 | to | RLP-054-000000045 |
| RLP-054-000000052 | to | RLP-054-000000052 |
| RLP-054-000000054 | to | RLP-054-000000056 |
| RLP-054-000000075 | to | RLP-054-000000075 |
| RLP-054-000000084 | to | RLP-054-000000084 |
| RLP-054-000000097 | to | RLP-054-000000097 |
| RLP-054-000000106 | to | RLP-054-000000106 |
| RLP-054-000000109 | to | RLP-054-000000109 |
| RLP-054-000000117 | to | RLP-054-000000117 |
| RLP-054-000000158 | to | RLP-054-000000159 |
| RLP-054-000000162 | to | RLP-054-000000162 |
| RLP-054-000000166 | to | RLP-054-000000166 |
| RLP-054-000000171 | to | RLP-054-000000173 |
| RLP-054-000000228 | to | RLP-054-000000228 |
| RLP-054-000000248 | to | RLP-054-000000248 |

137

| | | |
|---|---|---|
| RLP-054-000000255 | to | RLP-054-000000255 |
| RLP-054-000000309 | to | RLP-054-000000309 |
| RLP-054-000000346 | to | RLP-054-000000347 |
| RLP-054-000000379 | to | RLP-054-000000379 |
| RLP-054-000000382 | to | RLP-054-000000382 |
| RLP-054-000000385 | to | RLP-054-000000389 |
| RLP-054-000000392 | to | RLP-054-000000392 |
| RLP-054-000000395 | to | RLP-054-000000396 |
| RLP-054-000000399 | to | RLP-054-000000400 |
| RLP-054-000000407 | to | RLP-054-000000407 |
| RLP-054-000000409 | to | RLP-054-000000410 |
| RLP-054-000000412 | to | RLP-054-000000412 |
| RLP-054-000000414 | to | RLP-054-000000416 |
| RLP-054-000000418 | to | RLP-054-000000419 |
| RLP-054-000000428 | to | RLP-054-000000428 |
| RLP-054-000000430 | to | RLP-054-000000430 |
| RLP-054-000000436 | to | RLP-054-000000437 |
| RLP-054-000000460 | to | RLP-054-000000460 |
| RLP-054-000000467 | to | RLP-054-000000467 |
| RLP-054-000000469 | to | RLP-054-000000470 |
| RLP-054-000000489 | to | RLP-054-000000489 |
| RLP-054-000000493 | to | RLP-054-000000493 |
| RLP-054-000000497 | to | RLP-054-000000497 |
| RLP-054-000000516 | to | RLP-054-000000516 |
| RLP-054-000000535 | to | RLP-054-000000535 |
| RLP-054-000000537 | to | RLP-054-000000537 |
| RLP-054-000000543 | to | RLP-054-000000543 |
| RLP-054-000000549 | to | RLP-054-000000549 |
| RLP-054-000000558 | to | RLP-054-000000558 |
| RLP-054-000000574 | to | RLP-054-000000574 |
| RLP-054-000000586 | to | RLP-054-000000586 |
| RLP-054-000000592 | to | RLP-054-000000592 |
| RLP-054-000000599 | to | RLP-054-000000599 |
| RLP-054-000000605 | to | RLP-054-000000606 |
| RLP-054-000000621 | to | RLP-054-000000621 |
| RLP-054-000000625 | to | RLP-054-000000625 |
| RLP-054-000000638 | to | RLP-054-000000638 |
| RLP-054-000000646 | to | RLP-054-000000646 |
| RLP-054-000000649 | to | RLP-054-000000649 |
| RLP-054-000000654 | to | RLP-054-000000654 |
| RLP-054-000000668 | to | RLP-054-000000669 |
| RLP-054-000000673 | to | RLP-054-000000673 |
| RLP-054-000000688 | to | RLP-054-000000688 |
| RLP-054-000000695 | to | RLP-054-000000696 |

| | | |
|---|---|---|
| RLP-054-000000698 | to | RLP-054-000000698 |
| RLP-054-000000705 | to | RLP-054-000000705 |
| RLP-054-000000707 | to | RLP-054-000000707 |
| RLP-054-000000722 | to | RLP-054-000000722 |
| RLP-054-000000728 | to | RLP-054-000000728 |
| RLP-054-000000735 | to | RLP-054-000000736 |
| RLP-054-000000766 | to | RLP-054-000000767 |
| RLP-054-000000771 | to | RLP-054-000000771 |
| RLP-054-000000774 | to | RLP-054-000000776 |
| RLP-054-000000799 | to | RLP-054-000000799 |
| RLP-054-000000805 | to | RLP-054-000000805 |
| RLP-054-000000836 | to | RLP-054-000000836 |
| RLP-054-000000838 | to | RLP-054-000000838 |
| RLP-054-000000840 | to | RLP-054-000000840 |
| RLP-054-000000850 | to | RLP-054-000000850 |
| RLP-054-000000886 | to | RLP-054-000000886 |
| RLP-054-000000905 | to | RLP-054-000000905 |
| RLP-054-000000942 | to | RLP-054-000000942 |
| RLP-054-000000945 | to | RLP-054-000000945 |
| RLP-054-000000948 | to | RLP-054-000000948 |
| RLP-054-000000955 | to | RLP-054-000000955 |
| RLP-054-000000962 | to | RLP-054-000000962 |
| RLP-054-000000966 | to | RLP-054-000000966 |
| RLP-054-000000969 | to | RLP-054-000000969 |
| RLP-054-000000983 | to | RLP-054-000000983 |
| RLP-054-000000996 | to | RLP-054-000000996 |
| RLP-054-000001036 | to | RLP-054-000001036 |
| RLP-054-000001047 | to | RLP-054-000001047 |
| RLP-054-000001049 | to | RLP-054-000001049 |
| RLP-054-000001097 | to | RLP-054-000001097 |
| RLP-054-000001100 | to | RLP-054-000001100 |
| RLP-054-000001105 | to | RLP-054-000001105 |
| RLP-054-000001122 | to | RLP-054-000001122 |
| RLP-054-000001127 | to | RLP-054-000001127 |
| RLP-054-000001153 | to | RLP-054-000001153 |
| RLP-054-000001159 | to | RLP-054-000001159 |
| RLP-054-000001170 | to | RLP-054-000001170 |
| RLP-054-000001172 | to | RLP-054-000001173 |
| RLP-054-000001176 | to | RLP-054-000001178 |
| RLP-054-000001185 | to | RLP-054-000001185 |
| RLP-054-000001192 | to | RLP-054-000001192 |
| RLP-054-000001195 | to | RLP-054-000001195 |
| RLP-054-000001197 | to | RLP-054-000001197 |
| RLP-054-000001219 | to | RLP-054-000001219 |

| | | |
|---|---|---|
| RLP-054-000001223 | to | RLP-054-000001223 |
| RLP-054-000001228 | to | RLP-054-000001228 |
| RLP-054-000001231 | to | RLP-054-000001231 |
| RLP-054-000001233 | to | RLP-054-000001233 |
| RLP-054-000001236 | to | RLP-054-000001236 |
| RLP-054-000001271 | to | RLP-054-000001271 |
| RLP-054-000001277 | to | RLP-054-000001277 |
| RLP-054-000001280 | to | RLP-054-000001280 |
| RLP-054-000001301 | to | RLP-054-000001303 |
| RLP-054-000001306 | to | RLP-054-000001310 |
| RLP-054-000001312 | to | RLP-054-000001313 |
| RLP-054-000001326 | to | RLP-054-000001327 |
| RLP-054-000001339 | to | RLP-054-000001345 |
| RLP-054-000001364 | to | RLP-054-000001364 |
| RLP-054-000001366 | to | RLP-054-000001366 |
| RLP-054-000001380 | to | RLP-054-000001380 |
| RLP-054-000001385 | to | RLP-054-000001385 |
| RLP-054-000001391 | to | RLP-054-000001392 |
| RLP-054-000001456 | to | RLP-054-000001456 |
| RLP-054-000001460 | to | RLP-054-000001460 |
| RLP-054-000001463 | to | RLP-054-000001463 |
| RLP-054-000001466 | to | RLP-054-000001466 |
| RLP-054-000001468 | to | RLP-054-000001468 |
| RLP-054-000001471 | to | RLP-054-000001471 |
| RLP-054-000001473 | to | RLP-054-000001473 |
| RLP-054-000001475 | to | RLP-054-000001476 |
| RLP-054-000001478 | to | RLP-054-000001478 |
| RLP-054-000001482 | to | RLP-054-000001483 |
| RLP-054-000001490 | to | RLP-054-000001494 |
| RLP-054-000001496 | to | RLP-054-000001499 |
| RLP-054-000001501 | to | RLP-054-000001501 |
| RLP-054-000001503 | to | RLP-054-000001505 |
| RLP-054-000001508 | to | RLP-054-000001509 |
| RLP-054-000001513 | to | RLP-054-000001513 |
| RLP-054-000001518 | to | RLP-054-000001519 |
| RLP-054-000001522 | to | RLP-054-000001522 |
| RLP-054-000001524 | to | RLP-054-000001526 |
| RLP-054-000001528 | to | RLP-054-000001530 |
| RLP-054-000001533 | to | RLP-054-000001537 |
| RLP-054-000001539 | to | RLP-054-000001539 |
| RLP-054-000001541 | to | RLP-054-000001543 |
| RLP-054-000001546 | to | RLP-054-000001546 |
| RLP-054-000001559 | to | RLP-054-000001560 |
| RLP-054-000001562 | to | RLP-054-000001563 |

| | | |
|---|---|---|
| RLP-054-000001566 | to | RLP-054-000001567 |
| RLP-054-000001576 | to | RLP-054-000001576 |
| RLP-054-000001578 | to | RLP-054-000001579 |
| RLP-054-000001582 | to | RLP-054-000001582 |
| RLP-054-000001590 | to | RLP-054-000001591 |
| RLP-054-000001601 | to | RLP-054-000001601 |
| RLP-054-000001618 | to | RLP-054-000001618 |
| RLP-054-000001623 | to | RLP-054-000001623 |
| RLP-054-000001627 | to | RLP-054-000001627 |
| RLP-054-000001629 | to | RLP-054-000001629 |
| RLP-054-000001638 | to | RLP-054-000001638 |
| RLP-054-000001644 | to | RLP-054-000001646 |
| RLP-054-000001653 | to | RLP-054-000001654 |
| RLP-054-000001656 | to | RLP-054-000001656 |
| RLP-054-000001659 | to | RLP-054-000001660 |
| RLP-054-000001662 | to | RLP-054-000001663 |
| RLP-054-000001665 | to | RLP-054-000001667 |
| RLP-054-000001681 | to | RLP-054-000001681 |
| RLP-054-000001683 | to | RLP-054-000001685 |
| RLP-054-000001687 | to | RLP-054-000001690 |
| RLP-054-000001692 | to | RLP-054-000001693 |
| RLP-054-000001695 | to | RLP-054-000001697 |
| RLP-054-000001702 | to | RLP-054-000001703 |
| RLP-054-000001705 | to | RLP-054-000001706 |
| RLP-054-000001711 | to | RLP-054-000001712 |
| RLP-054-000001715 | to | RLP-054-000001724 |
| RLP-054-000001726 | to | RLP-054-000001727 |
| RLP-054-000001735 | to | RLP-054-000001737 |
| RLP-054-000001747 | to | RLP-054-000001747 |
| RLP-054-000001750 | to | RLP-054-000001753 |
| RLP-054-000001756 | to | RLP-054-000001761 |
| RLP-054-000001767 | to | RLP-054-000001770 |
| RLP-054-000001773 | to | RLP-054-000001773 |
| RLP-054-000001775 | to | RLP-054-000001775 |
| RLP-054-000001777 | to | RLP-054-000001778 |
| RLP-054-000001788 | to | RLP-054-000001788 |
| RLP-054-000001799 | to | RLP-054-000001800 |
| RLP-054-000001802 | to | RLP-054-000001803 |
| RLP-054-000001805 | to | RLP-054-000001806 |
| RLP-054-000001808 | to | RLP-054-000001812 |
| RLP-054-000001814 | to | RLP-054-000001816 |
| RLP-054-000001819 | to | RLP-054-000001820 |
| RLP-054-000001823 | to | RLP-054-000001823 |
| RLP-054-000001825 | to | RLP-054-000001831 |

| | | |
|---|---|---|
| RLP-054-000001834 | to | RLP-054-000001838 |
| RLP-054-000001853 | to | RLP-054-000001853 |
| RLP-054-000001856 | to | RLP-054-000001864 |
| RLP-054-000001866 | to | RLP-054-000001866 |
| RLP-054-000001868 | to | RLP-054-000001870 |
| RLP-054-000001872 | to | RLP-054-000001872 |
| RLP-054-000001875 | to | RLP-054-000001875 |
| RLP-054-000001879 | to | RLP-054-000001879 |
| RLP-054-000001881 | to | RLP-054-000001885 |
| RLP-054-000001896 | to | RLP-054-000001896 |
| RLP-054-000001911 | to | RLP-054-000001914 |
| RLP-054-000001917 | to | RLP-054-000001921 |
| RLP-054-000001923 | to | RLP-054-000001923 |
| RLP-054-000001927 | to | RLP-054-000001928 |
| RLP-054-000001930 | to | RLP-054-000001930 |
| RLP-054-000001935 | to | RLP-054-000001935 |
| RLP-054-000001942 | to | RLP-054-000001943 |
| RLP-054-000001948 | to | RLP-054-000001952 |
| RLP-054-000001954 | to | RLP-054-000001956 |
| RLP-054-000001959 | to | RLP-054-000001959 |
| RLP-054-000001963 | to | RLP-054-000001963 |
| RLP-054-000001972 | to | RLP-054-000001974 |
| RLP-054-000001979 | to | RLP-054-000001981 |
| RLP-054-000001995 | to | RLP-054-000001995 |
| RLP-054-000001997 | to | RLP-054-000001998 |
| RLP-054-000002018 | to | RLP-054-000002018 |
| RLP-054-000002029 | to | RLP-054-000002030 |
| RLP-054-000002032 | to | RLP-054-000002033 |
| RLP-054-000002067 | to | RLP-054-000002068 |
| RLP-054-000002108 | to | RLP-054-000002110 |
| RLP-054-000002145 | to | RLP-054-000002145 |
| RLP-054-000002149 | to | RLP-054-000002149 |
| RLP-054-000002152 | to | RLP-054-000002152 |
| RLP-054-000002208 | to | RLP-054-000002208 |
| RLP-054-000002210 | to | RLP-054-000002210 |
| RLP-054-000002215 | to | RLP-054-000002216 |
| RLP-054-000002222 | to | RLP-054-000002223 |
| RLP-054-000002237 | to | RLP-054-000002237 |
| RLP-054-000002250 | to | RLP-054-000002252 |
| RLP-054-000002254 | to | RLP-054-000002254 |
| RLP-054-000002256 | to | RLP-054-000002256 |
| RLP-054-000002310 | to | RLP-054-000002310 |
| RLP-054-000002312 | to | RLP-054-000002316 |
| RLP-054-000002326 | to | RLP-054-000002326 |

| | | |
|---|---|---|
| RLP-054-000002332 | to | RLP-054-000002332 |
| RLP-054-000002335 | to | RLP-054-000002335 |
| RLP-054-000002417 | to | RLP-054-000002417 |
| RLP-054-000002420 | to | RLP-054-000002420 |
| RLP-054-000002436 | to | RLP-054-000002436 |
| RLP-054-000002469 | to | RLP-054-000002469 |
| RLP-054-000002478 | to | RLP-054-000002478 |
| RLP-054-000002500 | to | RLP-054-000002500 |
| RLP-054-000002503 | to | RLP-054-000002503 |
| RLP-054-000002522 | to | RLP-054-000002523 |
| RLP-054-000002533 | to | RLP-054-000002534 |
| RLP-054-000002537 | to | RLP-054-000002540 |
| RLP-054-000002546 | to | RLP-054-000002546 |
| RLP-054-000002564 | to | RLP-054-000002564 |
| RLP-054-000002588 | to | RLP-054-000002591 |
| RLP-054-000002597 | to | RLP-054-000002597 |
| RLP-054-000002599 | to | RLP-054-000002601 |
| RLP-054-000002620 | to | RLP-054-000002620 |
| RLP-054-000002630 | to | RLP-054-000002631 |
| RLP-054-000002642 | to | RLP-054-000002642 |
| RLP-054-000002644 | to | RLP-054-000002646 |
| RLP-054-000002648 | to | RLP-054-000002648 |
| RLP-054-000002657 | to | RLP-054-000002657 |
| RLP-054-000002690 | to | RLP-054-000002690 |
| RLP-054-000002705 | to | RLP-054-000002705 |
| RLP-054-000002714 | to | RLP-054-000002714 |
| RLP-054-000002720 | to | RLP-054-000002723 |
| RLP-054-000002725 | to | RLP-054-000002725 |
| RLP-054-000002738 | to | RLP-054-000002739 |
| RLP-054-000002758 | to | RLP-054-000002758 |
| RLP-054-000002763 | to | RLP-054-000002776 |
| RLP-054-000002778 | to | RLP-054-000002778 |
| RLP-054-000002783 | to | RLP-054-000002786 |
| RLP-054-000002805 | to | RLP-054-000002805 |
| RLP-054-000002807 | to | RLP-054-000002807 |
| RLP-054-000002812 | to | RLP-054-000002813 |
| RLP-054-000002841 | to | RLP-054-000002844 |
| RLP-054-000002846 | to | RLP-054-000002850 |
| RLP-054-000002864 | to | RLP-054-000002865 |
| RLP-054-000002910 | to | RLP-054-000002910 |
| RLP-054-000002922 | to | RLP-054-000002922 |
| RLP-054-000002935 | to | RLP-054-000002936 |
| RLP-054-000002940 | to | RLP-054-000002950 |
| RLP-054-000002953 | to | RLP-054-000002954 |

| | | |
|---|---|---|
| RLP-054-000003015 | to | RLP-054-000003015 |
| RLP-054-000003024 | to | RLP-054-000003024 |
| RLP-054-000003026 | to | RLP-054-000003026 |
| RLP-054-000003032 | to | RLP-054-000003032 |
| RLP-054-000003052 | to | RLP-054-000003052 |
| RLP-054-000003060 | to | RLP-054-000003060 |
| RLP-054-000003070 | to | RLP-054-000003070 |
| RLP-054-000003087 | to | RLP-054-000003087 |
| RLP-054-000003096 | to | RLP-054-000003096 |
| RLP-054-000003098 | to | RLP-054-000003098 |
| RLP-054-000003114 | to | RLP-054-000003115 |
| RLP-054-000003122 | to | RLP-054-000003124 |
| RLP-054-000003128 | to | RLP-054-000003129 |
| RLP-054-000003155 | to | RLP-054-000003157 |
| RLP-054-000003160 | to | RLP-054-000003160 |
| RLP-054-000003171 | to | RLP-054-000003171 |
| RLP-054-000003201 | to | RLP-054-000003201 |
| RLP-054-000003203 | to | RLP-054-000003203 |
| RLP-054-000003218 | to | RLP-054-000003218 |
| RLP-054-000003239 | to | RLP-054-000003239 |
| RLP-054-000003252 | to | RLP-054-000003253 |
| RLP-054-000003257 | to | RLP-054-000003257 |
| RLP-054-000003266 | to | RLP-054-000003266 |
| RLP-054-000003271 | to | RLP-054-000003271 |
| RLP-054-000003273 | to | RLP-054-000003273 |
| RLP-054-000003276 | to | RLP-054-000003280 |
| RLP-054-000003283 | to | RLP-054-000003283 |
| RLP-054-000003290 | to | RLP-054-000003291 |
| RLP-054-000003293 | to | RLP-054-000003293 |
| RLP-054-000003303 | to | RLP-054-000003303 |
| RLP-054-000003305 | to | RLP-054-000003306 |
| RLP-054-000003313 | to | RLP-054-000003313 |
| RLP-054-000003315 | to | RLP-054-000003315 |
| RLP-054-000003333 | to | RLP-054-000003333 |
| RLP-054-000003338 | to | RLP-054-000003339 |
| RLP-054-000003373 | to | RLP-054-000003373 |
| RLP-054-000003375 | to | RLP-054-000003375 |
| RLP-054-000003378 | to | RLP-054-000003378 |
| RLP-054-000003390 | to | RLP-054-000003390 |
| RLP-054-000003392 | to | RLP-054-000003392 |
| RLP-054-000003425 | to | RLP-054-000003425 |
| RLP-054-000003446 | to | RLP-054-000003446 |
| RLP-054-000003451 | to | RLP-054-000003451 |
| RLP-054-000003454 | to | RLP-054-000003454 |

| | | |
|---|---|---|
| RLP-054-000003458 | to | RLP-054-000003458 |
| RLP-054-000003466 | to | RLP-054-000003467 |
| RLP-054-000003469 | to | RLP-054-000003469 |
| RLP-054-000003482 | to | RLP-054-000003483 |
| RLP-054-000003492 | to | RLP-054-000003492 |
| RLP-054-000003500 | to | RLP-054-000003500 |
| RLP-054-000003527 | to | RLP-054-000003527 |
| RLP-054-000003530 | to | RLP-054-000003531 |
| RLP-054-000003540 | to | RLP-054-000003540 |
| RLP-054-000003562 | to | RLP-054-000003562 |
| RLP-054-000003580 | to | RLP-054-000003580 |
| RLP-054-000003585 | to | RLP-054-000003586 |
| RLP-054-000003598 | to | RLP-054-000003598 |
| RLP-054-000003603 | to | RLP-054-000003603 |
| RLP-054-000003616 | to | RLP-054-000003618 |
| RLP-054-000003620 | to | RLP-054-000003620 |
| RLP-054-000003626 | to | RLP-054-000003626 |
| RLP-054-000003632 | to | RLP-054-000003632 |
| RLP-054-000003634 | to | RLP-054-000003634 |
| RLP-054-000003643 | to | RLP-054-000003643 |
| RLP-054-000003648 | to | RLP-054-000003648 |
| RLP-054-000003650 | to | RLP-054-000003650 |
| RLP-054-000003656 | to | RLP-054-000003658 |
| RLP-054-000003677 | to | RLP-054-000003677 |
| RLP-054-000003690 | to | RLP-054-000003690 |
| RLP-054-000003696 | to | RLP-054-000003697 |
| RLP-054-000003711 | to | RLP-054-000003711 |
| RLP-054-000003717 | to | RLP-054-000003717 |
| RLP-054-000003736 | to | RLP-054-000003736 |
| RLP-054-000003749 | to | RLP-054-000003750 |
| RLP-054-000003772 | to | RLP-054-000003772 |
| RLP-054-000003812 | to | RLP-054-000003812 |
| RLP-054-000003818 | to | RLP-054-000003818 |
| RLP-054-000003823 | to | RLP-054-000003823 |
| RLP-054-000003826 | to | RLP-054-000003826 |
| RLP-054-000003848 | to | RLP-054-000003848 |
| RLP-054-000003852 | to | RLP-054-000003852 |
| RLP-054-000003859 | to | RLP-054-000003860 |
| RLP-054-000003873 | to | RLP-054-000003873 |
| RLP-054-000003875 | to | RLP-054-000003875 |
| RLP-054-000003899 | to | RLP-054-000003899 |
| RLP-054-000003921 | to | RLP-054-000003921 |
| RLP-054-000003923 | to | RLP-054-000003924 |
| RLP-054-000003927 | to | RLP-054-000003927 |

| | | |
|---|---|---|
| RLP-054-000003929 | to | RLP-054-000003930 |
| RLP-054-000003932 | to | RLP-054-000003936 |
| RLP-054-000003938 | to | RLP-054-000003939 |
| RLP-054-000003941 | to | RLP-054-000003942 |
| RLP-054-000003949 | to | RLP-054-000003952 |
| RLP-054-000003958 | to | RLP-054-000003958 |
| RLP-054-000003960 | to | RLP-054-000003960 |
| RLP-054-000003963 | to | RLP-054-000003963 |
| RLP-054-000003982 | to | RLP-054-000003985 |
| RLP-054-000003987 | to | RLP-054-000003992 |
| RLP-054-000003994 | to | RLP-054-000003994 |
| RLP-054-000003997 | to | RLP-054-000004000 |
| RLP-054-000004002 | to | RLP-054-000004008 |
| RLP-054-000004010 | to | RLP-054-000004012 |
| RLP-054-000004014 | to | RLP-054-000004016 |
| RLP-054-000004020 | to | RLP-054-000004023 |
| RLP-054-000004029 | to | RLP-054-000004030 |
| RLP-054-000004043 | to | RLP-054-000004043 |
| RLP-054-000004047 | to | RLP-054-000004048 |
| RLP-054-000004050 | to | RLP-054-000004050 |
| RLP-054-000004052 | to | RLP-054-000004052 |
| RLP-054-000004054 | to | RLP-054-000004058 |
| RLP-054-000004086 | to | RLP-054-000004086 |
| RLP-054-000004094 | to | RLP-054-000004094 |
| RLP-054-000004099 | to | RLP-054-000004102 |
| RLP-054-000004104 | to | RLP-054-000004104 |
| RLP-054-000004106 | to | RLP-054-000004106 |
| RLP-054-000004113 | to | RLP-054-000004121 |
| RLP-054-000004123 | to | RLP-054-000004127 |
| RLP-054-000004133 | to | RLP-054-000004134 |
| RLP-054-000004147 | to | RLP-054-000004147 |
| RLP-054-000004153 | to | RLP-054-000004153 |
| RLP-054-000004156 | to | RLP-054-000004156 |
| RLP-054-000004158 | to | RLP-054-000004158 |
| RLP-054-000004182 | to | RLP-054-000004183 |
| RLP-054-000004187 | to | RLP-054-000004188 |
| RLP-054-000004190 | to | RLP-054-000004190 |
| RLP-054-000004217 | to | RLP-054-000004217 |
| RLP-054-000004222 | to | RLP-054-000004222 |
| RLP-054-000004226 | to | RLP-054-000004231 |
| RLP-054-000004233 | to | RLP-054-000004233 |
| RLP-054-000004247 | to | RLP-054-000004249 |
| RLP-054-000004251 | to | RLP-054-000004251 |
| RLP-054-000004253 | to | RLP-054-000004253 |

| | | |
|---|---|---|
| RLP-054-000004257 | to | RLP-054-000004265 |
| RLP-054-000004267 | to | RLP-054-000004298 |
| RLP-054-000004301 | to | RLP-054-000004304 |
| RLP-054-000004306 | to | RLP-054-000004308 |
| RLP-054-000004312 | to | RLP-054-000004312 |
| RLP-054-000004314 | to | RLP-054-000004314 |
| RLP-054-000004316 | to | RLP-054-000004316 |
| RLP-054-000004319 | to | RLP-054-000004319 |
| RLP-054-000004329 | to | RLP-054-000004329 |
| RLP-054-000004331 | to | RLP-054-000004332 |
| RLP-054-000004341 | to | RLP-054-000004342 |
| RLP-054-000004345 | to | RLP-054-000004345 |
| RLP-054-000004351 | to | RLP-054-000004351 |
| RLP-054-000004353 | to | RLP-054-000004354 |
| RLP-054-000004361 | to | RLP-054-000004361 |
| RLP-054-000004367 | to | RLP-054-000004367 |
| RLP-054-000004369 | to | RLP-054-000004371 |
| RLP-054-000004374 | to | RLP-054-000004375 |
| RLP-054-000004377 | to | RLP-054-000004377 |
| RLP-054-000004379 | to | RLP-054-000004379 |
| RLP-054-000004382 | to | RLP-054-000004384 |
| RLP-054-000004388 | to | RLP-054-000004404 |
| RLP-054-000004406 | to | RLP-054-000004408 |
| RLP-054-000004410 | to | RLP-054-000004427 |
| RLP-054-000004429 | to | RLP-054-000004429 |
| RLP-054-000004431 | to | RLP-054-000004434 |
| RLP-054-000004438 | to | RLP-054-000004441 |
| RLP-054-000004448 | to | RLP-054-000004449 |
| RLP-054-000004453 | to | RLP-054-000004453 |
| RLP-054-000004459 | to | RLP-054-000004459 |
| RLP-054-000004466 | to | RLP-054-000004468 |
| RLP-054-000004478 | to | RLP-054-000004478 |
| RLP-054-000004482 | to | RLP-054-000004482 |
| RLP-054-000004484 | to | RLP-054-000004484 |
| RLP-054-000004488 | to | RLP-054-000004491 |
| RLP-054-000004506 | to | RLP-054-000004506 |
| RLP-054-000004511 | to | RLP-054-000004511 |
| RLP-054-000004514 | to | RLP-054-000004517 |
| RLP-054-000004520 | to | RLP-054-000004521 |
| RLP-054-000004525 | to | RLP-054-000004525 |
| RLP-054-000004527 | to | RLP-054-000004528 |
| RLP-054-000004530 | to | RLP-054-000004530 |
| RLP-054-000004533 | to | RLP-054-000004534 |
| RLP-054-000004536 | to | RLP-054-000004536 |

| | | |
|---|---|---|
| RLP-054-000004542 | to | RLP-054-000004542 |
| RLP-054-000004544 | to | RLP-054-000004544 |
| RLP-054-000004642 | to | RLP-054-000004642 |
| RLP-054-000004671 | to | RLP-054-000004672 |
| RLP-054-000004734 | to | RLP-054-000004736 |
| RLP-054-000004744 | to | RLP-054-000004744 |
| RLP-054-000004748 | to | RLP-054-000004749 |
| RLP-054-000004751 | to | RLP-054-000004751 |
| RLP-054-000004753 | to | RLP-054-000004754 |
| RLP-054-000004783 | to | RLP-054-000004784 |
| RLP-054-000004805 | to | RLP-054-000004806 |
| RLP-054-000004825 | to | RLP-054-000004825 |
| RLP-054-000004831 | to | RLP-054-000004831 |
| RLP-054-000004846 | to | RLP-054-000004846 |
| RLP-054-000004868 | to | RLP-054-000004869 |
| RLP-054-000004875 | to | RLP-054-000004876 |
| RLP-054-000004880 | to | RLP-054-000004880 |
| RLP-054-000004908 | to | RLP-054-000004908 |
| RLP-054-000004910 | to | RLP-054-000004910 |
| RLP-054-000004943 | to | RLP-054-000004943 |
| RLP-054-000004947 | to | RLP-054-000004947 |
| RLP-054-000004949 | to | RLP-054-000004949 |
| RLP-054-000004951 | to | RLP-054-000004952 |
| RLP-054-000005037 | to | RLP-054-000005042 |
| RLP-054-000005052 | to | RLP-054-000005053 |
| RLP-054-000005065 | to | RLP-054-000005067 |
| RLP-054-000005070 | to | RLP-054-000005070 |
| RLP-054-000005072 | to | RLP-054-000005072 |
| RLP-054-000005074 | to | RLP-054-000005076 |
| RLP-054-000005078 | to | RLP-054-000005079 |
| RLP-054-000005105 | to | RLP-054-000005105 |
| RLP-054-000005130 | to | RLP-054-000005130 |
| RLP-054-000005132 | to | RLP-054-000005136 |
| RLP-054-000005142 | to | RLP-054-000005145 |
| RLP-054-000005147 | to | RLP-054-000005149 |
| RLP-054-000005151 | to | RLP-054-000005152 |
| RLP-054-000005180 | to | RLP-054-000005181 |
| RLP-054-000005187 | to | RLP-054-000005187 |
| RLP-054-000005203 | to | RLP-054-000005203 |
| RLP-054-000005207 | to | RLP-054-000005208 |
| RLP-054-000005226 | to | RLP-054-000005226 |
| RLP-054-000005228 | to | RLP-054-000005232 |
| RLP-054-000005243 | to | RLP-054-000005245 |
| RLP-054-000005281 | to | RLP-054-000005281 |

| | | |
|---|---|---|
| RLP-054-000005283 | to | RLP-054-000005283 |
| RLP-054-000005301 | to | RLP-054-000005302 |
| RLP-054-000005310 | to | RLP-054-000005310 |
| RLP-054-000005330 | to | RLP-054-000005330 |
| RLP-054-000005345 | to | RLP-054-000005345 |
| RLP-054-000005372 | to | RLP-054-000005373 |
| RLP-054-000005385 | to | RLP-054-000005388 |
| RLP-054-000005396 | to | RLP-054-000005398 |
| RLP-054-000005431 | to | RLP-054-000005432 |
| RLP-054-000005441 | to | RLP-054-000005441 |
| RLP-054-000005466 | to | RLP-054-000005467 |
| RLP-054-000005484 | to | RLP-054-000005485 |
| RLP-054-000005488 | to | RLP-054-000005490 |
| RLP-054-000005497 | to | RLP-054-000005497 |
| RLP-054-000005533 | to | RLP-054-000005534 |
| RLP-054-000005536 | to | RLP-054-000005539 |
| RLP-054-000005542 | to | RLP-054-000005542 |
| RLP-054-000005587 | to | RLP-054-000005587 |
| RLP-054-000005590 | to | RLP-054-000005591 |
| RLP-054-000005593 | to | RLP-054-000005594 |
| RLP-054-000005602 | to | RLP-054-000005603 |
| RLP-054-000005612 | to | RLP-054-000005636 |
| RLP-054-000005644 | to | RLP-054-000005645 |
| RLP-054-000005647 | to | RLP-054-000005649 |
| RLP-054-000005651 | to | RLP-054-000005651 |
| RLP-054-000005653 | to | RLP-054-000005654 |
| RLP-054-000005657 | to | RLP-054-000005657 |
| RLP-054-000005660 | to | RLP-054-000005662 |
| RLP-054-000005671 | to | RLP-054-000005676 |
| RLP-054-000005678 | to | RLP-054-000005680 |
| RLP-054-000005682 | to | RLP-054-000005682 |
| RLP-054-000005685 | to | RLP-054-000005685 |
| RLP-054-000005690 | to | RLP-054-000005690 |
| RLP-054-000005694 | to | RLP-054-000005694 |
| RLP-054-000005696 | to | RLP-054-000005698 |
| RLP-054-000005702 | to | RLP-054-000005703 |
| RLP-054-000005705 | to | RLP-054-000005706 |
| RLP-054-000005708 | to | RLP-054-000005711 |
| RLP-054-000005715 | to | RLP-054-000005746 |
| RLP-054-000005750 | to | RLP-054-000005753 |
| RLP-116-000000011 | to | RLP-116-000000011 |
| RLP-116-000000015 | to | RLP-116-000000015 |
| RLP-116-000000022 | to | RLP-116-000000022 |
| RLP-116-000000025 | to | RLP-116-000000025 |

| | | |
|---|---|---|
| RLP-116-000000076 | to | RLP-116-000000076 |
| RLP-116-000000084 | to | RLP-116-000000084 |
| RLP-116-000000094 | to | RLP-116-000000094 |
| RLP-116-000000134 | to | RLP-116-000000136 |
| RLP-116-000000153 | to | RLP-116-000000153 |
| RLP-116-000000214 | to | RLP-116-000000214 |
| RLP-116-000000226 | to | RLP-116-000000226 |
| RLP-116-000000235 | to | RLP-116-000000235 |
| RLP-116-000000239 | to | RLP-116-000000239 |
| RLP-116-000000241 | to | RLP-116-000000241 |
| RLP-116-000000247 | to | RLP-116-000000251 |
| RLP-116-000000253 | to | RLP-116-000000255 |
| RLP-116-000000277 | to | RLP-116-000000285 |
| RLP-116-000000289 | to | RLP-116-000000290 |
| RLP-116-000000294 | to | RLP-116-000000296 |
| RLP-116-000000298 | to | RLP-116-000000299 |
| RLP-116-000000327 | to | RLP-116-000000327 |
| RLP-116-000000337 | to | RLP-116-000000337 |
| RLP-116-000000342 | to | RLP-116-000000342 |
| RLP-116-000000344 | to | RLP-116-000000345 |
| RLP-116-000000349 | to | RLP-116-000000349 |
| RLP-116-000000359 | to | RLP-116-000000361 |
| RLP-116-000000364 | to | RLP-116-000000364 |
| RLP-116-000000367 | to | RLP-116-000000367 |
| RLP-116-000000370 | to | RLP-116-000000370 |
| RLP-116-000000402 | to | RLP-116-000000402 |
| RLP-116-000000404 | to | RLP-116-000000404 |
| RLP-116-000000406 | to | RLP-116-000000406 |
| RLP-116-000000418 | to | RLP-116-000000419 |
| RLP-116-000000478 | to | RLP-116-000000478 |
| RLP-116-000000490 | to | RLP-116-000000490 |
| RLP-116-000000500 | to | RLP-116-000000500 |
| RLP-116-000000502 | to | RLP-116-000000502 |
| RLP-116-000000510 | to | RLP-116-000000510 |
| RLP-116-000000525 | to | RLP-116-000000530 |
| RLP-116-000000548 | to | RLP-116-000000549 |
| RLP-116-000000558 | to | RLP-116-000000564 |
| RLP-116-000000623 | to | RLP-116-000000623 |
| RLP-116-000000648 | to | RLP-116-000000650 |
| RLP-116-000000700 | to | RLP-116-000000700 |
| RLP-116-000000724 | to | RLP-116-000000749 |
| RLP-116-000000751 | to | RLP-116-000000773 |
| RLP-116-000000797 | to | RLP-116-000000833 |
| RLP-116-000000838 | to | RLP-116-000000838 |

| | | |
|---|---|---|
| RLP-116-000000842 | to | RLP-116-000000843 |
| RLP-116-000000858 | to | RLP-116-000000858 |
| RLP-116-000000872 | to | RLP-116-000000872 |
| RLP-116-000000874 | to | RLP-116-000000874 |
| RLP-116-000000879 | to | RLP-116-000000879 |
| RLP-116-000000882 | to | RLP-116-000000883 |
| RLP-116-000000888 | to | RLP-116-000000889 |
| RLP-116-000000893 | to | RLP-116-000000893 |
| RLP-116-000000901 | to | RLP-116-000000901 |
| RLP-116-000000904 | to | RLP-116-000000904 |
| RLP-116-000000906 | to | RLP-116-000000910 |
| RLP-116-000000953 | to | RLP-116-000000953 |
| RLP-116-000001025 | to | RLP-116-000001025 |
| RLP-116-000001033 | to | RLP-116-000001033 |
| RLP-116-000001061 | to | RLP-116-000001062 |
| RLP-116-000001086 | to | RLP-116-000001086 |
| RLP-116-000001099 | to | RLP-116-000001099 |
| RLP-116-000001131 | to | RLP-116-000001131 |
| RLP-116-000001134 | to | RLP-116-000001135 |
| RLP-116-000001137 | to | RLP-116-000001139 |
| RLP-116-000001205 | to | RLP-116-000001205 |
| RLP-116-000001207 | to | RLP-116-000001209 |
| RLP-116-000001218 | to | RLP-116-000001218 |
| RLP-116-000001240 | to | RLP-116-000001240 |
| RLP-116-000001259 | to | RLP-116-000001259 |
| RLP-116-000001261 | to | RLP-116-000001261 |
| RLP-116-000001270 | to | RLP-116-000001271 |
| RLP-116-000001273 | to | RLP-116-000001275 |
| RLP-116-000001288 | to | RLP-116-000001288 |
| RLP-116-000001290 | to | RLP-116-000001290 |
| RLP-116-000001316 | to | RLP-116-000001317 |
| RLP-116-000001333 | to | RLP-116-000001333 |
| RLP-116-000001339 | to | RLP-116-000001339 |
| RLP-116-000001371 | to | RLP-116-000001371 |
| RLP-116-000001373 | to | RLP-116-000001373 |
| RLP-116-000001411 | to | RLP-116-000001411 |
| RLP-116-000001414 | to | RLP-116-000001414 |
| RLP-116-000001534 | to | RLP-116-000001534 |
| RLP-116-000001577 | to | RLP-116-000001577 |
| RLP-116-000001582 | to | RLP-116-000001582 |
| RLP-116-000001586 | to | RLP-116-000001588 |
| RLP-116-000001590 | to | RLP-116-000001591 |
| RLP-116-000001595 | to | RLP-116-000001598 |
| RLP-116-000001657 | to | RLP-116-000001657 |

| | | |
|---|---|---|
| RLP-116-000001667 | to | RLP-116-000001667 |
| RLP-116-000001673 | to | RLP-116-000001673 |
| RLP-116-000001681 | to | RLP-116-000001681 |
| RLP-116-000001688 | to | RLP-116-000001688 |
| RLP-116-000001702 | to | RLP-116-000001702 |
| RLP-116-000001711 | to | RLP-116-000001714 |
| RLP-116-000001720 | to | RLP-116-000001721 |
| RLP-116-000001725 | to | RLP-116-000001726 |
| RLP-116-000001743 | to | RLP-116-000001743 |
| RLP-116-000001747 | to | RLP-116-000001748 |
| RLP-116-000001751 | to | RLP-116-000001751 |
| RLP-116-000001769 | to | RLP-116-000001769 |
| RLP-116-000001784 | to | RLP-116-000001784 |
| RLP-116-000001786 | to | RLP-116-000001786 |
| RLP-116-000001790 | to | RLP-116-000001790 |
| RLP-116-000001803 | to | RLP-116-000001803 |
| RLP-116-000001817 | to | RLP-116-000001818 |
| RLP-116-000001842 | to | RLP-116-000001842 |
| RLP-116-000001860 | to | RLP-116-000001860 |
| RLP-116-000001866 | to | RLP-116-000001867 |
| RLP-116-000001875 | to | RLP-116-000001875 |
| RLP-116-000001882 | to | RLP-116-000001882 |
| RLP-116-000001907 | to | RLP-116-000001907 |
| RLP-116-000001918 | to | RLP-116-000001918 |
| RLP-116-000001920 | to | RLP-116-000001921 |
| RLP-116-000001923 | to | RLP-116-000001923 |
| RLP-116-000001926 | to | RLP-116-000001926 |
| RLP-116-000001966 | to | RLP-116-000001966 |
| RLP-116-000001976 | to | RLP-116-000001976 |
| RLP-116-000002020 | to | RLP-116-000002020 |
| RLP-116-000002027 | to | RLP-116-000002028 |
| RLP-116-000002030 | to | RLP-116-000002030 |
| RLP-116-000002035 | to | RLP-116-000002035 |
| RLP-116-000002041 | to | RLP-116-000002042 |
| RLP-116-000002049 | to | RLP-116-000002050 |
| RLP-116-000002065 | to | RLP-116-000002068 |
| RLP-116-000002107 | to | RLP-116-000002107 |
| RLP-116-000002115 | to | RLP-116-000002115 |
| RLP-116-000002124 | to | RLP-116-000002124 |
| RLP-116-000002127 | to | RLP-116-000002127 |
| RLP-116-000002143 | to | RLP-116-000002143 |
| RLP-116-000002147 | to | RLP-116-000002147 |
| RLP-116-000002180 | to | RLP-116-000002180 |
| RLP-116-000002187 | to | RLP-116-000002187 |

| | | |
|---|---|---|
| RLP-116-000002223 | to | RLP-116-000002224 |
| RLP-116-000002227 | to | RLP-116-000002227 |
| RLP-116-000002265 | to | RLP-116-000002265 |
| RLP-116-000002289 | to | RLP-116-000002289 |
| RLP-116-000002302 | to | RLP-116-000002302 |
| RLP-116-000002308 | to | RLP-116-000002308 |
| RLP-116-000002322 | to | RLP-116-000002322 |
| RLP-116-000002326 | to | RLP-116-000002326 |
| RLP-116-000002328 | to | RLP-116-000002329 |
| RLP-116-000002367 | to | RLP-116-000002368 |
| RLP-116-000002380 | to | RLP-116-000002380 |
| RLP-116-000002382 | to | RLP-116-000002382 |
| RLP-116-000002387 | to | RLP-116-000002387 |
| RLP-116-000002423 | to | RLP-116-000002424 |
| RLP-116-000002433 | to | RLP-116-000002438 |
| RLP-116-000002446 | to | RLP-116-000002446 |
| RLP-116-000002449 | to | RLP-116-000002450 |
| RLP-116-000002452 | to | RLP-116-000002452 |
| RLP-116-000002459 | to | RLP-116-000002459 |
| RLP-116-000002461 | to | RLP-116-000002461 |
| RLP-116-000002473 | to | RLP-116-000002473 |
| RLP-116-000002481 | to | RLP-116-000002481 |
| RLP-116-000002529 | to | RLP-116-000002530 |
| RLP-116-000002544 | to | RLP-116-000002546 |
| RLP-116-000002594 | to | RLP-116-000002596 |
| RLP-116-000002598 | to | RLP-116-000002599 |
| RLP-116-000002603 | to | RLP-116-000002604 |
| RLP-116-000002618 | to | RLP-116-000002618 |
| RLP-116-000002637 | to | RLP-116-000002637 |
| RLP-116-000002652 | to | RLP-116-000002652 |
| RLP-116-000002685 | to | RLP-116-000002688 |
| RLP-116-000002702 | to | RLP-116-000002702 |
| RLP-116-000002709 | to | RLP-116-000002709 |
| RLP-116-000002737 | to | RLP-116-000002737 |
| RLP-116-000002739 | to | RLP-116-000002742 |
| RLP-116-000002780 | to | RLP-116-000002782 |
| RLP-116-000002803 | to | RLP-116-000002803 |
| RLP-116-000002805 | to | RLP-116-000002805 |
| RLP-116-000002850 | to | RLP-116-000002850 |
| RLP-116-000002875 | to | RLP-116-000002875 |
| RLP-116-000002878 | to | RLP-116-000002878 |
| RLP-116-000002887 | to | RLP-116-000002888 |
| RLP-116-000002891 | to | RLP-116-000002902 |
| RLP-116-000002940 | to | RLP-116-000002940 |

RLP-116-000002942      to      RLP-116-000002942
RLP-116-000002944      to      RLP-116-000002944
RLP-116-000002998      to      RLP-116-000002999
RLP-116-000003066      to      RLP-116-000003067
RLP-116-000003113      to      RLP-116-000003113
RLP-116-000003115      to      RLP-116-000003115
RLP-116-000003117      to      RLP-116-000003117
RLP-116-000003120      to      RLP-116-000003120
RLP-116-000003122      to      RLP-116-000003122
RLP-116-000003126      to      RLP-116-000003126
RLP-116-000003128      to      RLP-116-000003134
RLP-116-000003151      to      RLP-116-000003151
RLP-116-000003153      to      RLP-116-000003157
RLP-116-000003222      to      RLP-116-000003226
RLP-116-000003228      to      RLP-116-000003228
RLP-116-000003395      to      RLP-116-000003395
RLP-116-000003397      to      RLP-116-000003399
RLP-116-000003407      to      RLP-116-000003408
RLP-116-000003410      to      RLP-116-000003410
RLP-116-000003412      to      RLP-116-000003414
RLP-116-000003416      to      RLP-116-000003417
RLP-116-000003419      to      RLP-116-000003419
RLP-116-000003421      to      RLP-116-000003423
RLP-116-000003425      to      RLP-116-000003425
RLP-116-000003436      to      RLP-116-000003439
RLP-116-000003456      to      RLP-116-000003456
RLP-116-000003538      to      RLP-116-000003540
RLP-116-000003547      to      RLP-116-000003549
RLP-116-000003551      to      RLP-116-000003552
RLP-116-000003554      to      RLP-116-000003554
RLP-116-000003557      to      RLP-116-000003558
RLP-116-000003560      to      RLP-116-000003560
RLP-116-000003562      to      RLP-116-000003563
RLP-116-000003565      to      RLP-116-000003565
RLP-116-000003567      to      RLP-116-000003567
RLP-116-000003569      to      RLP-116-000003569
RLP-116-000003571      to      RLP-116-000003571
RLP-116-000003582      to      RLP-116-000003582
RLP-116-000003584      to      RLP-116-000003587
RLP-116-000003595      to      RLP-116-000003597
RLP-116-000003599      to      RLP-116-000003606
RLP-116-000003608      to      RLP-116-000003610
RLP-116-000003710      to      RLP-116-000003710
RLP-116-000003714      to      RLP-116-000003718

| | | |
|---|---|---|
| RLP-116-000003757 | to | RLP-116-000003768 |
| RLP-116-000003816 | to | RLP-116-000003819 |
| RLP-116-000003821 | to | RLP-116-000003821 |
| RLP-116-000003823 | to | RLP-116-000003827 |
| RLP-116-000003829 | to | RLP-116-000003831 |
| RLP-116-000003833 | to | RLP-116-000003835 |
| RLP-116-000003840 | to | RLP-116-000003841 |
| RLP-116-000003868 | to | RLP-116-000003872 |
| RLP-116-000003874 | to | RLP-116-000003880 |
| RLP-116-000003901 | to | RLP-116-000003915 |
| RLP-116-000003941 | to | RLP-116-000003942 |
| RLP-116-000003959 | to | RLP-116-000003963 |
| RLP-116-000003965 | to | RLP-116-000003969 |
| RLP-116-000003971 | to | RLP-116-000003973 |
| RLP-116-000003992 | to | RLP-116-000003992 |
| RLP-116-000004042 | to | RLP-116-000004042 |
| RLP-116-000004168 | to | RLP-116-000004169 |
| RLP-116-000004208 | to | RLP-116-000004219 |
| RLP-116-000004331 | to | RLP-116-000004342 |
| RLP-116-000004350 | to | RLP-116-000004350 |
| RLP-116-000004356 | to | RLP-116-000004356 |
| RLP-116-000004359 | to | RLP-116-000004360 |
| RLP-116-000004363 | to | RLP-116-000004363 |
| RLP-116-000004365 | to | RLP-116-000004366 |
| RLP-116-000004374 | to | RLP-116-000004387 |
| RLP-116-000004395 | to | RLP-116-000004397 |
| RLP-116-000004442 | to | RLP-116-000004442 |
| RLP-116-000004453 | to | RLP-116-000004453 |
| RLP-116-000004458 | to | RLP-116-000004458 |
| RLP-116-000004463 | to | RLP-116-000004464 |
| RLP-116-000004467 | to | RLP-116-000004476 |
| RLP-116-000004494 | to | RLP-116-000004505 |
| RLP-116-000004508 | to | RLP-116-000004508 |
| RLP-116-000004520 | to | RLP-116-000004521 |
| RLP-116-000004527 | to | RLP-116-000004528 |
| RLP-116-000004530 | to | RLP-116-000004530 |
| RLP-116-000004532 | to | RLP-116-000004532 |
| RLP-116-000004535 | to | RLP-116-000004546 |
| RLP-116-000004548 | to | RLP-116-000004558 |
| RLP-116-000004593 | to | RLP-116-000004595 |
| RLP-116-000004599 | to | RLP-116-000004612 |
| RLP-116-000004615 | to | RLP-116-000004615 |
| RLP-116-000004623 | to | RLP-116-000004623 |
| RLP-116-000004626 | to | RLP-116-000004626 |

| | | |
|---|---|---|
| RLP-116-000004628 | to | RLP-116-000004628 |
| RLP-116-000004630 | to | RLP-116-000004630 |
| RLP-116-000004632 | to | RLP-116-000004632 |
| RLP-116-000004634 | to | RLP-116-000004638 |
| RLP-116-000004641 | to | RLP-116-000004641 |
| RLP-116-000004643 | to | RLP-116-000004643 |
| RLP-116-000004645 | to | RLP-116-000004645 |
| RLP-116-000004647 | to | RLP-116-000004647 |
| RLP-116-000004672 | to | RLP-116-000004672 |
| RLP-116-000004690 | to | RLP-116-000004691 |
| RLP-116-000004696 | to | RLP-116-000004696 |
| RLP-116-000004699 | to | RLP-116-000004699 |
| RLP-116-000004704 | to | RLP-116-000004712 |
| RLP-116-000004744 | to | RLP-116-000004744 |
| RLP-116-000004762 | to | RLP-116-000004762 |
| RLP-116-000004768 | to | RLP-116-000004770 |
| RLP-116-000004772 | to | RLP-116-000004781 |
| RLP-116-000004786 | to | RLP-116-000004786 |
| RLP-116-000004806 | to | RLP-116-000004810 |
| RLP-116-000004824 | to | RLP-116-000004838 |
| RLP-116-000004843 | to | RLP-116-000004843 |
| RLP-116-000004848 | to | RLP-116-000004860 |
| RLP-116-000004875 | to | RLP-116-000004885 |
| RLP-116-000004892 | to | RLP-116-000004913 |
| RLP-116-000004915 | to | RLP-116-000004916 |
| RLP-116-000004918 | to | RLP-116-000004918 |
| RLP-116-000004921 | to | RLP-116-000004921 |
| RLP-116-000005032 | to | RLP-116-000005032 |
| RLP-116-000005034 | to | RLP-116-000005034 |
| RLP-116-000005036 | to | RLP-116-000005047 |
| RLP-116-000005064 | to | RLP-116-000005064 |
| RLP-116-000005072 | to | RLP-116-000005072 |
| RLP-116-000005078 | to | RLP-116-000005078 |
| RLP-116-000005092 | to | RLP-116-000005096 |
| RLP-116-000005108 | to | RLP-116-000005108 |
| RLP-116-000005110 | to | RLP-116-000005110 |
| RLP-116-000005154 | to | RLP-116-000005154 |
| RLP-116-000005174 | to | RLP-116-000005174 |
| RLP-116-000005176 | to | RLP-116-000005176 |
| RLP-116-000005178 | to | RLP-116-000005178 |
| RLP-116-000005180 | to | RLP-116-000005180 |
| RLP-116-000005182 | to | RLP-116-000005182 |
| RLP-116-000005185 | to | RLP-116-000005185 |
| RLP-116-000005187 | to | RLP-116-000005190 |

| | | |
|---|---|---|
| RLP-116-000005193 | to | RLP-116-000005195 |
| RLP-116-000005197 | to | RLP-116-000005198 |
| RLP-116-000005200 | to | RLP-116-000005200 |
| RLP-116-000005202 | to | RLP-116-000005202 |
| RLP-116-000005209 | to | RLP-116-000005210 |
| RLP-116-000005230 | to | RLP-116-000005230 |
| RLP-116-000005232 | to | RLP-116-000005232 |
| RLP-116-000005234 | to | RLP-116-000005234 |
| RLP-116-000005263 | to | RLP-116-000005268 |
| RLP-116-000005271 | to | RLP-116-000005277 |
| RLP-116-000005287 | to | RLP-116-000005287 |
| RLP-116-000005291 | to | RLP-116-000005306 |
| RLP-116-000005309 | to | RLP-116-000005309 |
| RLP-116-000005315 | to | RLP-116-000005329 |
| RLP-116-000005331 | to | RLP-116-000005343 |
| RLP-116-000005360 | to | RLP-116-000005363 |
| RLP-116-000005365 | to | RLP-116-000005365 |
| RLP-116-000005368 | to | RLP-116-000005368 |
| RLP-116-000005371 | to | RLP-116-000005372 |
| RLP-116-000005374 | to | RLP-116-000005377 |
| RLP-116-000005387 | to | RLP-116-000005400 |
| RLP-116-000005402 | to | RLP-116-000005403 |
| RLP-116-000005406 | to | RLP-116-000005407 |
| RLP-116-000005411 | to | RLP-116-000005413 |
| RLP-116-000005433 | to | RLP-116-000005433 |
| RLP-116-000005435 | to | RLP-116-000005445 |
| RLP-116-000005460 | to | RLP-116-000005464 |
| RLP-116-000005466 | to | RLP-116-000005472 |
| RLP-116-000005496 | to | RLP-116-000005497 |
| RLP-116-000005502 | to | RLP-116-000005502 |
| RLP-116-000005513 | to | RLP-116-000005524 |
| RLP-116-000005528 | to | RLP-116-000005528 |
| RLP-116-000005530 | to | RLP-116-000005530 |
| RLP-116-000005532 | to | RLP-116-000005536 |
| RLP-116-000005538 | to | RLP-116-000005543 |
| RLP-116-000005573 | to | RLP-116-000005575 |
| RLP-116-000005578 | to | RLP-116-000005591 |
| RLP-116-000005594 | to | RLP-116-000005594 |
| RLP-116-000005602 | to | RLP-116-000005606 |
| RLP-116-000005610 | to | RLP-116-000005624 |
| RLP-116-000005639 | to | RLP-116-000005639 |
| RLP-116-000005655 | to | RLP-116-000005670 |
| RLP-116-000005673 | to | RLP-116-000005683 |
| RLP-116-000005686 | to | RLP-116-000005686 |

| | | |
|---|---|---|
| RLP-116-000005688 | to | RLP-116-000005688 |
| RLP-116-000005710 | to | RLP-116-000005710 |
| RLP-116-000005717 | to | RLP-116-000005719 |
| RLP-116-000005723 | to | RLP-116-000005723 |
| RLP-116-000005747 | to | RLP-116-000005748 |
| RLP-116-000005750 | to | RLP-116-000005750 |
| RLP-116-000005856 | to | RLP-116-000005885 |
| RLP-116-000005890 | to | RLP-116-000005897 |
| RLP-116-000005899 | to | RLP-116-000005899 |
| RLP-116-000005919 | to | RLP-116-000005919 |
| RLP-116-000005933 | to | RLP-116-000005933 |
| RLP-116-000005953 | to | RLP-116-000005953 |
| RLP-116-000005957 | to | RLP-116-000005957 |
| RLP-116-000005960 | to | RLP-116-000005961 |
| RLP-116-000005965 | to | RLP-116-000005965 |
| RLP-116-000005980 | to | RLP-116-000005980 |
| RLP-116-000005986 | to | RLP-116-000005986 |
| RLP-116-000005993 | to | RLP-116-000005993 |
| RLP-116-000006003 | to | RLP-116-000006004 |
| RLP-116-000006016 | to | RLP-116-000006016 |
| RLP-116-000006022 | to | RLP-116-000006022 |
| RLP-116-000006035 | to | RLP-116-000006035 |
| RLP-116-000006059 | to | RLP-116-000006059 |
| RLP-116-000006062 | to | RLP-116-000006062 |
| RLP-116-000006064 | to | RLP-116-000006064 |
| RLP-116-000006066 | to | RLP-116-000006067 |
| RLP-116-000006069 | to | RLP-116-000006069 |
| RLP-116-000006091 | to | RLP-116-000006091 |
| RLP-116-000006093 | to | RLP-116-000006093 |
| RLP-116-000006104 | to | RLP-116-000006104 |
| RLP-116-000006131 | to | RLP-116-000006131 |
| RLP-116-000006136 | to | RLP-116-000006136 |
| RLP-116-000006144 | to | RLP-116-000006144 |
| RLP-116-000006151 | to | RLP-116-000006151 |
| RLP-116-000006156 | to | RLP-116-000006156 |
| RLP-116-000006167 | to | RLP-116-000006167 |
| RLP-116-000006169 | to | RLP-116-000006169 |
| RLP-116-000006179 | to | RLP-116-000006179 |
| RLP-116-000006184 | to | RLP-116-000006184 |
| RLP-116-000006187 | to | RLP-116-000006187 |
| RLP-116-000006190 | to | RLP-116-000006191 |
| RLP-116-000006193 | to | RLP-116-000006193 |
| RLP-116-000006198 | to | RLP-116-000006198 |
| RLP-116-000006200 | to | RLP-116-000006200 |

| | | |
|---|---|---|
| RLP-116-000006203 | to | RLP-116-000006204 |
| RLP-116-000006206 | to | RLP-116-000006206 |
| RLP-116-000006209 | to | RLP-116-000006209 |
| RLP-116-000006212 | to | RLP-116-000006215 |
| RLP-116-000006220 | to | RLP-116-000006221 |
| RLP-116-000006223 | to | RLP-116-000006223 |
| RLP-116-000006245 | to | RLP-116-000006245 |
| RLP-116-000006254 | to | RLP-116-000006254 |
| RLP-116-000006260 | to | RLP-116-000006260 |
| RLP-116-000006264 | to | RLP-116-000006264 |
| RLP-116-000006268 | to | RLP-116-000006268 |
| RLP-116-000006292 | to | RLP-116-000006292 |
| RLP-116-000006307 | to | RLP-116-000006307 |
| RLP-116-000006318 | to | RLP-116-000006318 |
| RLP-116-000006322 | to | RLP-116-000006322 |
| RLP-116-000006332 | to | RLP-116-000006333 |
| RLP-116-000006345 | to | RLP-116-000006345 |
| RLP-116-000006360 | to | RLP-116-000006360 |
| RLP-116-000006366 | to | RLP-116-000006367 |
| RLP-116-000006369 | to | RLP-116-000006369 |
| RLP-116-000006373 | to | RLP-116-000006373 |
| RLP-116-000006381 | to | RLP-116-000006381 |
| RLP-116-000006384 | to | RLP-116-000006384 |
| RLP-116-000006387 | to | RLP-116-000006388 |
| RLP-116-000006396 | to | RLP-116-000006397 |
| RLP-116-000006400 | to | RLP-116-000006401 |
| RLP-116-000006403 | to | RLP-116-000006403 |
| RLP-116-000006407 | to | RLP-116-000006407 |
| RLP-116-000006411 | to | RLP-116-000006411 |
| RLP-116-000006413 | to | RLP-116-000006413 |
| RLP-116-000006432 | to | RLP-116-000006432 |
| RLP-116-000006435 | to | RLP-116-000006435 |
| RLP-116-000006440 | to | RLP-116-000006441 |
| RLP-116-000006450 | to | RLP-116-000006450 |
| RLP-116-000006452 | to | RLP-116-000006453 |
| RLP-116-000006455 | to | RLP-116-000006455 |
| RLP-116-000006472 | to | RLP-116-000006472 |
| RLP-116-000006476 | to | RLP-116-000006476 |
| RLP-116-000006489 | to | RLP-116-000006489 |
| RLP-116-000006499 | to | RLP-116-000006499 |
| RLP-116-000006501 | to | RLP-116-000006501 |
| RLP-116-000006509 | to | RLP-116-000006509 |
| RLP-116-000006516 | to | RLP-116-000006518 |
| RLP-116-000006547 | to | RLP-116-000006548 |

| | | |
|---|---|---|
| RLP-116-000006556 | to | RLP-116-000006556 |
| RLP-116-000006564 | to | RLP-116-000006564 |
| RLP-116-000006580 | to | RLP-116-000006581 |
| RLP-116-000006654 | to | RLP-116-000006655 |
| RLP-116-000006680 | to | RLP-116-000006680 |
| RLP-116-000006693 | to | RLP-116-000006693 |
| RLP-116-000006697 | to | RLP-116-000006697 |
| RLP-116-000006703 | to | RLP-116-000006703 |
| RLP-116-000006709 | to | RLP-116-000006709 |
| RLP-116-000006711 | to | RLP-116-000006711 |
| RLP-116-000006713 | to | RLP-116-000006713 |
| RLP-116-000006719 | to | RLP-116-000006719 |
| RLP-116-000006731 | to | RLP-116-000006731 |
| RLP-116-000006733 | to | RLP-116-000006733 |
| RLP-116-000006743 | to | RLP-116-000006743 |
| RLP-116-000006746 | to | RLP-116-000006746 |
| RLP-116-000006752 | to | RLP-116-000006753 |
| RLP-116-000006781 | to | RLP-116-000006781 |
| RLP-116-000006808 | to | RLP-116-000006808 |
| RLP-116-000006818 | to | RLP-116-000006818 |
| RLP-116-000006845 | to | RLP-116-000006845 |
| RLP-116-000006877 | to | RLP-116-000006877 |
| RLP-116-000006894 | to | RLP-116-000006894 |
| RLP-116-000006916 | to | RLP-116-000006916 |
| RLP-116-000006967 | to | RLP-116-000006968 |
| RLP-116-000007051 | to | RLP-116-000007051 |
| RLP-116-000007057 | to | RLP-116-000007057 |
| RLP-116-000007078 | to | RLP-116-000007078 |
| RLP-116-000007096 | to | RLP-116-000007098 |
| RLP-116-000007114 | to | RLP-116-000007114 |
| RLP-116-000007116 | to | RLP-116-000007117 |
| RLP-116-000007125 | to | RLP-116-000007125 |
| RLP-116-000007204 | to | RLP-116-000007204 |
| RLP-116-000007227 | to | RLP-116-000007227 |
| RLP-116-000007245 | to | RLP-116-000007248 |
| RLP-116-000007254 | to | RLP-116-000007254 |
| RLP-116-000007286 | to | RLP-116-000007288 |
| RLP-116-000007290 | to | RLP-116-000007293 |
| RLP-116-000007299 | to | RLP-116-000007299 |
| RLP-116-000007349 | to | RLP-116-000007350 |
| RLP-116-000007359 | to | RLP-116-000007360 |
| RLP-116-000007416 | to | RLP-116-000007416 |
| RLP-116-000007461 | to | RLP-116-000007461 |
| RLP-116-000007467 | to | RLP-116-000007467 |

| | | |
|---|---|---|
| RLP-116-000007478 | to | RLP-116-000007478 |
| RLP-116-000007480 | to | RLP-116-000007480 |
| RLP-116-000007512 | to | RLP-116-000007513 |
| RLP-116-000007515 | to | RLP-116-000007515 |
| RLP-116-000007542 | to | RLP-116-000007542 |
| RLP-116-000007546 | to | RLP-116-000007546 |
| RLP-116-000007549 | to | RLP-116-000007549 |
| RLP-116-000007561 | to | RLP-116-000007561 |
| RLP-116-000007591 | to | RLP-116-000007591 |
| RLP-116-000007640 | to | RLP-116-000007640 |
| RLP-116-000007659 | to | RLP-116-000007660 |
| RLP-116-000007669 | to | RLP-116-000007669 |
| RLP-116-000007700 | to | RLP-116-000007700 |
| RLP-116-000007706 | to | RLP-116-000007706 |
| RLP-116-000007741 | to | RLP-116-000007741 |
| RLP-116-000007748 | to | RLP-116-000007748 |
| RLP-116-000007762 | to | RLP-116-000007762 |
| RLP-116-000007863 | to | RLP-116-000007863 |
| RLP-116-000007868 | to | RLP-116-000007868 |
| RLP-116-000007871 | to | RLP-116-000007871 |
| RLP-116-000007936 | to | RLP-116-000007936 |
| RLP-116-000007938 | to | RLP-116-000007938 |
| RLP-116-000007947 | to | RLP-116-000007947 |
| RLP-116-000007949 | to | RLP-116-000007949 |
| RLP-116-000007952 | to | RLP-116-000007952 |
| RLP-116-000007955 | to | RLP-116-000007956 |
| RLP-116-000007964 | to | RLP-116-000007965 |
| RLP-116-000008034 | to | RLP-116-000008034 |
| RLP-116-000008053 | to | RLP-116-000008053 |
| RLP-116-000008057 | to | RLP-116-000008057 |
| RLP-116-000008061 | to | RLP-116-000008061 |
| RLP-116-000008091 | to | RLP-116-000008091 |
| RLP-116-000008103 | to | RLP-116-000008104 |
| RLP-116-000008112 | to | RLP-116-000008112 |
| RLP-116-000008152 | to | RLP-116-000008152 |
| RLP-116-000008165 | to | RLP-116-000008167 |
| RLP-116-000008169 | to | RLP-116-000008169 |
| RLP-116-000008186 | to | RLP-116-000008186 |
| RLP-116-000008189 | to | RLP-116-000008189 |
| RLP-116-000008191 | to | RLP-116-000008191 |
| RLP-116-000008198 | to | RLP-116-000008199 |
| RLP-116-000008202 | to | RLP-116-000008202 |
| RLP-116-000008204 | to | RLP-116-000008204 |
| RLP-116-000008211 | to | RLP-116-000008211 |

| | | |
|---|---|---|
| RLP-116-000008226 | to | RLP-116-000008226 |
| RLP-116-000008294 | to | RLP-116-000008294 |
| RLP-116-000008316 | to | RLP-116-000008316 |
| RLP-116-000008323 | to | RLP-116-000008324 |
| RLP-116-000008340 | to | RLP-116-000008340 |
| RLP-116-000008342 | to | RLP-116-000008342 |
| RLP-116-000008360 | to | RLP-116-000008360 |
| RLP-116-000008363 | to | RLP-116-000008363 |
| RLP-116-000008368 | to | RLP-116-000008368 |
| RLP-116-000008384 | to | RLP-116-000008384 |
| RLP-116-000008423 | to | RLP-116-000008423 |
| RLP-116-000008426 | to | RLP-116-000008426 |
| RLP-116-000008443 | to | RLP-116-000008443 |
| RLP-116-000008468 | to | RLP-116-000008468 |
| RLP-116-000008476 | to | RLP-116-000008476 |
| RLP-116-000008479 | to | RLP-116-000008479 |
| RLP-116-000008483 | to | RLP-116-000008483 |
| RLP-116-000008485 | to | RLP-116-000008485 |
| RLP-116-000008504 | to | RLP-116-000008505 |
| RLP-116-000008510 | to | RLP-116-000008511 |
| RLP-116-000008519 | to | RLP-116-000008520 |
| RLP-116-000008522 | to | RLP-116-000008522 |
| RLP-116-000008533 | to | RLP-116-000008533 |
| RLP-116-000008535 | to | RLP-116-000008535 |
| RLP-116-000008540 | to | RLP-116-000008540 |
| RLP-116-000008552 | to | RLP-116-000008552 |
| RLP-116-000008561 | to | RLP-116-000008562 |
| RLP-116-000008566 | to | RLP-116-000008566 |
| RLP-116-000008575 | to | RLP-116-000008575 |
| RLP-116-000008577 | to | RLP-116-000008577 |
| RLP-116-000008583 | to | RLP-116-000008583 |
| RLP-116-000008587 | to | RLP-116-000008587 |
| RLP-116-000008590 | to | RLP-116-000008591 |
| RLP-116-000008607 | to | RLP-116-000008607 |
| RLP-116-000008613 | to | RLP-116-000008614 |
| RLP-116-000008616 | to | RLP-116-000008617 |
| RLP-116-000008624 | to | RLP-116-000008624 |
| RLP-116-000008644 | to | RLP-116-000008644 |
| RLP-116-000008646 | to | RLP-116-000008646 |
| RLP-116-000008651 | to | RLP-116-000008651 |
| RLP-116-000008654 | to | RLP-116-000008654 |
| RLP-116-000008659 | to | RLP-116-000008659 |
| RLP-116-000008667 | to | RLP-116-000008667 |
| RLP-116-000008678 | to | RLP-116-000008681 |

| | | |
|---|---|---|
| RLP-116-000008694 | to | RLP-116-000008694 |
| RLP-116-000008708 | to | RLP-116-000008709 |
| RLP-116-000008773 | to | RLP-116-000008773 |
| RLP-116-000008782 | to | RLP-116-000008782 |
| RLP-116-000008796 | to | RLP-116-000008797 |
| RLP-116-000008801 | to | RLP-116-000008801 |
| RLP-116-000008808 | to | RLP-116-000008808 |
| RLP-116-000008813 | to | RLP-116-000008813 |
| RLP-116-000008816 | to | RLP-116-000008816 |
| RLP-116-000008819 | to | RLP-116-000008819 |
| RLP-116-000008821 | to | RLP-116-000008822 |
| RLP-116-000008829 | to | RLP-116-000008829 |
| RLP-116-000008832 | to | RLP-116-000008833 |
| RLP-116-000008842 | to | RLP-116-000008842 |
| RLP-116-000008846 | to | RLP-116-000008846 |
| RLP-116-000008850 | to | RLP-116-000008850 |
| RLP-116-000008855 | to | RLP-116-000008855 |
| RLP-116-000008869 | to | RLP-116-000008870 |
| RLP-116-000008873 | to | RLP-116-000008873 |
| RLP-116-000008881 | to | RLP-116-000008881 |
| RLP-116-000008916 | to | RLP-116-000008916 |
| RLP-116-000008923 | to | RLP-116-000008924 |
| RLP-116-000008933 | to | RLP-116-000008933 |
| RLP-116-000008951 | to | RLP-116-000008951 |
| RLP-116-000008953 | to | RLP-116-000008953 |
| RLP-116-000008955 | to | RLP-116-000008955 |
| RLP-116-000008958 | to | RLP-116-000008958 |
| RLP-116-000008960 | to | RLP-116-000008961 |
| RLP-116-000008971 | to | RLP-116-000008971 |
| RLP-116-000008975 | to | RLP-116-000008975 |
| RLP-116-000008986 | to | RLP-116-000008986 |
| RLP-116-000008997 | to | RLP-116-000008997 |
| RLP-116-000009008 | to | RLP-116-000009009 |
| RLP-116-000009015 | to | RLP-116-000009015 |
| RLP-116-000009047 | to | RLP-116-000009049 |
| RLP-116-000009075 | to | RLP-116-000009075 |
| RLP-116-000009090 | to | RLP-116-000009090 |
| RLP-116-000009115 | to | RLP-116-000009115 |
| RLP-116-000009142 | to | RLP-116-000009142 |
| RLP-116-000009154 | to | RLP-116-000009154 |
| RLP-116-000009190 | to | RLP-116-000009190 |
| RLP-116-000009194 | to | RLP-116-000009194 |
| RLP-116-000009217 | to | RLP-116-000009217 |
| RLP-116-000009251 | to | RLP-116-000009251 |

| | | |
|---|---|---|
| RLP-116-000009280 | to | RLP-116-000009280 |
| RLP-116-000009291 | to | RLP-116-000009291 |
| RLP-116-000009306 | to | RLP-116-000009306 |
| RLP-116-000009330 | to | RLP-116-000009330 |
| RLP-116-000009343 | to | RLP-116-000009348 |
| RLP-116-000009355 | to | RLP-116-000009355 |
| RLP-116-000009384 | to | RLP-116-000009384 |
| RLP-116-000009399 | to | RLP-116-000009399 |
| RLP-116-000009412 | to | RLP-116-000009412 |
| RLP-116-000009415 | to | RLP-116-000009418 |
| RLP-116-000009428 | to | RLP-116-000009428 |
| RLP-116-000009430 | to | RLP-116-000009430 |
| RLP-116-000009438 | to | RLP-116-000009438 |
| RLP-116-000009472 | to | RLP-116-000009472 |
| RLP-116-000009479 | to | RLP-116-000009479 |
| RLP-116-000009500 | to | RLP-116-000009500 |
| RLP-116-000009515 | to | RLP-116-000009515 |
| RLP-116-000009535 | to | RLP-116-000009551 |
| RLP-116-000009581 | to | RLP-116-000009581 |
| RLP-116-000009585 | to | RLP-116-000009591 |
| RLP-116-000009610 | to | RLP-116-000009624 |
| RLP-116-000009664 | to | RLP-116-000009664 |
| RLP-116-000009670 | to | RLP-116-000009671 |
| RLP-116-000009678 | to | RLP-116-000009678 |
| RLP-116-000009704 | to | RLP-116-000009704 |
| RLP-116-000009714 | to | RLP-116-000009715 |
| RLP-116-000009742 | to | RLP-116-000009742 |
| RLP-116-000009744 | to | RLP-116-000009751 |
| RLP-116-000009753 | to | RLP-116-000009766 |
| RLP-116-000009768 | to | RLP-116-000009768 |
| RLP-116-000009770 | to | RLP-116-000009770 |
| RLP-116-000009800 | to | RLP-116-000009802 |
| RLP-116-000009809 | to | RLP-116-000009810 |
| RLP-116-000009823 | to | RLP-116-000009824 |
| RLP-116-000009826 | to | RLP-116-000009829 |
| RLP-116-000009915 | to | RLP-116-000009915 |
| RLP-116-000009917 | to | RLP-116-000009917 |
| RLP-116-000009929 | to | RLP-116-000009931 |
| RLP-116-000009971 | to | RLP-116-000009971 |
| RLP-116-000009985 | to | RLP-116-000009986 |
| RLP-116-000009998 | to | RLP-116-000009998 |
| RLP-116-000010000 | to | RLP-116-000010000 |
| RLP-116-000010029 | to | RLP-116-000010030 |
| RLP-116-000010034 | to | RLP-116-000010037 |

| | | |
|---|---|---|
| RLP-116-000010046 | to | RLP-116-000010046 |
| RLP-116-000010059 | to | RLP-116-000010059 |
| RLP-116-000010129 | to | RLP-116-000010130 |
| RLP-116-000010159 | to | RLP-116-000010161 |
| RLP-116-000010197 | to | RLP-116-000010197 |
| RLP-116-000010204 | to | RLP-116-000010218 |
| RLP-116-000010220 | to | RLP-116-000010220 |
| RLP-116-000010235 | to | RLP-116-000010235 |
| RLP-116-000010265 | to | RLP-116-000010265 |
| RLP-116-000010301 | to | RLP-116-000010307 |
| RLP-116-000010310 | to | RLP-116-000010310 |
| RLP-116-000010322 | to | RLP-116-000010323 |
| RLP-116-000010378 | to | RLP-116-000010378 |
| RLP-116-000010400 | to | RLP-116-000010400 |
| RLP-116-000010402 | to | RLP-116-000010402 |
| RLP-116-000010424 | to | RLP-116-000010425 |
| RLP-116-000010432 | to | RLP-116-000010432 |
| RLP-116-000010552 | to | RLP-116-000010552 |
| RLP-116-000010554 | to | RLP-116-000010555 |
| RLP-116-000010560 | to | RLP-116-000010561 |
| RLP-116-000010570 | to | RLP-116-000010572 |
| RLP-116-000010594 | to | RLP-116-000010594 |
| RLP-116-000010597 | to | RLP-116-000010601 |
| RLP-116-000010609 | to | RLP-116-000010610 |
| RLP-116-000010640 | to | RLP-116-000010640 |
| RLP-116-000010682 | to | RLP-116-000010682 |
| RLP-116-000010689 | to | RLP-116-000010693 |
| RLP-116-000010695 | to | RLP-116-000010695 |
| RLP-116-000010704 | to | RLP-116-000010705 |
| RLP-116-000010738 | to | RLP-116-000010738 |
| RLP-116-000010746 | to | RLP-116-000010746 |
| RLP-116-000010754 | to | RLP-116-000010754 |
| RLP-116-000010765 | to | RLP-116-000010767 |
| RLP-116-000010790 | to | RLP-116-000010796 |
| RLP-116-000010815 | to | RLP-116-000010820 |
| RLP-116-000010875 | to | RLP-116-000010875 |
| RLP-116-000010880 | to | RLP-116-000010880 |
| RLP-116-000010888 | to | RLP-116-000010888 |
| RLP-116-000010892 | to | RLP-116-000010892 |
| RLP-116-000010915 | to | RLP-116-000010915 |
| RLP-116-000010927 | to | RLP-116-000010929 |
| RLP-116-000010934 | to | RLP-116-000010935 |
| RLP-116-000010938 | to | RLP-116-000010938 |
| RLP-116-000010942 | to | RLP-116-000010942 |

| | | |
|---|---|---|
| RLP-116-000010955 | to | RLP-116-000010955 |
| RLP-116-000010967 | to | RLP-116-000010967 |
| RLP-116-000010977 | to | RLP-116-000010977 |
| RLP-116-000011035 | to | RLP-116-000011035 |
| RLP-116-000011054 | to | RLP-116-000011057 |
| RLP-116-000011061 | to | RLP-116-000011061 |
| RLP-116-000011063 | to | RLP-116-000011066 |
| RLP-116-000011116 | to | RLP-116-000011116 |
| RLP-116-000011144 | to | RLP-116-000011144 |
| RLP-116-000011146 | to | RLP-116-000011146 |
| RLP-116-000011163 | to | RLP-116-000011163 |
| RLP-116-000011177 | to | RLP-116-000011178 |
| RLP-116-000011239 | to | RLP-116-000011241 |
| RLP-116-000011251 | to | RLP-116-000011252 |
| RLP-116-000011269 | to | RLP-116-000011270 |
| RLP-116-000011272 | to | RLP-116-000011273 |
| RLP-116-000011275 | to | RLP-116-000011275 |
| RLP-116-000011277 | to | RLP-116-000011279 |
| RLP-116-000011281 | to | RLP-116-000011284 |
| RLP-116-000011288 | to | RLP-116-000011288 |
| RLP-116-000011293 | to | RLP-116-000011293 |
| RLP-116-000011306 | to | RLP-116-000011306 |
| RLP-116-000011308 | to | RLP-116-000011308 |
| RLP-116-000011310 | to | RLP-116-000011310 |
| RLP-116-000011313 | to | RLP-116-000011313 |
| RLP-116-000011315 | to | RLP-116-000011315 |
| RLP-116-000011317 | to | RLP-116-000011317 |
| RLP-116-000011319 | to | RLP-116-000011319 |
| RLP-116-000011321 | to | RLP-116-000011321 |
| RLP-116-000011326 | to | RLP-116-000011329 |
| RLP-116-000011336 | to | RLP-116-000011344 |
| RLP-116-000011399 | to | RLP-116-000011399 |
| RLP-116-000011413 | to | RLP-116-000011413 |
| RLP-116-000011415 | to | RLP-116-000011416 |
| RLP-116-000011462 | to | RLP-116-000011462 |
| RLP-116-000011465 | to | RLP-116-000011470 |
| RLP-116-000011479 | to | RLP-116-000011479 |
| RLP-116-000011482 | to | RLP-116-000011482 |
| RLP-116-000011526 | to | RLP-116-000011526 |
| RLP-116-000011528 | to | RLP-116-000011528 |
| RLP-116-000011575 | to | RLP-116-000011577 |
| RLP-116-000011579 | to | RLP-116-000011583 |
| RLP-116-000011587 | to | RLP-116-000011587 |
| RLP-116-000011595 | to | RLP-116-000011607 |

| | | |
|---|---|---|
| RLP-116-000011609 | to | RLP-116-000011609 |
| RLP-116-000011611 | to | RLP-116-000011611 |
| RLP-116-000011613 | to | RLP-116-000011628 |
| RLP-116-000011630 | to | RLP-116-000011630 |
| RLP-116-000011632 | to | RLP-116-000011632 |
| RLP-116-000011646 | to | RLP-116-000011646 |
| RLP-116-000011664 | to | RLP-116-000011665 |
| RLP-116-000011678 | to | RLP-116-000011678 |
| RLP-116-000011694 | to | RLP-116-000011694 |
| RLP-116-000011696 | to | RLP-116-000011697 |
| RLP-116-000011699 | to | RLP-116-000011699 |
| RLP-116-000011722 | to | RLP-116-000011723 |
| RLP-116-000011755 | to | RLP-116-000011755 |
| RLP-116-000011796 | to | RLP-116-000011796 |
| RLP-116-000011828 | to | RLP-116-000011828 |
| RLP-116-000011836 | to | RLP-116-000011837 |
| RLP-116-000011849 | to | RLP-116-000011849 |
| RLP-116-000012012 | to | RLP-116-000012012 |
| RLP-116-000012014 | to | RLP-116-000012016 |
| RLP-116-000012018 | to | RLP-116-000012027 |
| RLP-116-000012031 | to | RLP-116-000012031 |
| RLP-116-000012033 | to | RLP-116-000012034 |
| RLP-116-000012037 | to | RLP-116-000012047 |
| RLP-116-000012049 | to | RLP-116-000012050 |
| RLP-116-000012052 | to | RLP-116-000012053 |
| RLP-116-000012055 | to | RLP-116-000012055 |
| RLP-116-000012057 | to | RLP-116-000012057 |
| RLP-116-000012059 | to | RLP-116-000012059 |
| RLP-116-000012061 | to | RLP-116-000012062 |
| RLP-116-000012078 | to | RLP-116-000012078 |
| RLP-116-000012115 | to | RLP-116-000012128 |
| RLP-116-000012137 | to | RLP-116-000012137 |
| RLP-116-000012158 | to | RLP-116-000012158 |
| RLP-116-000012165 | to | RLP-116-000012165 |
| RLP-116-000012167 | to | RLP-116-000012167 |
| RLP-116-000012170 | to | RLP-116-000012170 |
| RLP-116-000012173 | to | RLP-116-000012173 |
| RLP-116-000012175 | to | RLP-116-000012175 |
| RLP-116-000012193 | to | RLP-116-000012194 |
| RLP-116-000012196 | to | RLP-116-000012197 |
| RLP-116-000012211 | to | RLP-116-000012211 |
| RLP-116-000012234 | to | RLP-116-000012234 |
| RLP-116-000012237 | to | RLP-116-000012237 |
| RLP-116-000012257 | to | RLP-116-000012258 |

| | | |
|---|---|---|
| RLP-116-000012260 | to | RLP-116-000012261 |
| RLP-116-000012282 | to | RLP-116-000012282 |
| RLP-116-000012291 | to | RLP-116-000012291 |
| RLP-116-000012340 | to | RLP-116-000012343 |
| RLP-116-000012349 | to | RLP-116-000012349 |
| RLP-116-000012376 | to | RLP-116-000012378 |
| RLP-116-000012386 | to | RLP-116-000012386 |
| RLP-116-000012389 | to | RLP-116-000012391 |
| RLP-116-000012444 | to | RLP-116-000012444 |
| RLP-116-000012473 | to | RLP-116-000012476 |
| RLP-116-000012516 | to | RLP-116-000012518 |
| RLP-116-000012538 | to | RLP-116-000012538 |
| RLP-116-000012543 | to | RLP-116-000012545 |
| RLP-116-000012547 | to | RLP-116-000012548 |
| RLP-116-000012561 | to | RLP-116-000012561 |
| RLP-116-000012573 | to | RLP-116-000012576 |
| RLP-116-000012581 | to | RLP-116-000012585 |
| RLP-116-000012588 | to | RLP-116-000012590 |
| RLP-116-000012592 | to | RLP-116-000012594 |
| RLP-116-000012602 | to | RLP-116-000012604 |
| RLP-116-000012662 | to | RLP-116-000012662 |
| RLP-116-000012674 | to | RLP-116-000012674 |
| RLP-116-000012677 | to | RLP-116-000012678 |
| RLP-116-000012680 | to | RLP-116-000012680 |
| RLP-116-000012697 | to | RLP-116-000012697 |
| RLP-116-000012701 | to | RLP-116-000012701 |
| RLP-116-000012746 | to | RLP-116-000012746 |
| RLP-116-000012754 | to | RLP-116-000012754 |
| RLP-116-000012759 | to | RLP-116-000012759 |
| RLP-116-000012782 | to | RLP-116-000012782 |
| RLP-116-000012794 | to | RLP-116-000012795 |
| RLP-116-000012819 | to | RLP-116-000012820 |
| RLP-116-000012823 | to | RLP-116-000012823 |
| RLP-116-000012828 | to | RLP-116-000012830 |
| RLP-116-000012858 | to | RLP-116-000012858 |
| RLP-116-000012875 | to | RLP-116-000012876 |
| RLP-116-000012886 | to | RLP-116-000012886 |
| RLP-116-000012950 | to | RLP-116-000012950 |
| RLP-116-000013014 | to | RLP-116-000013016 |
| RLP-116-000013020 | to | RLP-116-000013021 |
| RLP-116-000013031 | to | RLP-116-000013031 |
| RLP-116-000013033 | to | RLP-116-000013033 |
| RLP-116-000013047 | to | RLP-116-000013047 |
| RLP-116-000013081 | to | RLP-116-000013081 |

| | | |
|---|---|---|
| RLP-116-000013115 | to | RLP-116-000013116 |
| RLP-116-000013121 | to | RLP-116-000013123 |
| RLP-116-000013227 | to | RLP-116-000013227 |
| RLP-116-000013240 | to | RLP-116-000013240 |
| RLP-116-000013255 | to | RLP-116-000013256 |
| RLP-116-000013263 | to | RLP-116-000013263 |
| RLP-116-000013364 | to | RLP-116-000013369 |
| RLP-116-000013450 | to | RLP-116-000013455 |
| RLP-116-000013480 | to | RLP-116-000013483 |
| RLP-116-000013506 | to | RLP-116-000013515 |
| RLP-169-000000072 | to | RLP-169-000000072 |
| RLP-169-000000075 | to | RLP-169-000000075 |
| RLP-169-000000114 | to | RLP-169-000000115 |
| RLP-169-000000141 | to | RLP-169-000000141 |
| RLP-169-000000144 | to | RLP-169-000000144 |
| RLP-169-000000162 | to | RLP-169-000000162 |
| RLP-169-000000170 | to | RLP-169-000000170 |
| RLP-169-000000173 | to | RLP-169-000000174 |
| RLP-169-000000180 | to | RLP-169-000000181 |
| RLP-169-000000184 | to | RLP-169-000000184 |
| RLP-169-000000186 | to | RLP-169-000000186 |
| RLP-169-000000198 | to | RLP-169-000000198 |
| RLP-169-000000200 | to | RLP-169-000000200 |
| RLP-169-000000202 | to | RLP-169-000000202 |
| RLP-169-000000206 | to | RLP-169-000000206 |
| RLP-169-000000211 | to | RLP-169-000000211 |
| RLP-169-000000219 | to | RLP-169-000000219 |
| RLP-169-000000228 | to | RLP-169-000000228 |
| RLP-169-000000232 | to | RLP-169-000000233 |
| RLP-169-000000242 | to | RLP-169-000000243 |
| RLP-169-000000245 | to | RLP-169-000000245 |
| RLP-169-000000252 | to | RLP-169-000000252 |
| RLP-169-000000280 | to | RLP-169-000000280 |
| RLP-169-000000284 | to | RLP-169-000000285 |
| RLP-169-000000294 | to | RLP-169-000000294 |
| RLP-169-000000299 | to | RLP-169-000000299 |
| RLP-169-000000306 | to | RLP-169-000000306 |
| RLP-169-000000318 | to | RLP-169-000000318 |
| RLP-169-000000320 | to | RLP-169-000000320 |
| RLP-169-000000324 | to | RLP-169-000000328 |
| RLP-169-000000333 | to | RLP-169-000000333 |
| RLP-169-000000337 | to | RLP-169-000000337 |
| RLP-169-000000342 | to | RLP-169-000000342 |
| RLP-169-000000357 | to | RLP-169-000000357 |

| | | |
|---|---|---|
| RLP-169-000000360 | to | RLP-169-000000360 |
| RLP-169-000000362 | to | RLP-169-000000362 |
| RLP-169-000000365 | to | RLP-169-000000365 |
| RLP-169-000000391 | to | RLP-169-000000391 |
| RLP-169-000000397 | to | RLP-169-000000397 |
| RLP-169-000000399 | to | RLP-169-000000399 |
| RLP-169-000000401 | to | RLP-169-000000401 |
| RLP-169-000000403 | to | RLP-169-000000403 |
| RLP-169-000000409 | to | RLP-169-000000409 |
| RLP-169-000000417 | to | RLP-169-000000418 |
| RLP-169-000000424 | to | RLP-169-000000424 |
| RLP-169-000000436 | to | RLP-169-000000436 |
| RLP-169-000000445 | to | RLP-169-000000446 |
| RLP-169-000000465 | to | RLP-169-000000466 |
| RLP-169-000000474 | to | RLP-169-000000474 |
| RLP-169-000000488 | to | RLP-169-000000488 |
| RLP-169-000000490 | to | RLP-169-000000496 |
| RLP-169-000000503 | to | RLP-169-000000504 |
| RLP-169-000000522 | to | RLP-169-000000522 |
| RLP-169-000000534 | to | RLP-169-000000535 |
| RLP-169-000000541 | to | RLP-169-000000542 |
| RLP-169-000000548 | to | RLP-169-000000548 |
| RLP-169-000000559 | to | RLP-169-000000559 |
| RLP-169-000000565 | to | RLP-169-000000565 |
| RLP-169-000000581 | to | RLP-169-000000581 |
| RLP-169-000000583 | to | RLP-169-000000583 |
| RLP-169-000000585 | to | RLP-169-000000585 |
| RLP-169-000000588 | to | RLP-169-000000588 |
| RLP-169-000000608 | to | RLP-169-000000608 |
| RLP-169-000000610 | to | RLP-169-000000610 |
| RLP-169-000000614 | to | RLP-169-000000616 |
| RLP-169-000000625 | to | RLP-169-000000627 |
| RLP-169-000000637 | to | RLP-169-000000639 |
| RLP-169-000000662 | to | RLP-169-000000662 |
| RLP-169-000000664 | to | RLP-169-000000669 |
| RLP-169-000000675 | to | RLP-169-000000675 |
| RLP-169-000000687 | to | RLP-169-000000688 |
| RLP-169-000000691 | to | RLP-169-000000691 |
| RLP-169-000000694 | to | RLP-169-000000706. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

          <u>s/ James F. McConnon, Jr.</u>
          JAMES F. McCONNON, JR.